# EXHIBIT C



# INVOICE

Received PDSI 11/21/17

**BELFOR USA**
185 OAKLAND SUITE 150
BIRMINGHAM, MI 48009
248-594-1144

Federal Tax ID #: 84-1309171

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 12/9/2017 |
| Invoice Number | 1024313 |
| Invoice Date | 11/9/2017 |
| Job / Project Number | 117501295 |
| Project Manager | PETE BOYLAN |

| BILL TO INFORMATION: |
|---|
| EL SAN JUAN HOTEL |
| 6063 AV. ISLA VERDE |
| CAROLINA, PR 00979 |
| pete.boylan@us.belfor.com |

| PROJECT INFORMATION: |
|---|
| Attn: |
| EL SAN JUAN HOTEL |
| 6063 AV. ISLA VERDE |
| CAROLINA, PR 00979 |

| INVOICE SUMMARY DETAIL | | |
|---|---|---|
| Billing Categories \| Billing Details Attached | Invoice Summary | Invoice Category Totals |
| Billable Labor | | $1,632,940.17 |
| Associated Labor Fees | | $84,097.63 |
| Billable Lodging / Hotel | | $58,477.50 |
| Materials and Consumables | | $32,735.73 |
| Equipment and Tools | | $1,798.00 |
| Equipment Assigned Vehicles and Mileage | | $10,712.93 |
| Subcontractors and Vendors | | $341,631.68 |
| Reimbursable Items | | $15,639.99 |
| **REMIT PAYMENT TO:** | Invoice Sub Total | $2,178,033.63 |
| BELFOR USA | Off-Site Logistical / Mobilization Fee | $130,682.02 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI 48009 | Tax Total | $143,031.79 |
| | Draw 250,000 | ($250,000.00) |
| | Invoice Total Amount Due | $2,201,747.44 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

| Job / Project Number | Invoice Number |
|---|---|
| 117501295 | 1024313 |



Customer: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| BILLING CATEGORY SUMMARY | TOTAL BILLED | SALES TAX % | SALES TAX $ | TOTAL |
|---|---|---|---|---|
| LABOR | $1,632,940.17 | 4.0000 | $65,317.61 | $1,698,257.78 |
| LABOR ASSOCIATED FEES | $84,097.63 | 11.5000 | $9,671.23 | $93,768.85 |
| HOTEL | $58,477.50 | 11.5000 | $6,724.91 | $65,202.41 |
| SPECIALTY ITEMS | | 11.5000 | | |
| MATERIALS / CONSUMABLES | $32,735.73 | 11.5000 | $3,764.61 | $36,500.34 |
| EQUIPMENT / TOOLS | $1,798.00 | 11.5000 | $206.77 | $2,004.77 |
| EQUIPMENT ASSIGNED VEHICLES | $10,712.93 | 11.5000 | $1,231.99 | $11,944.92 |
| SUBCONTRACTOR / VENDORS | $341,631.68 | 11.5000 | $39,287.64 | $380,919.32 |
| LABOR MANAGEMENT FEE | | 11.5000 | | |
| REIMBURSABLE | $15,639.99 | 11.5000 | $1,798.60 | $17,438.59 |
| EQUIPMENT CAPS (CREDIT) | | | | |
| BILLING TERMS CAPS (CREDIT) | | | | |
| OFF-SITE LOGISTICAL SUPPORT | $130,682.02 | 11.5000 | $15,028.43 | $145,710.45 |
| OTHER / ADDITIONAL FEES | | 11.5000 | | |
| TOTALS | $2,308,715.65 | | $143,031.79 | $2,451,747.44 |

SALES TAX SUMMARY

T&M Pro™ - ©2008-2017 - All Rights Reserved



# BILLABLE LABOR

# TOTAL: $1,632,940.17


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-9/27/2017 | 8.00 | 1.50 | $1,508.00 | $424.13 | $1,932.13 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-9/28/2017 | 8.00 | 2.00 | $1,508.00 | $565.50 | $2,073.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | THU-9/28/2017 | 8.00 | 7.00 | $1,000.00 | $1,312.50 | $2,312.50 |
| EDGAR RIVERA | HSO | SEE PTS | $105.50 | FRI-9/29/2017 | 3.00 | | $316.50 | | $316.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-9/29/2017 | 8.00 | 1.50 | $1,508.00 | $424.13 | $1,932.13 |
| GREGGARY BURNETT | RS | SEE PTS | $68.00 | FRI-9/29/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-9/29/2017 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | FRI-9/29/2017 | 8.00 | 1.00 | $1,800.00 | $337.50 | $2,137.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-9/30/2017 | 9.00 | | $1,147.50 | | $1,147.50 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| CHRISTIAN RUIZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 8.00 | | $492.00 | | $492.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-9/30/2017 | 9.50 | | $2,686.13 | | $2,686.13 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| GREGGARY BURNETT | RS | SEE PTS | $68.00 | SAT-9/30/2017 | 11.00 | | $1,122.00 | | $1,122.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-9/30/2017 | 9.50 | | $1,781.25 | | $1,781.25 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| LUIS RAMOS | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | 9.00 | | $553.50 | | $553.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SAT-9/30/2017 | | 9.00 | | $3,037.50 | $3,037.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| ROBERT RIVERA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| ROBERTO GARCIA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| RUDY VELAZQUEZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| VICTOR J HERNANDEZ | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | SAT-9/30/2017 | | 9.00 | | $553.50 | $553.50 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | SAT-9/30/2017 | | 9.00 | | $648.00 | $648.00 |
| ABDIEL CASTRO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SUN-10/1/2017 | | 8.50 | | $1,083.75 | $1,083.75 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| ANGEL M MARTINEZ | DMT | SEE PTS | $60.50 | SUN-10/1/2017 | | 8.50 | | $771.38 | $771.38 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| BRIAN K POLANCO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| CHRISTIAN RUIZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| CHRISTOPHER ALCALA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| EDGAR RIVERA | HSO | SEE PTS | $105.50 | SUN-10/1/2017 | | 5.00 | | $791.25 | $791.25 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 15.50 | | $953.25 | $953.25 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| EDWARD SOLIS NIEVES | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| EDWIN SANTOS | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-10/1/2017 | | 9.50 | | $2,686.13 | $2,686.13 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| GREGGARY BURNETT | RS | SEE PTS | $68.00 | SUN-10/1/2017 | | 7.50 | | $765.00 | $765.00 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| HECTOR L TORRES | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SUN-10/1/2017 | | 9.50 | | $1,781.25 | $1,781.25 |
| JOEL L COLON | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | SUN-10/1/2017 | | 8.50 | | $612.00 | $612.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| JUSTIN CARRESQUILLO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| LUIS RAMOS | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| LUIS SANTOS | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MARCO A TORRES | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| MICKY CAGE | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| MIGUEL A MARRERO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| OSWALDO MARRERO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SUN-10/1/2017 | | 9.00 | | $3,037.50 | $3,037.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| RAFAEL A BERRIOS | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| RAFAEL MORALES | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| REINALDO MARTINEZ | LF | SEE PTS | $48.00 | SUN-10/1/2017 | | 8.50 | | $612.00 | $612.00 |
| REYNALDO GONZALEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| ROBERT RIVERA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| ROBERTO GARCIA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| ROGER G PEREZ RANCHIN | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| RUDY VELAZQUEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | SUN-10/1/2017 | | 8.50 | | $612.00 | $612.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 8.50 | | $522.75 | $522.75 |
| ABDIEL CASTRO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ABEL SARAVIA | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALEJANDRO E PEREZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-10/2/2017 | 8.00 | 1.50 | $680.00 | $191.25 | $871.25 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 4.50 | $328.00 | $276.75 | $604.75 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| BRIAN K POLANCO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 5.25 | | $317.63 | | $317.63 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CATALINO TORRES | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CHRISTOPHER ALCALA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| DAMON GERVASIO | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| DIONICIO MEJIA | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 6.00 | | $363.00 | | $363.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWARD SOLIS NIEVES | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| EDWIN SANTOS | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-10/2/2017 | 8.00 | 1.50 | $1,508.00 | $424.13 | $1,932.13 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| EYERI CRUZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GEOVANI COLON | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| GERSON RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HECTOR L TORRES | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HERIBERTO DIAZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JADIEL RIVERA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-10/2/2017 | 8.00 | 4.50 | $1,000.00 | $843.75 | $1,843.75 |
| JOEL L COLON | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | MON-10/2/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE J MARTINEZ | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN MEJIA | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUSTIN CARRESQUILLO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| KELVIN ALVELO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LANDY J REYES | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS DECLET | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| LUIS R VARGAS | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS RAMOS | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS SANTOS | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS VELEZ | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| MARCO A TORRES | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICKY CAGE | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MIGUEL A MARRERO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| OSWALDO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-10/2/2017 | 8.00 | 0.50 | $1,800.00 | $168.75 | $1,968.75 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL A BERRIOS | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL MORALES | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| REINALDO MARTINEZ | LF | SEE PTS | $48.00 | MON-10/2/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| REYNALDO GONZALEZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ROBERT RIVERA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ROBERTO GARCIA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ROGER G PEREZ RANCHIN | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| TIELOR CRONIN | RS | SEE PTS | $68.00 | MON-10/2/2017 | 8.00 | 4.50 | $544.00 | $459.00 | $1,003.00 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | MON-10/2/2017 | 8.00 | | $484.00 | | $484.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | MON-10/2/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| YAVIRIEL J CRUZ | GL | SEE PTS | $41.00 | MON-10/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ABEL SARAVIA | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALEJANDRO E PEREZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | TUE-10/3/2017 | 8.00 | 9.00 | $844.00 | $1,424.25 | $2,268.25 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | TUE-10/3/2017 | 8.00 | 1.50 | $680.00 | $191.25 | $871.25 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 5.00 | | $205.00 | | $205.00 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| BRIAN K POLANCO | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CATALINO TORRES | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CHRISTIAN RUIZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CHRISTOPHER ALCALA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CURT KNUTSEN | RCO | SEE PTS | $62.50 | TUE-10/3/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| DAMON GERVASIO | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| DIONICIO MEJIA | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWARD SOLIS NIEVES | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| EDWIN SANTOS | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EMANUEL CHICO | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | TUE-10/3/2017 | 8.00 | 0.50 | $680.00 | $63.75 | $743.75 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | TUE-10/3/2017 | 8.00 | 2.00 | $1,508.00 | $565.50 | $2,073.50 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GEOVANI COLON | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| GERSON RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GREGGARY BURNETT | RS | SEE PTS | $68.00 | TUE-10/3/2017 | 8.00 | 4.50 | $544.00 | $459.00 | $1,003.00 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HECTOR L TORRES | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JADIEL RIVERA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-10/3/2017 | 8.00 | 4.50 | $1,000.00 | $843.75 | $1,843.75 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | TUE-10/3/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| JOSE A DILAN | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE J MARTINEZ | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JUAN MEJIA | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| JUSTIN CARRESQUILLO | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS R RAMOS | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS SANTOS | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS VELEZ | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| MARCO A TORRES | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 6.50 | | $393.25 | | $393.25 |
| MICHAEL RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICKY CAGE | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| OSWALDO MARRERO | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | TUE-10/3/2017 | 8.00 | 0.50 | $1,800.00 | $168.75 | $1,968.75 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL A BERRIOS | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL MORALES | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| REYNALDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ROBERT RIVERA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| ROBERTO GARCIA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ROGER G PEREZ RANCHIN | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| TIELOR CRONIN | RS | SEE PTS | $68.00 | TUE-10/3/2017 | 8.00 | 4.50 | $544.00 | $459.00 | $1,003.00 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | TUE-10/3/2017 | 8.00 | | $484.00 | | $484.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | TUE-10/3/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | TUE-10/3/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ABEL SARAVIA | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALEJANDRO E PEREZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | WED-10/4/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-10/4/2017 | 8.00 | 1.50 | $680.00 | $191.25 | $871.25 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| BRIAN K POLANCO | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CHRISTIAN RUIZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | 1.50 | $484.00 | $136.13 | $620.13 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWARD SOLIS NIEVES | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-10/4/2017 | 8.00 | 1.50 | $1,508.00 | $424.13 | $1,932.13 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| GREGGARY BURNETT | RS | SEE PTS | $68.00 | WED-10/4/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-10/4/2017 | 8.00 | 4.00 | $1,000.00 | $750.00 | $1,750.00 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | WED-10/4/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| JOSE A DILAN | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE A RODRIGUEZ | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE J MARTINEZ | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS R RAMOS | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LUIS SANTOS | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS VELEZ | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 6.00 | | $246.00 | | $246.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICKY CAGE | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | WED-10/4/2017 | 8.00 | 0.50 | $1,800.00 | $168.75 | $1,968.75 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REINALDO MARTINEZ | LF | SEE PTS | $48.00 | WED-10/4/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| REYNALDO GONZALEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ROBERT RIVERA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SANDRA R BARRERAS | GL | SEE PTS | $41.00 | WED-10/4/2017 | 7.50 | | $307.50 | | $307.50 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| TIELOR CRONIN | RS | SEE PTS | $68.00 | WED-10/4/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | WED-10/4/2017 | 8.00 | | $484.00 | | $484.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | WED-10/4/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | WED-10/4/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALEJANDRO E PEREZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | THU-10/5/2017 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | THU-10/5/2017 | 8.00 | 1.50 | $680.00 | $191.25 | $871.25 |


**BELFOR** (●)
PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| BRIAN K POLANCO | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CHRISTIAN RUIZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 6.50 | | $266.50 | | $266.50 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWARD SOLIS NIEVES | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-10/5/2017 | 8.00 | 4.50 | $1,508.00 | $1,272.38 | $2,780.38 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GEOVANI RIVERA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GREGGARY BURNETT | RS | SEE PTS | $68.00 | THU-10/5/2017 | 8.00 | 4.50 | $544.00 | $459.00 | $1,003.00 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JAIME CHALUISA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | | $328.00 | | $328.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | THU-10/5/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | THU-10/5/2017 | 8.00 | 4.50 | $1,000.00 | $843.75 | $1,843.75 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | THU-10/5/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1024313

**Invoice Date:** 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE A DILAN | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | THU-10/5/2017 | 8.00 | 7.00 | $544.00 | $714.00 | $1,258.00 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 6.00 | | $246.00 | | $246.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICKY CAGE | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MIGUEL A MARRERO | GL | SEE PTS | $41.00 | THU-10/5/2017 | 7.50 | | $307.50 | | $307.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | THU-10/5/2017 | 6.50 | | $266.50 | | $266.50 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | THU-10/5/2017 | 8.00 | 1.50 | $1,800.00 | $506.25 | $2,306.25 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| REINALDO MARTINEZ | LF | SEE PTS | $48.00 | THU-10/5/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| REYNALDO GONZALEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ROBERT RIVERA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| SANDRA R BARRERAS | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | | $328.00 | | $328.00 |
| SARA ALIES | GL | SEE PTS | $41.00 | THU-10/5/2017 | 6.00 | | $246.00 | | $246.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| TIELOR CRONIN | RS | SEE PTS | $68.00 | THU-10/5/2017 | 8.00 | 4.50 | $544.00 | $459.00 | $1,003.00 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | THU-10/5/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | THU-10/5/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ABEL SARAVIA | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ALEJANDRO E PEREZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | FRI-10/6/2017 | 8.00 | 5.50 | $844.00 | $870.38 | $1,714.38 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-10/6/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BRIAN K POLANCO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|---------|-----------|---------|-------|
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CHRISTOPHER ALCALA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAN PLATT | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 4.50 | $328.00 | $276.75 | $604.75 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDDIEL PEREZ | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ENID DIAZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | FRI-10/6/2017 | 8.00 | 0.50 | $680.00 | $63.75 | $743.75 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-10/6/2017 | 8.00 | 6.50 | $1,508.00 | $1,837.88 | $3,345.88 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GERROL RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAIME CHALUISA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | | $328.00 | | $328.00 |
| JAMES JACKSON | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-10/6/2017 | 8.00 | 6.00 | $500.00 | $562.50 | $1,062.50 |



Client Name: EL SAN JUAN HOTEL      Invoice #: 1024313

Job / Project #: 117501295      Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JANAINA LAUREIRO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | | $328.00 | | $328.00 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-10/6/2017 | 8.00 | 4.50 | $1,000.00 | $843.75 | $1,843.75 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOHN SAVALLI | PM | SEE PTS | $125.00 | FRI-10/6/2017 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 8.00 | $328.00 | $492.00 | $820.00 |
| JOJOURI ESPINAL | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | FRI-10/6/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOSE A DILAN | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE A RODRIGUEZ | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOSE E AYALA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE J MARTINEZ | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE OTERO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN MEJIA | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | FRI-10/6/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| KATIA VERA | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2017


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS TORRES | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS VELEZ | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | FRI-10/6/2017 | 8.00 | 6.50 | $544.00 | $663.00 | $1,207.00 |
| MANUELA BATISTA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | | $328.00 | | $328.00 |
| MARCUS DIXON | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 6.00 | | $246.00 | | $246.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MARKUS LAHTEENMAKI | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICKY CAGE | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MIGUEL ANGEL LUGO | RS | SEE PTS | $68.00 | FRI-10/6/2017 | 8.00 | 2.00 | $544.00 | $204.00 | $748.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| NELLY VARGAS | LF | SEE PTS | $48.00 | FRI-10/6/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| OLGA ABREU | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| PAUL TRUILLO | RT | SEE PTS | $62.50 | FRI-10/6/2017 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | FRI-10/6/2017 | 8.00 | 1.50 | $1,800.00 | $506.25 | $2,306.25 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAMON GELUASIO | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ROBERT RIVERA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SANDRA R BARRERAS | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | FRI-10/6/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| TIELOR CRONIN | RS | SEE PTS | $68.00 | FRI-10/6/2017 | 8.00 | 6.50 | $544.00 | $663.00 | $1,207.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | FRI-10/6/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | FRI-10/6/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ZENON TORRES | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ZULMA FRET | GL | SEE PTS | $41.00 | FRI-10/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ABEL SARAVIA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| ALEJANDRO E PEREZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| ALEXIS OLEDA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | SAT-10/7/2017 | | 8.00 | | $1,266.00 | $1,266.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-10/7/2017 | | 10.00 | | $1,275.00 | $1,275.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| CHRISTIAN RUIZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| DANIEL PEREZ | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| DAVID MONDONALDO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| EDDIEL PEREZ | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 9.00 | | $816.75 | $816.75 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| ENID DIAZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-10/7/2017 | | 12.00 | | $3,393.00 | $3,393.00 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| FAITH LUPO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.00 | | $492.00 | $492.00 |
| FELIX BONILLA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| GEOVANI RIVERA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| GERROL RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| ISAAC MESIDOR | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 6.50 | | $399.75 | $399.75 |
| JADIEL RIVERA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| JAMES JACKSON | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-10/7/2017 | | 12.00 | | $1,125.00 | $1,125.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JEAN DORANCE | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 3.50 | | $215.25 | $215.25 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-10/7/2017 | | 12.00 | | $2,250.00 | $2,250.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| JOHN SAVALLI | PM | SEE PTS | $125.00 | SAT-10/7/2017 | | 6.00 | | $1,125.00 | $1,125.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | SAT-10/7/2017 | | 9.50 | | $684.00 | $684.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 9.00 | | $816.75 | $816.75 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| JOSE A DILAN | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| JOSE A RODRIGUEZ | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| JOSE E AYALA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JOSE MALDONALDO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| JOSE MARTINEZ | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| JOSE OTERO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| JUAN MARERO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | SAT-10/7/2017 | | 9.00 | | $648.00 | $648.00 |
| KATIA VERA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| KENSON MILLAN | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 6.50 | | $399.75 | $399.75 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 9.00 | | $816.75 | $816.75 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| LUIS G VELEZ | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| LUIS R RAMOS | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| LUIS TORRES | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SAT-10/7/2017 | | 12.00 | | $1,224.00 | $1,224.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 6.00 | | $369.00 | $369.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| MARKUS LAHTEENMAKI | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 6.00 | | $369.00 | $369.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| MICKY CAGE | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MIGUEL ANGEL LUGO | RS | SEE PTS | $68.00 | SAT-10/7/2017 | | 6.00 | | $612.00 | $612.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| NELLY VARGAS | LF | SEE PTS | $48.00 | SAT-10/7/2017 | | 9.00 | | $648.00 | $648.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| OLGA ABREU | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| RAINELL FELIX | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| RAMON GELUASIO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| RAMON GELUASIO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 5.00 | | $453.75 | $453.75 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| REINALDO MARTINEZ | LF | SEE PTS | $48.00 | SAT-10/7/2017 | | 9.50 | | $684.00 | $684.00 |
| REYNALDO GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| ROBERTO ELIAS | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.00 | | $726.00 | $726.00 |
| SARA ALIES | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 6.00 | | $369.00 | $369.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 9.00 | | $816.75 | $816.75 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SAT-10/7/2017 | | 9.00 | | $634.50 | $634.50 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| TIELOR CRONIN | RS | SEE PTS | $68.00 | SAT-10/7/2017 | | 12.00 | | $1,224.00 | $1,224.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| VICTOR J HERNANDEZ | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1024313

Job / Project #: 117501295                        Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 8.50 | | $771.38 | $771.38 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | SAT-10/7/2017 | | 9.00 | | $816.75 | $816.75 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | SAT-10/7/2017 | | 10.00 | | $720.00 | $720.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 9.50 | | $584.25 | $584.25 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| ZULMA FRET | GL | SEE PTS | $41.00 | SAT-10/7/2017 | | 8.50 | | $522.75 | $522.75 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| ALEJANDRO E PEREZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| ALEXIS OLEDA | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | SUN-10/8/2017 | | 10.50 | | $1,661.63 | $1,661.63 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| ALVIN CARRASQUILLO | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SUN-10/8/2017 | | 9.50 | | $1,211.25 | $1,211.25 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL M MARTINEZ | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| BENEDICTA RODRIGUEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| DAVID MONDONALDO | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-10/8/2017 | | 11.00 | | $3,110.25 | $3,110.25 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| FAITH LUPO | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 7.50 | | $461.25 | $461.25 |
| FELIX BONILLA | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JADIEL RIVERA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| JAIME CHALUISA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SUN-10/8/2017 | | 12.50 | | $1,171.88 | $1,171.88 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SUN-10/8/2017 | | 11.00 | | $2,062.50 | $2,062.50 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | SUN-10/8/2017 | | 8.00 | | $576.00 | $576.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE MALDONALDO | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JUAN C LOPEZ | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |



| | | | | | Invoice #: 1024313 | | | | |
| Client Name: EL SAN JUAN HOTEL | | | | | | | | | |
| Job / Project #: 117501295 | | | | | | Invoice Date: 11/9/2017 | | | |

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS R RAMOS | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SUN-10/8/2017 | | 11.00 | | $1,122.00 | $1,122.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 6.00 | | $369.00 | $369.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | SUN-10/8/2017 | | 8.00 | | $576.00 | $576.00 |
| REYNALDO GONZALEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| SARA ALIES | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 6.00 | | $369.00 | $369.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| TIELOR CRONIN | RS | SEE PTS | $68.00 | SUN-10/8/2017 | | 11.00 | | $1,122.00 | $1,122.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | SUN-10/8/2017 | | 8.50 | | $612.00 | $612.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | SUN-10/8/2017 | | 8.00 | | $492.00 | $492.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| YERANIA OTERO | DMT | SEE PTS | $60.50 | SUN-10/8/2017 | | 7.50 | | $680.63 | $680.63 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ALEXIS OLEDA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | MON-10/9/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-10/9/2017 | 8.00 | 1.00 | $680.00 | $127.50 | $807.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL M MARTINEZ | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| ANGEL O VEGA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 2.00 | | $121.00 | | $121.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DAVID MONDONALDO | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDUARDO PEREZ | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 6.00 | | $363.00 | | $363.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ENID DIAZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | MON-10/9/2017 | 8.00 | | $680.00 | | $680.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-10/9/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FAITH LUPO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HERMINE A DIAZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | | $328.00 | | $328.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JAIME CHALUISA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | | $328.00 | | $328.00 |
| JAMES JACKSON | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-10/9/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JEAN DORANCE | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-10/9/2017 | 8.00 | 4.00 | $1,000.00 | $750.00 | $1,750.00 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | MON-10/9/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE E AYALA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE MALDONALDO | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE P ORTIZ | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN MARERO | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | MON-10/9/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS R RAMOS | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS TORRES | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | MON-10/9/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| MARCUS DIXON | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 7.00 | | $287.00 | | $287.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MARKUS LAHTEENMAKI | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICKY CAGE | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MIGUEL ANGEL LUGO | RS | SEE PTS | $68.00 | MON-10/9/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| NELLY VARGAS | LF | SEE PTS | $48.00 | MON-10/9/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL          Invoice #: 1024313
Job / Project #: 117501295               Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| RAMON GELUASIO | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 2.00 | | $121.00 | | $121.00 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | MON-10/9/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| ROLANDO MEDINA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SARA ALIES | GL | SEE PTS | $41.00 | MON-10/9/2017 | 7.00 | | $287.00 | | $287.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | MON-10/9/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| TIELOR CRONIN | RS | SEE PTS | $68.00 | MON-10/9/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | MON-10/9/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | MON-10/9/2017 | 8.00 | | $484.00 | | $484.00 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ZENON TORRES | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2017


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ZULMA FRET | GL | SEE PTS | $41.00 | MON-10/9/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | TUE-10/10/2017 | 8.00 | 5.00 | $500.00 | $468.75 | $968.75 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ALEXIS OLEDA | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | TUE-10/10/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | TUE-10/10/2017 | 8.00 | 1.00 | $680.00 | $127.50 | $807.50 |
| ANGEL M MARTINEZ | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| BERENICE TORRES | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DAVID MONDONALDO | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | TUE-10/10/2017 | 8.00 | 4.50 | $680.00 | $573.75 | $1,253.75 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDUARDO PEREZ | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ENID DIAZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | TUE-10/10/2017 | 8.00 | 4.50 | $1,508.00 | $1,272.38 | $2,780.38 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | | $484.00 | | $484.00 |
| FAITH LUPO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-10/10/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-10/10/2017 | 8.00 | 4.50 | $1,000.00 | $843.75 | $1,843.75 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 5.50 | | $225.50 | | $225.50 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | TUE-10/10/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE E AYALA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE E GARCIA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE OTERO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE P ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN C LOPEZ | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | TUE-10/10/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS RAMOS | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS TORRES | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUZ J SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | TUE-10/10/2017 | 8.00 | 4.50 | $544.00 | $459.00 | $1,003.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 6.00 | | $246.00 | | $246.00 |
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 6.00 | | $246.00 | | $246.00 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICKY CAGE | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| NELLY VARGAS | LF | SEE PTS | $48.00 | TUE-10/10/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | TUE-10/10/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| REYNALDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ROLANDO MEDINA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SARA ALIES | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 6.00 | | $246.00 | | $246.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | TUE-10/10/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | TUE-10/10/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | TUE-10/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ZENON TORRES | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ZULMA FRET | GL | SEE PTS | $41.00 | TUE-10/10/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | WED-10/11/2017 | 8.00 | 4.50 | $500.00 | $421.88 | $921.88 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | WED-10/11/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ANDRES GARRASTEGUI | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-10/11/2017 | 8.00 | 1.00 | $680.00 | $127.50 | $807.50 |
| ANGEL M MARTINEZ | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CARLOS X SANTOS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-10/11/2017 | 7.00 | | $437.50 | | $437.50 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | WED-10/11/2017 | 8.00 | 4.50 | $680.00 | $573.75 | $1,253.75 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDHWART ARAVJO | AA | SEE PTS | $47.00 | WED-10/11/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| EDUARDO PEREZ | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ENID DIAZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | WED-10/11/2017 | 8.00 | 1.75 | $680.00 | $223.13 | $903.13 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-10/11/2017 | 8.00 | 4.50 | $1,508.00 | $1,272.38 | $2,780.38 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EVELIO PAULINO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FAITH LUPO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| FELIX BONILLA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HECTOR HANES | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HERMINE A DIAZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JADIEL RIVERA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JAIME CHALUISA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-10/11/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-10/11/2017 | 8.00 | 4.50 | $1,000.00 | $843.75 | $1,843.75 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN FLORES | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | WED-10/11/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JORGE L FIGUEROA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE AYALA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE OTERO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN C LOPEZ | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN MEJIA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 3.75 | | $226.88 | | $226.88 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | WED-10/11/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | WED-10/11/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LIZMAIRIM CAMACHO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 2.50 | | $151.25 | | $151.25 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS R RAMOS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS TORRES | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | WED-10/11/2017 | 8.00 | 4.50 | $544.00 | $459.00 | $1,003.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 6.00 | | $246.00 | | $246.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICKY CAGE | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | WED-10/11/2017 | 4.50 | | $1,012.50 | | $1,012.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| RAMON GELUASIO | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 3.75 | | $226.88 | | $226.88 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | WED-10/11/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ROLANDO MEDINA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SERGIO REYES | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VINCENTE MARTINEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 6.00 | | $246.00 | | $246.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLY CHENG | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | WED-10/11/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | WED-10/11/2017 | 8.00 | | $484.00 | | $484.00 |
| YERIKA MATOS | LF | SEE PTS | $48.00 | WED-10/11/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ZENON TORRES | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ZULMA FRET | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | THU-10/12/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ALEJANDRO E PEREZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 4.50 | | $272.25 | | $272.25 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | THU-10/12/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ANDRES GARRASTEGUI | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | THU-10/12/2017 | 8.00 | 3.00 | $680.00 | $382.50 | $1,062.50 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 3.00 | | $123.00 | | $123.00 |
| ANGEL M MARTINEZ | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 0.50 | | $20.50 | | $20.50 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.00 | | $287.00 | | $287.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | THU-10/12/2017 | -3.00 | | ($181.50) | | ($181.50) |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| CARLOS X SANTOS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-10/12/2017 | 8.00 | | $500.00 | | $500.00 |
| CHRISTIAN ARBELO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| CHRISTOPHER ORTIZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | THU-10/12/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| EDHWART ARAVJO | AA | SEE PTS | $47.00 | THU-10/12/2017 | 7.00 | | $329.00 | | $329.00 |
| EDUARDO PEREZ | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 6.00 | | $363.00 | | $363.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EMANUEL CHICO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | THU-10/12/2017 | 8.00 | | $680.00 | | $680.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-10/12/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.00 | | $287.00 | | $287.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| FAITH LUPO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| FELIX BONILLA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| GEORGE CARLE | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 0.50 | | $20.50 | | $20.50 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.00 | | $287.00 | | $287.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| HERMINE A DIAZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | | 8.00 | | $492.00 | $492.00 |
| HERMINE A DIAZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| IVAN RIOS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JAIME CHALUISA | GL | SEE PTS | $41.00 | THU-10/12/2017 | | 8.00 | | $492.00 | $492.00 |
| JAIME CHALUISA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | THU-10/12/2017 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | THU-10/12/2017 | 8.00 | 4.00 | $1,000.00 | $750.00 | $1,750.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JOHNSON BENITEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JONATHAN FLORES | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | THU-10/12/2017 | 8.00 | | $384.00 | | $384.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JORGE L FIGUEROA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSE AYALA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 0.50 | | $20.50 | | $20.50 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 4.00 | | $164.00 | | $164.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE SEPULVEDA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE SOTO GONZALEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN C LOPEZ | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN MARERO | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JUAN MEJIA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | THU-10/12/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| KARLA ELVIV | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | THU-10/12/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | THU-10/12/2017 | 0.50 | | $20.50 | | $20.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-10/12/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS ALMODOVAR | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| LUIS DIAZ PADILLA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| LUIS MILLAN | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MORALES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 0.50 | | $20.50 | | $20.50 |
| LUIS TORRES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | THU-10/12/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 6.00 | | $246.00 | | $246.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHELLE GUZMAN | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| MICKY CAGE | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| MILAINY RUIZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| MIRTELINE ROBLES RAMOS | AA | SEE PTS | $47.00 | THU-10/12/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2017


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| NOE DEE MONGE | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ONIX CALDERON | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | THU-10/12/2017 | 8.00 | | $384.00 | | $384.00 |
| REYNALDO GONZALEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| ROBERT DAVILA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ROLANDO MEDINA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| SARA ALIES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 6.00 | | $246.00 | | $246.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO REYES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| SUJJETH MELENDEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | THU-10/12/2017 | 6.00 | | $282.00 | | $282.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| VANESSA PIZARRO | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| WILFREDO PACHCCO | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | THU-10/12/2017 | 8.00 | | $484.00 | | $484.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | THU-10/12/2017 | 8.00 | | $384.00 | | $384.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | THU-10/12/2017 | 8.00 | | $328.00 | | $328.00 |
| YENKA MATOS | LF | SEE PTS | $48.00 | THU-10/12/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.00 | | $287.00 | | $287.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ZULMA FRET | GL | SEE PTS | $41.00 | THU-10/12/2017 | 7.50 | | $307.50 | | $307.50 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | FRI-10/13/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ALEJANDRO E PEREZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | FRI-10/13/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ANDRES GARRASTEGUI | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-10/13/2017 | 8.00 | 3.00 | $680.00 | $382.50 | $1,062.50 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ANGEL L VASQUEZ CITRON | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| CARLOMAGRO MARRERO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| CARLOS X SANTOS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-10/13/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| CHRISTOPHER ORTIZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | FRI-10/13/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| EDUARDO PEREZ | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | FRI-10/13/2017 | 8.00 | | $680.00 | | $680.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-10/13/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| FAITH LUPO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | | $328.00 | | $328.00 |
| FELIX BONILLA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-10/13/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JEAN L ANAS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JEFREY SORIANO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-10/13/2017 | 8.00 | 3.50 | $1,000.00 | $656.25 | $1,656.25 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JODIEL RIVERA AYALA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 5.50 | | $225.50 | | $225.50 |
| JONATHAN FLORES | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | FRI-10/13/2017 | 8.00 | | $384.00 | | $384.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JORGE CRUZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JORGE L FIGUEROA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSE OTERO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSE SOTO GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSHUA APONTE | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JUAN C LOPEZ | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| JUAN MEJIA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JUAN PENA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| KARLA ELVIV | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| KARLIANNY CRUZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | | $328.00 | | $328.00 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-10/13/2017 | 8.00 | | $384.00 | | $384.00 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LIZ J RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-10/13/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| LUIS DIAZ PADILLA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS MORALES | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS TORRES | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | FRI-10/13/2017 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| MICHEAL RIVERA | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1024313  
Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| MILAINY RUIZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| MIRTELINE ROBLES RAMOS | AA | SEE PTS | $47.00 | FRI-10/13/2017 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | | $328.00 | | $328.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-10/13/2017 | | 7.00 | | $430.50 | $430.50 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ONIX CALDERON | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| PAULO R SORIANO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | FRI-10/13/2017 | 6.50 | | $1,462.50 | | $1,462.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| RAMON GELUASIO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | FRI-10/13/2017 | 7.50 | | $360.00 | | $360.00 |
| REYNALDO GONZALEZ MORE | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ROLANDO MEDINA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| SERGIO REYES | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| SUJUETH MELENDEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| WILFREDO PACHCCO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | FRI-10/13/2017 | 8.00 | | $384.00 | | $384.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.50 | | $307.50 | | $307.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | FRI-10/13/2017 | 8.00 | | $484.00 | | $484.00 |
| YERIKA MATOS | LF | SEE PTS | $48.00 | FRI-10/13/2017 | 8.00 | | $384.00 | | $384.00 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 6.50 | | $266.50 | | $266.50 |
| ZENON TORRES | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1024313

**Invoice Date:** 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | SAT-10/14/2017 | | 10.50 | | $984.38 | $984.38 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | SAT-10/14/2017 | | 12.00 | | $1,899.00 | $1,899.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 8.50 | | $771.38 | $771.38 |
| ALVIN CARRASQUILLO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 8.00 | | $492.00 | $492.00 |
| ANDRES GARRASTEGUI | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-10/14/2017 | | 11.00 | | $1,402.50 | $1,402.50 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ANGEL L VASQUEZ CITRON | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| ANGEL M MARTINEZ | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ANTHONY HENDERSON | HSO | SEE PTS | $105.50 | SAT-10/14/2017 | | 12.00 | | $1,899.00 | $1,899.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| CARMEN M SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-10/14/2017 | | 8.00 | | $750.00 | $750.00 |
| CHRISTIAN ARBELO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SAT-10/14/2017 | | 10.50 | | $1,338.75 | $1,338.75 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| EDUARDO PEREZ | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 8.00 | | $726.00 | $726.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 10.00 | | $615.00 | $615.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| ENID DIAZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | SAT-10/14/2017 | | 9.50 | | $1,211.25 | $1,211.25 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-10/14/2017 | | 10.50 | | $2,968.88 | $2,968.88 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 6.00 | | $369.00 | $369.00 |
| ERLIM PORTES | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| FAITH LUPO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| FELIX BONILLA | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| GABRIEL RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 3.00 | | $184.50 | $184.50 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| GIANCARLO HERNANDEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| HECTOR HANES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 8.50 | | $522.75 | $522.75 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 0.50 | | $30.75 | $30.75 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JAIME CHALUISA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 8.00 | | $492.00 | $492.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-10/14/2017 | | 12.00 | | $1,125.00 | $1,125.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 8.50 | | $522.75 | $522.75 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-10/14/2017 | | 10.50 | | $1,968.75 | $1,968.75 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | SAT-10/14/2017 | | 7.50 | | $540.00 | $540.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 8.00 | | $726.00 | $726.00 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JORGE L FIGUEROA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE AYALA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| JOSE OTERO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| JOSE SOTO GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JOSHUA APONTE | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 9.50 | | $584.25 | $584.25 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| JUAN C LOPEZ | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JUAN MATA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| JUAN MEJIA | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| KARLA ELVIV | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| KARLIANNY CRUZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 8.50 | | $522.75 | $522.75 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 4.00 | | $246.00 | $246.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-10/14/2017 | | 8.50 | | $599.25 | $599.25 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| LUIS ALMODOVAR | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LUIS DIAZ PADILLA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LUIS MORALES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 10.50 | | $645.75 | $645.75 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LUIS TORRES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SAT-10/14/2017 | | 10.50 | | $1,071.00 | $1,071.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 6.00 | | $369.00 | $369.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 8.50 | | $522.75 | $522.75 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| MICKY CAGE | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| MILAINY RUIZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| MIRTELINE ROBLES RAMOS | AA | SEE PTS | $47.00 | SAT-10/14/2017 | | 9.50 | | $669.75 | $669.75 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| NELLY VARGAS | LF | SEE PTS | $48.00 | SAT-10/14/2017 | | 8.00 | | $576.00 | $576.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| OLGA ABREU | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ONIX CALDERON | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| PAULO R SORIANO | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SAT-10/14/2017 | | 6.50 | | $2,193.75 | $2,193.75 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 9.50 | | $584.25 | $584.25 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| RAMON GELUASIO | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| REYNALDO GONZALEZ MORE | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| ROBERT DAVILA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ROLANDO MEDINA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 10.00 | | $615.00 | $615.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| SARA ALIES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 6.00 | | $369.00 | $369.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| SUJUETH MELENDEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SAT-10/14/2017 | | 8.00 | | $564.00 | $564.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 9.50 | | $584.25 | $584.25 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| WILFREDO PACHCCO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| WILLY CHENG | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | SAT-10/14/2017 | | 7.00 | | $635.25 | $635.25 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | SAT-10/14/2017 | | 7.50 | | $540.00 | $540.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.50 | | $461.25 | $461.25 |
| YERIKA MATOS | LF | SEE PTS | $48.00 | SAT-10/14/2017 | | 8.00 | | $576.00 | $576.00 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 6.50 | | $399.75 | $399.75 |
| ZENON TORRES | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ZULMA FRET | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| ADELYN JAVIER | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | SUN-10/15/2017 | | 9.50 | | $890.63 | $890.63 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | SUN-10/15/2017 | | 12.00 | | $1,899.00 | $1,899.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.50 | | $680.63 | $680.63 |
| ALVIN CARRASQUILLO | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| ANGEL F PAGAN | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SUN-10/15/2017 | | 10.00 | | $1,275.00 | $1,275.00 |
| ANTHONY HENDERSON | HSO | SEE PTS | $105.50 | SUN-10/15/2017 | | 17.00 | | $2,690.25 | $2,690.25 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 6.50 | | $589.88 | $589.88 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ARBELO | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 4.50 | | $276.75 | $276.75 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SUN-10/15/2017 | | 9.50 | | $1,211.25 | $1,211.25 |
| EDUARDO PEREZ | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 10.00 | | $615.00 | $615.00 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | SUN-10/15/2017 | | 7.00 | | $892.50 | $892.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-10/15/2017 | | 11.00 | | $3,110.25 | $3,110.25 |
| FELIX BONILLA | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 8.50 | | $522.75 | $522.75 |
| JAIME CHALUISA | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 8.00 | | $492.00 | $492.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SUN-10/15/2017 | | 10.50 | | $984.38 | $984.38 |
| JEFREY SORIANO | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SUN-10/15/2017 | | 11.00 | | $2,062.50 | $2,062.50 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 4.50 | | $276.75 | $276.75 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.50 | | $461.25 | $461.25 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 4.50 | | $276.75 | $276.75 |
| JOSE OTERO | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| JOSHUA APONTE | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 9.50 | | $584.25 | $584.25 |
| JUAN MEJIA | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JULIO VEGA | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 4.50 | | $276.75 | $276.75 |
| KARLA ELVIV | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SUN-10/15/2017 | | 7.50 | | $528.75 | $528.75 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 9.50 | | $584.25 | $584.25 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 4.50 | | $276.75 | $276.75 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SUN-10/15/2017 | | 11.00 | | $1,122.00 | $1,122.00 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 7.00 | | $430.50 | $430.50 |
| MARIA DELOURDES MEDINA | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 8.00 | | $492.00 | $492.00 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| MIRTELINE ROBLES RAMOS | AA | SEE PTS | $47.00 | SUN-10/15/2017 | | 9.50 | | $669.75 | $669.75 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 4.50 | | $276.75 | $276.75 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| PAULO R SORIANO | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SUN-10/15/2017 | | 6.50 | | $2,193.75 | $2,193.75 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 8.50 | | $522.75 | $522.75 |
| RAMON GELUASIO | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 4.50 | | $276.75 | $276.75 |
| ROLANDO MEDINA | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 10.00 | | $615.00 | $615.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 4.50 | | $276.75 | $276.75 |
| SARA ALIES | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 8.00 | | $492.00 | $492.00 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-10/15/2017 | | 3.50 | | $553.88 | $553.88 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SUN-10/15/2017 | | 10.50 | | $645.75 | $645.75 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | SUN-10/15/2017 | | 7.00 | | $635.25 | $635.25 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ADELYN JAVIER | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2017


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | MON-10/16/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 7.00 | | $423.50 | | $423.50 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ANDRES GARRASTEGUI | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL F PAGAN | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-10/16/2017 | 8.00 | 3.00 | $680.00 | $382.50 | $1,062.50 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL M MARTINEZ | DMT | SEE PTS | $60.50 | MON-10/16/2017 | | 9.00 | | $816.75 | $816.75 |
| ANGEL M MARTINEZ | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOMAGRO MARRERO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-10/16/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| CHRISTIAN ARBELO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL  Invoice #: 1024313

Job / Project #: 117501295  Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | MON-10/16/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 4.50 | | $184.50 | | $184.50 |
| EDUARDO PEREZ | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | | $484.00 | | $484.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | MON-10/16/2017 | 8.00 | 1.00 | $680.00 | $127.50 | $807.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-10/16/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FAITH LUPO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| FERNANDO FRANCO AVILA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 7.50 | | $307.50 | | $307.50 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR NAVARRO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-10/16/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JEFREY SORIANO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-10/16/2017 | 8.00 | 4.00 | $1,000.00 | $750.00 | $1,750.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | MON-10/16/2017 | 5.00 | | $205.00 | | $205.00 |
| JONATHAN FLORES | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | MON-10/16/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | | 8.50 | | $522.75 | $522.75 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JORGE PALLENS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SOTO GONZALEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSHUA APONTE | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JUAN MATA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JULIO VEGA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| KARLA ELVIV | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | MON-10/16/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-10/16/2017 | 8.00 | 2.00 | $376.00 | $141.00 | $517.00 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS ALMODOVAR | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MORALES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LUIS MUNOZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS SANTOS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS TORRES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | MON-10/16/2017 | 0.50 | | $34.00 | | $34.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MIGUEL A PAGAN | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | | $484.00 | | $484.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| MILAINY RUIZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 4.50 | | $184.50 | | $184.50 |
| MIRTELINE ROBLES RAMOS | AA | SEE PTS | $47.00 | MON-10/16/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| PAULO R SORIANO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CORDES | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-10/16/2017 | 8.00 | 4.00 | $1,800.00 | $1,350.00 | $3,150.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | MON-10/16/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| REYNALDO GONZALEZ MORE | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SAMUEL SIERRA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SERGIO REYES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| SUJJETH MELENDEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | MON-10/16/2017 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-10/16/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| WILLY CHENG | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | MON-10/16/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | MON-10/16/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| YERIKA MATOS | LF | SEE PTS | $48.00 | MON-10/16/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | MON-10/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ADELYN JAVIER | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | TUE-10/17/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 3.00 | | $123.00 | | $123.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | | $484.00 | | $484.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 5.00 | | $302.50 | | $302.50 |
| ANDRES GARRASTEGUI | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | TUE-10/17/2017 | 8.00 | 3.00 | $680.00 | $382.50 | $1,062.50 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L VASQUEZ CITRON | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 3.00 | | $123.00 | | $123.00 |
| CARLOMAGRO MARRERO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-10/17/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | TUE-10/17/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | | 10.00 | | $615.00 | $615.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EDWARDO PEREZ | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ENID DIAZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | TUE-10/17/2017 | 8.00 | 1.00 | $680.00 | $127.50 | $807.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | TUE-10/17/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-10/17/2017 | 8.00 | | $500.00 | | $500.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 3.00 | | $123.00 | | $123.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JEFREY SORIANO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-10/17/2017 | 8.00 | 4.00 | $1,000.00 | $750.00 | $1,750.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 7.00 | | $423.50 | | $423.50 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN FLORES | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | TUE-10/17/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JORGE L FIGUEROA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE OTERO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE SOTO GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSHUA APONTE | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JUAN MATA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | TUE-10/17/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| KARLA ELVIV | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 3.00 | | $123.00 | | $123.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | TUE-10/17/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-10/17/2017 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 5.00 | | $302.50 | | $302.50 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS ALMODOVAR | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MORALES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 3.00 | | $123.00 | | $123.00 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 1.50 | $484.00 | $136.13 | $620.13 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | TUE-10/17/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 3.00 | | $123.00 | | $123.00 |
| MICHAEL RIVERA | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICKY CAGE | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MIGUEL A PAGAN | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MIRTELINE ROBLES RAMOS | AA | SEE PTS | $47.00 | TUE-10/17/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 7.00 | | $423.50 | | $423.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| PAULO R SORIANO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | TUE-10/17/2017 | 6.50 | | $1,462.50 | | $1,462.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 3.00 | | $123.00 | | $123.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | TUE-10/17/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| REYNALDO GONZALEZ MORE | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| SAMUEL SIERRA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SERGIO REYES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| SUJUETH MELENDEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | TUE-10/17/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-10/17/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 7.00 | | $423.50 | | $423.50 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| VICTOR GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | TUE-10/17/2017 | 5.00 | 1.00 | $240.00 | $72.00 | $312.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | TUE-10/17/2017 | 3.00 | | $144.00 | | $144.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | TUE-10/17/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | TUE-10/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ADELYN JAVIER | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | WED-10/18/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.00 | | $164.00 | | $164.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | WED-10/18/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| ANDRES GARRASTEGUI | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-10/18/2017 | 8.00 | 3.00 | $680.00 | $382.50 | $1,062.50 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGEL L VASQUEZ CITRON | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.00 | | $164.00 | | $164.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CARLOMAGRO MARRERO | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.50 | | $184.50 | | $184.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-10/18/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | WED-10/18/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDUARDO PEREZ | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 7.00 | | $423.50 | | $423.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ENID DIAZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | WED-10/18/2017 | 8.00 | 1.00 | $680.00 | $127.50 | $807.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-10/18/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| FAITH LUPO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.00 | | $164.00 | | $164.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 7.00 | | $287.00 | | $287.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-10/18/2017 | 5.00 | | $312.50 | | $312.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.00 | | $164.00 | | $164.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JEFREY SORIANO | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-10/18/2017 | 8.00 | 4.00 | $1,000.00 | $750.00 | $1,750.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2017


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JESUS POLANCO | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOHNSON BENITEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 5.00 | | $205.00 | | $205.00 |
| JONATHAN FLORES | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 7.00 | | $423.50 | | $423.50 |
| JONATHAN RODRIQUEZ | LF | SEE PTS | $48.00 | WED-10/18/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JORGE L FIGUEROA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE AYALA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SOTO GONZALEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSHUA APONTE | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN M SEPULVEDA | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| JUAN MATA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JULIO VEGA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | WED-10/18/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| KARLA ELVIV | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | WED-10/18/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-10/18/2017 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MORALES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.00 | | $164.00 | | $164.00 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| LUIS TORRES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 1.50 | $484.00 | $136.13 | $620.13 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.50 | | $184.50 | | $184.50 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | WED-10/18/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARISOL PADILLA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.00 | | $164.00 | | $164.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MIGUEL A PAGAN | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MILAINY RUIZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MIRTELINE ROBLES RAMOS | AA | SEE PTS | $47.00 | WED-10/18/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| PAULO R SORIANO | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | WED-10/18/2017 | 8.00 | 4.00 | $1,800.00 | $1,350.00 | $3,150.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.00 | | $164.00 | | $164.00 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.00 | | $164.00 | | $164.00 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | WED-10/18/2017 | 8.00 | | $384.00 | | $384.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| REYNALDO GONZALEZ MORE | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| SUJUETH MELENDEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | WED-10/18/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-10/18/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.00 | | $164.00 | | $164.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 4.50 | | $184.50 | | $184.50 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLY CHENG | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | WED-10/18/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | WED-10/18/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ZENON TORRES | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ZULMA FRET | GL | SEE PTS | $41.00 | WED-10/18/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1024313
Job / Project #: 117501295                        Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ABNER PACHECO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ADELYN JAVIER | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ADIEL CHARBONIER | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | THU-10/19/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | | $484.00 | | $484.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.50 | $484.00 | $136.13 | $620.13 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | THU-10/19/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| ANGEL L GARCIA | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L VASQUEZ CITRON | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 5.50 | | $225.50 | | $225.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| CARLOMAGRO MARRERO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CARMEN COLON | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-10/19/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| DANIEL PEREZ | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | THU-10/19/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ENID DIAZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-10/19/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FAITH LUPO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 5.00 | | $205.00 | | $205.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GREGORY ORTIZ | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 7.00 | | $287.00 | | $287.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | THU-10/19/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | THU-10/19/2017 | 7.50 | | $307.50 | | $307.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | THU-10/19/2017 | 8.00 | 4.00 | $1,000.00 | $750.00 | $1,750.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 7.50 | | $307.50 | | $307.50 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | THU-10/19/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 7.50 | | $307.50 | | $307.50 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JORGE L FIGUEROA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 6.50 | | $266.50 | | $266.50 |
| JOSE AYALA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSE G MERCADO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE MARTINEZ | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SOTO GONZALEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSHUA APONTE | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JUAN MATA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JULIE D VAZQUEZ | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JULIO VEGA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 4.50 | | $184.50 | | $184.50 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | THU-10/19/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KARLA ELVIV | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | THU-10/19/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 5.00 | | $205.00 | | $205.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | THU-10/19/2017 | 5.00 | | $205.00 | | $205.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-10/19/2017 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS G VELEZ | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MORALES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS TORRES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | THU-10/19/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIANGELIC BAEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 7.00 | 2.00 | $287.00 | $123.00 | $410.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 1.00 | | $41.00 | | $41.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MIGUEL A PAGAN | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| MILAINY RUIZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 4.50 | | $184.50 | | $184.50 |
| MIRTELINE ROBLES RAMOS | AA | SEE PTS | $47.00 | THU-10/19/2017 | 4.50 | | $211.50 | | $211.50 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| NORMA COLON | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| OLGA ABREU | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| PAULO R SORIANO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | THU-10/19/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 6.50 | | $266.50 | | $266.50 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | THU-10/19/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| SAMUEL SIERRA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 5.00 | | $205.00 | | $205.00 |
| SERGIO REYES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| SUJUETH MELENDEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | THU-10/19/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-10/19/2017 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | THU-10/19/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | THU-10/19/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| YOJAIR ESPINAL | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| ZULMA FRET | GL | SEE PTS | $41.00 | THU-10/19/2017 | 8.00 | | $328.00 | | $328.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ADELIN JAVIER | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | FRI-10/20/2017 | 4.00 | 2.00 | $250.00 | $187.50 | $437.50 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | FRI-10/20/2017 | 4.00 | | $250.00 | | $250.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 2.00 | | $82.00 | | $82.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.00 | 1.50 | $246.00 | $92.25 | $338.25 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.50 | $484.00 | $136.13 | $620.13 |
| ANDRES GARRASTEGUI | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-10/20/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| ANGEL L GARCIA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGEL L VASQUEZ CITRON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 2.00 | | $82.00 | | $82.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.00 | | $246.00 | | $246.00 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 3.00 | 0.50 | $181.50 | $45.38 | $226.88 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 5.00 | | $302.50 | | $302.50 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 9.50 | | $584.25 | $584.25 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| CARMEN COLON | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| CARMEN H NAZARIO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-10/20/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| CHARYA ORTIZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.00 | | $246.00 | | $246.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.00 | 0.50 | $41.00 | $30.75 | $71.75 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.00 | | $41.00 | | $41.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.00 | | $246.00 | | $246.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 1.50 | | $92.25 | $92.25 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.00 | 7.50 | $41.00 | $461.25 | $502.25 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 7.00 | | $287.00 | | $287.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.00 | 0.50 | $41.00 | $30.75 | $71.75 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 7.00 | | $287.00 | | $287.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DONNY PEREZ | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | 0.50 | $164.00 | $30.75 | $194.75 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | FRI-10/20/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| EDGAN RAMOS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ENID DIAZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | FRI-10/20/2017 | 8.00 | 1.00 | $680.00 | $127.50 | $807.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-10/20/2017 | 8.00 | 2.00 | $1,508.00 | $565.50 | $2,073.50 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| FAITH LUPO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | 0.50 | $164.00 | $30.75 | $194.75 |
| FAITH LUPO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | 0.50 | $164.00 | $30.75 | $194.75 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| FORUEL ROSA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| FRANCASCO DEL TORO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| FRANCASCO DEL TORO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GABRIEL RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 8.50 | | $522.75 | $522.75 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAAN YUNEN | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 7.50 | | $461.25 | $461.25 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| IVAN RIOS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | 0.50 | $164.00 | $30.75 | $194.75 |
| IVAN RIOS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 3.00 | 0.50 | $181.50 | $45.38 | $226.88 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 5.00 | | $302.50 | | $302.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-10/20/2017 | | 2.00 | | $187.50 | $187.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-10/20/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 9.50 | | $584.25 | $584.25 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JEFREY SORIANO | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNIFER AGUSTO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 3.50 | | $143.50 | | $143.50 |
| JENNIFER AGUSTO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.50 | 0.50 | $184.50 | $30.75 | $215.25 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-10/20/2017 | 8.00 | 2.00 | $1,000.00 | $375.00 | $1,375.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 3.00 | 0.50 | $181.50 | $45.38 | $226.88 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 5.00 | | $302.50 | | $302.50 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JHONNY LEBRON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| JHONNY LEBRON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | FRI-10/20/2017 | 3.50 | | $218.75 | | $218.75 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | FRI-10/20/2017 | 3.00 | | $187.50 | | $187.50 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | FRI-10/20/2017 | 1.50 | 1.50 | $93.75 | $140.63 | $234.38 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| JORGE FALLEN | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JORGE L FIGUEROA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| JOSE AYALA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 1.50 | | $92.25 | $92.25 |
| JOSE AYALA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE E GARCIA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 5.50 | | $225.50 | | $225.50 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE MARTINEZ | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| JOSE SOTO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| JOSE SOTO GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSHUA RIVERA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSUE AMPARO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 3.50 | | $211.75 | | $211.75 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 4.50 | 0.50 | $272.25 | $45.38 | $317.63 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN M SEPULUEDA | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 5.00 | | $302.50 | | $302.50 |
| JUAN MATA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 3.00 | 0.50 | $181.50 | $45.38 | $226.88 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 5.00 | | $302.50 | | $302.50 |
| JULIO DAVILA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JULIO VEGA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.50 | | $184.50 | | $184.50 |
| JULIO VEGA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 3.50 | 0.50 | $143.50 | $30.75 | $174.25 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | FRI-10/20/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| KARLA ELVIV | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-10/20/2017 | 3.50 | | $168.00 | | $168.00 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.00 | 0.50 | $41.00 | $30.75 | $71.75 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 7.00 | | $287.00 | | $287.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-10/20/2017 | 8.00 | 2.00 | $376.00 | $141.00 | $517.00 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS DECLET | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| LUIS G VELEZ | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 2.00 | | $82.00 | | $82.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.00 | 1.50 | $246.00 | $92.25 | $338.25 |
| LUIS RIVERA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS TORRES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.00 | | $41.00 | | $41.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 5.50 | 0.50 | $225.50 | $30.75 | $256.25 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 8.50 | | $522.75 | $522.75 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | FRI-10/20/2017 | 3.99 | 2.01 | $271.32 | $205.02 | $476.34 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | FRI-10/20/2017 | 4.00 | | $272.00 | | $272.00 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | 0.50 | $164.00 | $30.75 | $194.75 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.50 | | $184.50 | | $184.50 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 3.00 | | $123.00 | | $123.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | | $164.00 | | $164.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.00 | 3.50 | $164.00 | $215.25 | $379.25 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 2.00 | | $123.00 | $123.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.50 | | $61.50 | | $61.50 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.50 | 0.50 | $266.50 | $30.75 | $297.25 |
| MIGUEL PAGAN | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MIRTELINE ROBLES RAMOS | AA | SEE PTS | $47.00 | FRI-10/20/2017 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.00 | 0.50 | $41.00 | $30.75 | $71.75 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 7.00 | | $287.00 | | $287.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 3.00 | 0.50 | $181.50 | $45.38 | $226.88 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 5.00 | | $302.50 | | $302.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| NORMA COLON | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| OLGA ABREU | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| OMAR DE JESUS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ORLANDO VIZCARRON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PAOLO SORIANO | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 3.00 | 0.50 | $181.50 | $45.38 | $226.88 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 5.00 | | $302.50 | | $302.50 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 8.50 | | $522.75 | $522.75 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 0.50 | 3.50 | $20.50 | $215.25 | $235.75 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 7.50 | | $307.50 | | $307.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 7.50 | | $307.50 | | $307.50 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 1.50 | | $92.25 | $92.25 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 7.00 | | $430.50 | $430.50 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REDRO CALDERON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| REINALDO MARTINEZ | LF | SEE PTS | $48.00 | FRI-10/20/2017 | 8.00 | | $384.00 | | $384.00 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ROBERTO SANTANA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SAMUEL SIERRA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 3.50 | | $143.50 | | $143.50 |
| SAMUEL SIERRA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.50 | 0.50 | $184.50 | $30.75 | $215.25 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO REYES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| SIDFREDO GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 2.00 | | $82.00 | | $82.00 |
| STEPHANIE ROUIRA QUINANEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 6.00 | | $246.00 | | $246.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 7.50 | | $307.50 | | $307.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| SUJJETH MELENDEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | FRI-10/20/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-10/20/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| TERISITA VELEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 3.50 | | $211.75 | | $211.75 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 4.50 | 0.50 | $272.25 | $45.38 | $317.63 |
| VICTOR COLON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.00 | 0.50 | $41.00 | $30.75 | $71.75 |
| VICTOR COLON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 7.00 | | $287.00 | | $287.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | | 9.50 | | $584.25 | $584.25 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 7.00 | 1.50 | $287.00 | $92.25 | $379.25 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 1.00 | | $41.00 | | $41.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLY CHENG | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 4.50 | | $184.50 | | $184.50 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 3.00 | | $123.00 | | $123.00 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | FRI-10/20/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | FRI-10/20/2017 | 2.00 | | $96.00 | | $96.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | FRI-10/20/2017 | 7.50 | | $360.00 | | $360.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | | $328.00 | | $328.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ZULMA FRET | GL | SEE PTS | $41.00 | FRI-10/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 12.00 | | $738.00 | $738.00 |
| ADELIN JAVIER | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | SAT-10/21/2017 | | 12.00 | | $1,125.00 | $1,125.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| ALEJANDRO VALDEZ | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| ALFRED CHISHOLM | HSO | SEE PTS | $105.50 | SAT-10/21/2017 | | 17.00 | | $2,690.25 | $2,690.25 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| ANGEL CLAUDIO MEDINA | APM | SEE PTS | $85.00 | SAT-10/21/2017 | | 12.00 | | $1,530.00 | $1,530.00 |
| ANGEL F PAGON | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| ANGEL L VASQUEZ CITRON | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| ANTHONY HENDERSON | HSO | SEE PTS | $105.50 | SAT-10/21/2017 | | 13.00 | | $2,057.25 | $2,057.25 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| ATANASIO QUIROZ | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| CARMEN COLON | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-10/21/2017 | | 11.00 | | $1,031.25 | $1,031.25 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.50 | | $522.75 | $522.75 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| DON MOTTER | HSO | SEE PTS | $105.50 | SAT-10/21/2017 | | 10.50 | | $1,661.63 | $1,661.63 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SAT-10/21/2017 | | 12.00 | | $1,530.00 | $1,530.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2017


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| ENRIQUE RODRIQUEZ | APM | SEE PTS | $85.00 | SAT-10/21/2017 | | 9.00 | | $1,147.50 | $1,147.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-10/21/2017 | | 12.00 | | $3,393.00 | $3,393.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| FAITH LUPO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| GEORGE DEL VALLE | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| GOCQUI APPLE | RT | SEE PTS | $62.50 | SAT-10/21/2017 | | 12.00 | | $1,125.00 | $1,125.00 |
| HAAN YUNEN | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 12.00 | | $738.00 | $738.00 |
| HECTOR L CINTRON | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.50 | | $522.75 | $522.75 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-10/21/2017 | | 9.00 | | $843.75 | $843.75 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| JENNIFER AGUSTO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-10/21/2017 | | 12.00 | | $2,250.00 | $2,250.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | SAT-10/21/2017 | | 9.00 | | $843.75 | $843.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| JORGE FIGUEROA TORRES | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 1.00 | | $61.50 | $61.50 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| JOSE A OTERO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.50 | | $522.75 | $522.75 |
| JOSE AMARANTE | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE CUEVAS SNACHEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| JOSH BALLARD | RT | SEE PTS | $62.50 | SAT-10/21/2017 | | 15.50 | | $1,453.13 | $1,453.13 |
| JUAN BELLORA GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| JULIAN VENTURA | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| JULIO DAVILA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | SAT-10/21/2017 | | 9.00 | | $648.00 | $648.00 |
| KARLIANNY CRUZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-10/21/2017 | | 9.00 | | $634.50 | $634.50 |
| LUIS DECLET | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 5.00 | | $453.75 | $453.75 |
| LUIS E MARTINEZ | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS RAMOS | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| LUIS VAZANEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SAT-10/21/2017 | | 12.00 | | $1,224.00 | $1,224.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 12.00 | | $738.00 | $738.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL ORTIZ LOPEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| MICKY CAGE | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| MIGUEL PAGAN | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| MIRTELINA ROBLES RAMOS | AA | SEE PTS | $47.00 | SAT-10/21/2017 | | 4.00 | | $282.00 | $282.00 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| NORMA COLON | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| PAOLO SORIANO | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 6.75 | | $612.56 | $612.56 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| PATTI DEIS | RT | SEE PTS | $62.50 | SAT-10/21/2017 | | 12.00 | | $1,125.00 | $1,125.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SAT-10/21/2017 | | 7.00 | | $2,362.50 | $2,362.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| RAMTIS RANIAGUA | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | SAT-10/21/2017 | | 9.00 | | $648.00 | $648.00 |
| REYNALDO GONZALEZ MORE | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| RUBEN CARBALLO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 12.00 | | $738.00 | $738.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| STEPHANIE ROUIRA QUINANEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SAT-10/21/2017 | | 11.00 | | $775.50 | $775.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SAT-10/21/2017 | | 12.50 | | $1,978.13 | $1,978.13 |
| TARCARLO SANTIAGO | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| TYLER WELLS | RT | SEE PTS | $62.50 | SAT-10/21/2017 | | 12.00 | | $1,125.00 | $1,125.00 |
| URERE CATRO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| VICTOR GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 12.00 | | $738.00 | $738.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.00 | | $492.00 | $492.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 2.00 | | $123.00 | $123.00 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| WILLY CHENG | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 8.50 | | $522.75 | $522.75 |
| XAVIER CRESPO TERRES | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 5.00 | | $453.75 | $453.75 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | SAT-10/21/2017 | | 11.00 | | $792.00 | $792.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | SAT-10/21/2017 | | 9.00 | | $553.50 | $553.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | SAT-10/21/2017 | | 9.00 | | $816.75 | $816.75 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 12.00 | | $738.00 | $738.00 |
| ADELIN JAVIER | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | SUN-10/22/2017 | | 9.00 | | $843.75 | $843.75 |
| ALEJANDRO VALDEZ | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 2.50 | | $226.88 | $226.88 |
| ANGEL CLAUDIO MEDINA | APM | SEE PTS | $85.00 | SUN-10/22/2017 | | 11.00 | | $1,402.50 | $1,402.50 |
| ANTHONY HENDERSON | HSO | SEE PTS | $105.50 | SUN-10/22/2017 | | 10.00 | | $1,582.50 | $1,582.50 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 9.50 | | $584.25 | $584.25 |
| CARMEN COLON | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SUN-10/22/2017 | | 7.00 | | $656.25 | $656.25 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 2.50 | | $153.75 | $153.75 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 3.00 | | $184.50 | $184.50 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 1.50 | | $92.25 | $92.25 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 3.00 | | $184.50 | $184.50 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 3.00 | | $184.50 | $184.50 |
| DAVID YLLANES | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 1.50 | | $92.25 | $92.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SUN-10/22/2017 | | 9.00 | | $1,147.50 | $1,147.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 2.50 | | $153.75 | $153.75 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 3.00 | | $184.50 | $184.50 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 1.50 | | $92.25 | $92.25 |
| ENRIQUE RODRIQUEZ | APM | SEE PTS | $85.00 | SUN-10/22/2017 | | 7.00 | | $892.50 | $892.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-10/22/2017 | | 9.00 | | $2,544.75 | $2,544.75 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 12.00 | | $738.00 | $738.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 2.50 | | $153.75 | $153.75 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 3.00 | | $184.50 | $184.50 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 1.50 | | $92.25 | $92.25 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SUN-10/22/2017 | | 10.00 | | $937.50 | $937.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 9.50 | | $584.25 | $584.25 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | SUN-10/22/2017 | | 10.50 | | $740.25 | $740.25 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| JOSE A OTERO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 2.50 | | $153.75 | $153.75 |
| JOSE A OTERO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 3.00 | | $184.50 | $184.50 |
| JOSE A OTERO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 1.50 | | $92.25 | $92.25 |
| JULIAN VENTURA | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | SUN-10/22/2017 | | 8.50 | | $612.00 | $612.00 |
| KARLIANNY CRUZ | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 7.00 | | $430.50 | $430.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SUN-10/22/2017 | | 11.00 | | $775.50 | $775.50 |
| LUIS DECLET | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 3.00 | | $184.50 | $184.50 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 3.00 | | $184.50 | $184.50 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 1.50 | | $92.25 | $92.25 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 9.50 | | $584.25 | $584.25 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SUN-10/22/2017 | | 0.01 | | $1.02 | $1.02 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MANUEL J MARI | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 12.00 | | $738.00 | $738.00 |
| MIGUEL PAGAN | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 7.00 | | $430.50 | $430.50 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 2.50 | | $153.75 | $153.75 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 3.00 | | $184.50 | $184.50 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 1.50 | | $92.25 | $92.25 |
| PEDRO CORDES | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SUN-10/22/2017 | | 7.00 | | $2,362.50 | $2,362.50 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 9.50 | | $584.25 | $584.25 |
| RAMTIS RANIAGUA | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| RUBEN CARBALLO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 12.00 | | $738.00 | $738.00 |
| SIDFREDO GONZALEZ | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 12.00 | | $738.00 | $738.00 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SUN-10/22/2017 | | 9.50 | | $669.75 | $669.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-10/22/2017 | | 8.50 | | $1,345.13 | $1,345.13 |
| VICTOR CASTILLO | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 9.50 | | $584.25 | $584.25 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | SUN-10/22/2017 | | 7.00 | | $635.25 | $635.25 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | SAT-10/28/2017 | | 5.50 | | $387.75 | $387.75 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-10/31/2017 | 6.50 | | $305.50 | | $305.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | | $484.00 | | $484.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-11/1/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | THU-11/2/2017 | 8.00 | 1.25 | $376.00 | $88.13 | $464.13 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | FRI-11/3/2017 | 8.00 | | $376.00 | | $376.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | SAT-11/4/2017 | | 4.00 | | $282.00 | $282.00 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | MON-11/6/2017 | 4.00 | | $188.00 | | $188.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-11/6/2017 | 8.00 | 1.75 | $376.00 | $123.38 | $499.38 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | TUE-11/7/2017 | 5.75 | | $270.25 | | $270.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-11/7/2017 | 8.00 | 1.25 | $376.00 | $88.13 | $464.13 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | WED-11/8/2017 | 8.00 | | $376.00 | | $376.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-11/8/2017 | 7.25 | | $340.75 | | $340.75 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-11/8/2017 | 0.75 | 1.25 | $35.25 | $88.13 | $123.38 |
| | | | | | 19008.99 | 8669.02 | $931,087.20 | $701,852.98 | $1,632,940.17 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 9/27/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 9/28/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 9/28/2017 | 07.00 | 17.00 | 00.30 | 15.00 |
| EDGAR RIVERA | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 9/29/2017 | 07.00 | 17.00 | 00.30 | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 9/29/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GREGGARY BURNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 9/29/2017 | 07.00 | 17.00 | 00.30 | 11.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 9/29/2017 | 07.00 | 17.00 | 00.30 | 10.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 9/29/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 16.00 | 01.00 | 09.00 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 18.30 | 00.30 | 09.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| CHRISTIAN RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 08.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| GREGGARY BURNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 11.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| LUIS RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 07.00 | 17.00 | 00.30 | 09.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.30 | 00.30 | 09.00 |



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295  

Invoice #: 1024313  
Invoice Date: 11/9/2017  

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| ROBERT RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| ROBERTO GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| RUDY VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| VICTOR J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 9/30/2017 | 08.00 | 17.00 | 00.30 | 09.00 |
| ABDIEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 12.00 | 18.00 | | 08.50 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 16.00 | 01.00 | 08.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 16.00 | 01.00 | 08.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 17.30 | 20.00 | | 08.50 |
| ANGEL M MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 20.00 | 00.30 | 08.50 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 18.30 | 00.30 | 08.50 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| BRIAN K POLANCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.30 | 00.30 | 08.50 |
| CHRISTIAN RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| CHRISTOPHER ALCALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| EDGAR RIVERA | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 05.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 15.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| EDWARD SOLIS NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| EDWIN SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| GREGGARY BURNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 07.50 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| HECTOR L TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOEL L COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JUSTIN CARRESQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| LUIS RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| LUIS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 06.00 | 18.30 | 00.30 | 08.50 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 06.00 | 19.00 | 00.30 | 08.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| MARCO A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 06.00 | 19.00 | 00.30 | 08.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.30 | 00.30 | 08.50 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.30 | 00.30 | 08.50 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.30 | 00.30 | 08.50 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.30 | 00.30 | 08.50 |
| MIGUEL A MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.30 | 00.30 | 08.50 |
| OSWALDO MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.30 | 00.30 | 08.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| RAFAEL A BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| RAFAEL MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| REINALDO MARTINEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| REYNALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| ROBERT RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| ROBERTO GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| ROGER G PEREZ RANCHIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| RUDY VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 12.30 | | 08.50 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 06.00 | 23.00 | | 08.50 |
| ABDIEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 06.00 | 18.30 | 00.30 | 09.50 |
| ABEL SARAVIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 13.00 | | 09.50 |
| ALEJANDRO E PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 16.00 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 16.00 | 01.00 | 09.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 16.00 | 01.00 | 09.50 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 18.00 | | 10.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.30 | 00.30 | 12.50 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| BRIAN K POLANCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 14.15 | 01.00 | 05.25 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CATALINO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CHRISTOPHER ALCALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| DAMON GERVASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 19.00 | 01.00 | 10.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| DIONICIO MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 10.00 | 17.00 | | 06.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SOLIS NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ENRIQUE RODRIGUEZ | | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EYERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.30 | 00.30 | 09.50 |
| GEOVANI COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GERSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR L TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HERIBERTO DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JADIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 12.50 |
| JOEL L COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE J MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 19.00 | 01.00 | 10.00 |
| JUSTIN CARRESQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| KELVIN ALVELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LANDY J REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 10.00 |
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 06.00 | 18.30 | 00.30 | 09.50 |
| LUIS VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARCO A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 06.00 | 19.00 | 00.30 | 09.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 06.00 | 19.00 | 00.30 | 09.50 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| MIGUEL A MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| OSWALDO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL A BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| REINALDO MARTINEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| REYNALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| ROBERT RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| ROBERTO GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| ROGER G PEREZ RANCHIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 10.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| TIELOR CRONIN | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 12.50 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 18.00 | 00.30 | 09.50 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| YAVIRIEL J CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/2/2017 | 06.00 | 17.00 | 00.30 | 09.50 |
| ABEL SARAVIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 09.00 | 12.00 | | 09.50 |
| ALEJANDRO E PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 16.00 | 01.00 | 09.50 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 16.00 | 01.00 | 17.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 16.00 | 01.00 | 09.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 12.30 | 17.30 | | 05.00 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 18.00 | 00.30 | 10.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| BRIAN K POLANCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CATALINO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CHRISTIAN RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CHRISTOPHER ALCALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CURT KNUTSEN | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 11.50 |
| DAMON GERVASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| DIONICIO MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SOLIS NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| EDWIN SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GEOVANI COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| GERSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GREGGARY BURNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 12.50 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR L TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JADIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 12.50 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| JOSE A DILAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE J MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| JUSTIN CARRESQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.30 | 00.30 | 09.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS R RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 06.00 | 18.30 | 00.30 | 09.50 |
| LUIS VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| MARCO A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 06.00 | 19.00 | 00.30 | 09.50 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| MICHAEL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 16.30 | 00.30 | 09.50 |
| OSWALDO MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL A BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| REYNALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| ROBERT RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ROBERTO GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| ROGER G PEREZ RANCHIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| TIELOR CRONIN | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 12.50 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 18.00 | 00.30 | 09.50 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/3/2017 | 07.00 | 17.00 | | 10.00 |
| ABEL SARAVIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 09.00 | 17.00 | | 08.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 16.00 | 01.00 | 09.50 |
| ALEJANDRO E PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 16.00 | 01.00 | 09.50 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 16.00 | 01.00 | 10.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 16.00 | 01.00 | 09.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | | 10.00 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 18.00 | 00.30 | 10.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 18.30 | 00.30 | 09.50 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| BRIAN K POLANCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CHRISTIAN RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SOLIS NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 08.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 08.00 |
| GREGGARY BURNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 12.00 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 08.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 12.00 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE A DILAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE A RODRIGUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 08.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE J MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS R RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 06.00 | 18.30 | 00.30 | 09.50 |
| LUIS VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 06.00 | 19.00 | 00.30 | 08.00 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 17.00 | 23.00 | | 06.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.30 | 00.30 | 08.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.30 | 00.30 | 09.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| REINALDO MARTINEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| REYNALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 24.00 | 00.30 | 09.50 |
| ROBERT RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| SANDRA R BARRERAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 23.00 | 06.30 | | 07.50 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 08.00 |
| TIELOR CRONIN | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 12.00 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 08.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 08.00 | 17.00 | 00.30 | 09.50 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.15 | 10.15 | | 09.50 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/4/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ALEJANDRO E PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 06.00 | 19.00 | 00.30 | 12.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| BRIAN K POLANCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CHRISTIAN RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 10.00 | 17.00 | 00.30 | 06.50 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SOLIS NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GEOVANI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GREGGARY BURNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JAIME CHALUISA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 23.00 | 07.00 | | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.30 | 19.00 | 00.30 | 11.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 06.00 | 19.00 | 00.30 | 12.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE A DILAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 04.00 | 19.00 | | 15.00 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 17.00 | 23.00 | | 06.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MIGUEL A MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 10.00 | 17.00 | 00.30 | 06.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| REINALDO MARTINEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| REYNALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ROBERT RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| SANDRA R BARRERAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 23.00 | 07.00 | | 08.00 |
| SARA ALIES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 17.00 | 23.00 | | 06.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| TIELOR CRONIN | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/5/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ABEL SARAVIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ALEJANDRO E PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BRIAN K POLANCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CHRISTOPHER ALCALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAN PLATT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 20.00 | 00.30 | 12.50 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDDIEL PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 06.00 | 21.00 | 00.30 | 14.50 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GERROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAIME CHALUISA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 23.00 | 07.00 | | 08.00 |
| JAMES JACKSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.00 | 00.30 | 08.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 06.30 | 21.00 | 00.30 | 14.00 |
| JANAINA LAUREIRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.30 | 16.00 | 00.30 | 08.00 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOHN SAVALLI | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 08.00 | 18.00 | 00.30 | 09.50 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 24.00 | 01.00 | 16.00 |
| JOJOURI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE A DILAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE A RODRIGUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE E AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE J MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| KATIA VERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| KIMBERLY DAVISCOUT | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 09.00 | | 02.00 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 06.00 | 21.00 | 00.30 | 14.50 |
| MANUELA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.30 | 16.00 | 00.30 | 08.00 |
| MARCUS DIXON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 17.00 | 23.00 | | 06.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MARKUS LAHTEENMAKI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MIGUEL ANGEL LUGO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.30 | 18.00 | 00.30 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| NELLY VARGAS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| PAUL TRUILLO | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RAMON GELUASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ROBERT RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| SANDRA R BARRERAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 23.00 | 07.00 | | 08.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| TIELOR CRONIN | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 06.00 | 21.00 | 00.30 | 14.50 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ABEL SARAVIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 15.00 | 18.00 | | 03.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ALEJANDRO E PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ALEXIS OLEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 10.00 | 18.30 | 00.30 | 08.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| CHRISTIAN RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| DANIEL PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| DAVID MONDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDDIEL PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FELIX BONILLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GEOVANI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| GERROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISAAC MESIDOR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 13.30 | | 06.50 |
| JADIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JAMES JACKSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEAN DORANCE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 13.30 | 03.00 | 03.50 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOHN SAVALLI | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 13.30 | 00.30 | 06.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | | 09.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A DILAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE A RODRIGUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE E AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSE MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MARERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| KATIA VERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| KENSON MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 13.30 | | 06.50 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS G VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS R RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 17.00 | 23.00 | | 06.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MARKUS LAHTEENMAKI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 13.30 | 00.30 | 06.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MIGUEL ANGEL LUGO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 13.30 | 00.30 | 06.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| NELLY VARGAS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAINELL FELIX | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| RAMON GELUASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAMON GELUASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 10.00 | 16.00 | 01.00 | 05.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| REINALDO MARTINEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| REYNALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ROBERTO ELIAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SARA ALIES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 17.00 | 23.00 | | 06.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| TIELOR CRONIN | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| VICTOR J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 08.00 | 17.00 | 00.30 | 08.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/7/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| ALEJANDRO E PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| ALEXIS OLEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ALVIN CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 23.00 | 07.00 | | 08.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| ANGEL M MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| BENEDICTA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| DAVID MONDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| FELIX BONILLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| JADIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JAIME CHALUISA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 23.00 | 07.00 | | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| JOSE MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| JUAN C LOPEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| LUIS R RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 17.00 | 23.00 | | 06.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| REYNALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| SARA ALIES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 17.00 | 23.00 | | 06.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| TIELOR CRONIN | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 16.00 | 20.30 | | 04.50 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ALEXIS OLEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 06.30 | 16.00 | 01.00 | 08.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL M MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL O VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 14.00 | 16.00 | | 02.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DAVID MONDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDUARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 16.00 | 22.00 | | 06.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| HERMINE A DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 23.00 | 07.00 | | 08.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAIME CHALUISA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 23.00 | 07.00 | | 08.00 |
| JAMES JACKSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.30 | 00.30 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JEAN DORANCE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE E AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE P ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MARERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS R RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | | 06.00 | 18.30 | 00.30 | 12.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARCUS DIXON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 16.00 | 23.00 | | 07.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MARK PAYNE | NO RATE PROVIDED | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARKUS LAHTEENMAKI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MIGUEL ANGEL LUGO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| NELLY VARGAS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| RAMON GELUASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 14.00 | 16.00 | | 02.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ROLANDO MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SARA ALIES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 16.00 | 23.00 | | 07.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| TIELOR CRONIN | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 16.00 | 00.30 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/9/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 12.00 | 17.00 | | 05.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 06.00 | 19.00 | | 13.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ALEXIS OLEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 06.00 | 18.00 | | 12.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 06.30 | 17.30 | 01.00 | 10.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL M MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| BERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DAVID MONDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 06.30 | 19.00 | | 12.50 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDUARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 10.00 | 19.00 | | 09.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 04.00 | 05.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE E AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE L FIGUEROA | NO RATE PROVIDED | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE MALDONALDO | NO RATE PROVIDED | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE P ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN C LOPEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUZ J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 17.00 | 23.00 | | 06.00 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 04.00 | 06.00 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| NELLY VARGAS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REYNALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL  Invoice #: 1024313
Job / Project #: 117501295  Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ROLANDO MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SARA ALIES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 17.00 | 23.00 | | 06.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 10.30 | 18.30 | 00.30 | 07.50 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/10/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 11.00 | | 04.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 06.30 | 16.30 | 01.00 | 09.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANDRES GARRASTEGUI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL M MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CARLOS X SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 16.00 | 23.00 | | 07.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDHWART ARAVJO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| EDUARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 10.00 | 19.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.45 | 01.00 | 09.75 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FELIX BONILLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| HECTOR HANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| HERMINE A DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 23.00 | 07.00 | | 08.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JADIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAIME CHALUISA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 23.00 | 07.00 | | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JONATHAN FLORES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN RODRIGUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE L FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN C LOPEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 11.15 | 16.00 | 01.00 | 03.75 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LIZMAIRIM CAMACHO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 09.30 | | 02.50 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS R RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 17.00 | 23.00 | | 06.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 12.00 | 00.30 | 04.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| RAMON GELUASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 11.15 | 16.00 | 01.00 | 03.75 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ROLANDO MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VINCENTE MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 17.00 | 23.00 | | 06.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 13.30 | 00.30 | 05.50 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YERIKA MATOS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 14.30 | | 07.50 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ALEJANDRO E PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 10.30 | 16.00 | 01.00 | 04.50 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 06.30 | 16.00 | 01.00 | 08.50 |
| ANDRES GARRASTEGUI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 13.00 | 16.00 | | 03.00 |
| ANGEL M MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 08.00 | | 00.50 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 08.00 | 15.30 | 00.30 | 07.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 12.00 | -03.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| CARLOS X SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 00.30 | 08.00 |
| CHRISTIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| CHRISTOPHER ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDHWART ARAVJO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 08.00 | 15.30 | 00.30 | 07.00 |
| EDUARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 10.00 | 17.00 | 01.00 | 06.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 08.00 | 15.30 | 00.30 | 07.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FELIX BONILLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| GEORGE CARLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 08.00 | | 00.50 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| HERMINE A DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 23.00 | 07.00 | | 08.00 |
| HERMINE A DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 23.00 | 07.00 | | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAIME CHALUISA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 23.00 | 07.00 | | 08.00 |
| JAIME CHALUISA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 23.00 | 07.00 | | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 09.00 | 18.30 | 00.30 | 09.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JOHNSON BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JONATHAN FLORES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE L FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 08.00 | | 00.50 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 12.00 | 01.00 | 04.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE SOTO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN C LOPEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MARERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JUAN MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| KARLA ELVIV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 09.00 | 17.00 | 00.30 | 07.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 08.00 | | 00.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| LUIS ALMODOVAR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LUIS DIAZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 08.00 | | 00.50 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 17.00 | 23.00 | | 06.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 09.00 | 17.00 | 00.30 | 07.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHELLE GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| MILAINY RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| MIRTELINE ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ONIX CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REYNALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ROBERT DAVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ROLANDO MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| SARA ALIES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 17.00 | 23.00 | | 06.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SUJUETH MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 14.30 | 01.00 | 06.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| VANESSA PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 06.30 | 16.00 | 01.00 | 08.50 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 14.30 | 00.30 | 06.50 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| WILFREDO PACHCCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YENKA MATOS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/12/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ALEJANDRO E PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 06.30 | 16.30 | 01.00 | 09.00 |
| ANDRES GARRASTEGUI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGEL L VASQUEZ CITRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 10.50 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CARLOMAGRO MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CARLOS X SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CHRISTOPHER ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| EDUARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 17.00 | | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FELIX BONILLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JEAN L ANAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JEFREY SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JODIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 09.00 | 15.30 | 01.00 | 05.50 |
| JONATHAN FLORES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE L FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE SOTO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSHUA APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JUAN C LOPEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JUAN MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| KARLA ELVIV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| KARLIANNY CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LIZ J RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LUIS DIAZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MICHEAL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MILAINY RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MIRTELINE ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ONIX CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PAULO R SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 14.00 | 00.30 | 06.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| RAMON GELUASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 16/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| REYNALDO GONZALEZ MORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ROLANDO MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 17.00 | | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SUJJETH MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| WILFREDO PACHCCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YERIKA MATOS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 08.00 | 15.30 | 01.00 | 06.50 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.30 | 16.00 | 01.00 | 08.50 |
| ALVIN CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 23.00 | 07.00 | | 08.00 |
| ANDRES GARRASTEGUI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGEL L VASQUEZ CITRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ANGEL M MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANTHONY HENDERSON | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 12.00 | | | 12.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARMEN M SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 00.30 | 08.00 |
| CHRISTIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| EDUARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 17.00 | | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| ERLIM PORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| FELIX BONILLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 10.30 | | 03.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| GIANCARLO HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| HECTOR HANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 08.00 | | 00.50 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JAIME CHALUISA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 23.00 | 07.00 | | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JORGE L FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE SOTO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSHUA APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JUAN C LOPEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| KARLA ELVIV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| KARLIANNY CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 11.30 | | 04.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LUIS ALMODOVAR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS DIAZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 17.00 | 23.00 | | 06.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MILAINY RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MIRTELINE ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| NELLY VARGAS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ONIX CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| PAULO R SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 14.00 | 00.30 | 06.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| RAMON GELUASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| REYNALDO GONZALEZ MORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ROBERT DAVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ROLANDO MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 17.00 | | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| SARA ALIES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 17.00 | 23.00 | | 06.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| SUJUETH MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| WILFREDO PACHCCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| YERIKA MATOS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 08.00 | 15.30 | 01.00 | 06.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ADELYN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.30 | 15.00 | 01.00 | 07.50 |
| ALVIN CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 23.00 | 07.00 | | 08.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGEL F PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| ANTHONY HENDERSON | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 24.00 | | 17.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| CHARMANE COOK | LABOR FEES ONLY | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | | | | 00.01 |
| CHRISTIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 12.00 | | 04.50 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| EDUARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 17.00 | | 10.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| FELIX BONILLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| JAIME CHALUISA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 23.00 | 07.00 | | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| JEFREY SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 12.00 | | 04.50 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 12.00 | | 07.50 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 12.00 | | 04.50 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JOSHUA APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN MEJIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 12.00 | | 04.50 |
| KARLA ELVIV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 12.00 | | 04.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| MARIA DELOURDES MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 15.00 | 23.00 | | 08.00 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MIRTELINE ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 12.00 | | 04.50 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| PAULO R SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 14.00 | 00.30 | 06.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| RAMON GELUASIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 12.00 | | 04.50 |
| ROLANDO MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 17.00 | | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 12.00 | | 04.50 |
| SARA ALIES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 15.00 | 23.00 | | 08.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.30 | 11.00 | | 03.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 05.00 | 16.00 | 00.30 | 10.50 |
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ADELYN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 12.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANDRES GARRASTEGUI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGEL F PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGEL M MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL M MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CARLOMAGRO MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CHRISTIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 17.30 | 01.00 | 09.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 12.00 | | 04.50 |
| EDUARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| FERNANDO FRANCO AVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 08.30 | 17.00 | 01.00 | 07.50 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 17.30 | 01.00 | 09.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.00 | | 12.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| HECTOR NAVARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.00 | | 12.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 17.30 | 01.00 | 09.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JEFREY SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 13.30 | 01.00 | 05.00 |
| JONATHAN FLORES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SOTO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSHUA APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 17.30 | 01.00 | 09.00 |
| KARLA ELVIV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS ALMODOVAR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 17.30 | 01.00 | 09.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.30 | 12.00 | 00.50 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 00.30 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MIGUEL A PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MILAINY RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 12.00 | | 04.50 |
| MIRTELINE ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.30 | | 10.50 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| PAULO R SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| PEDRO CORDES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REYNALDO GONZALEZ MORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SAMUEL SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| SUJUETH MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 18.30 | 00.30 | 10.50 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 17.30 | 01.00 | 09.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| YERIKA MATOS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.00 | 18.00 | | 12.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ADELYN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 14.00 | 17.00 | | 03.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 11.00 | 17.00 | 01.00 | 05.00 |
| ANDRES GARRASTEGUI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGEL L VASQUEZ CITRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 14.00 | 17.00 | | 03.00 |
| CARLOMAGRO MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.30 | 00.30 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | | 10.00 |
| EDWARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.00 | 18.00 | | 12.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 10.00 | 18.30 | 00.30 | 08.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 14.00 | 17.00 | | 03.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JEFREY SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JONATHAN FLORES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JONATHAN RODRIQUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JORGE L FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SOTO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSHUA APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| KARLA ELVIV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 14.00 | 17.00 | | 03.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS ALMODOVAR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 14.00 | 17.00 | | 03.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 14.00 | 17.00 | | 03.00 |
| MICHAEL RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MIGUEL A PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MIRTELINE ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.30 | | 10.50 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| PAULO R SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 14.00 | 00.30 | 06.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 14.00 | 17.00 | | 03.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REYNALDO GONZALEZ MORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| SAMUEL SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| SUJUETH MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 19.30 | 00.30 | 12.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VICTOR GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 18.00 | 06.00 | | 12.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 14.00 | 17.00 | | 03.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.00 | | 12.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ADELYN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 17.00 | | 04.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.30 | 00.30 | 12.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANDRES GARRASTEGUI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGEL L VASQUEZ CITRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 17.00 | | 04.00 |
| CARLOMAGRO MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 12.00 | | 04.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDUARDO PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 17.00 | | 04.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 09.00 | 17.00 | 01.00 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 18.30 | 00.30 | 05.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 17.00 | | 04.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JEFREY SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOHNSON BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 08.00 | 14.00 | 01.00 | 05.00 |
| JONATHAN FLORES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JONATHAN RODRIGUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JORGE L FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SOTO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSHUA APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN M SEPULVEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| KARLA ELVIV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 17.00 | | 04.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 12.00 | | 04.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 17.00 | | 04.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MIGUEL A PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MILAINY RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MIRTELINE ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.30 | 17.30 | | 11.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| PAULO R SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 17.00 | | 04.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 17.00 | | 04.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REYNALDO GONZALEZ MORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| SUJUETH MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 13.00 | 17.00 | | 04.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 12.00 | | 04.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 18.00 | 06.00 | | 12.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ADELYN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ADIEL CHARBONIER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | | 12.00 |
| ANGEL L GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGEL L VASQUEZ CITRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 13.30 | 00.30 | 05.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CARLOMAGRO MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DANIEL PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 16.00 | | 09.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 13.30 | | 05.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | | 12.00 |
| GREGORY ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 08.00 | 16.30 | 01.00 | 07.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 08.00 | 16.30 | 01.00 | 07.50 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 08.00 | 16.30 | 01.00 | 07.50 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE L FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 15.00 | 01.00 | 06.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE G MERCADO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE SOTO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JOSHUA APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JULIE D VAZQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 12.00 | | 04.50 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| KARLA ELVIV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 13.00 | | 05.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 13.30 | 01.00 | 05.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS G VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MARIANGELIC BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 17.00 | 18.00 | | 01.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MIGUEL A PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| MILAINY RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 12.00 | | 04.50 |
| MIRTELINE ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.30 | 11.00 | | 04.50 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| NORMA COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| PAULO R SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 14.00 | | 07.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 15.00 | 01.00 | 06.50 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| SAMUEL SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SUJUETH MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.30 | | 12.50 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YOJAIR ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ADELIN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 15.00 | 19.00 | | 04.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 12.30 | 00.30 | 06.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 12.30 | 16.30 | | 04.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 08.00 | | 02.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.00 | 18.00 | 00.30 | 07.50 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | | 09.50 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| ANDRES GARRASTEGUI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| ANGEL L GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANGEL L VASQUEZ CITRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 11.00 | | 04.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 09.00 | | 02.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 16.00 | 01.00 | 06.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 08.00 | | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 08.00 | 18.00 | 00.30 | 09.50 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN H NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| CHARYA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | | 04.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 16.00 | 01.00 | 06.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 10.00 | | 01.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.00 | 17.00 | 01.00 | 06.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| DONNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | | 04.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| EDGAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 11.00 | | 04.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 11.30 | | 04.50 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 11.30 | 16.30 | 01.00 | 04.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | | 04.00 |
| FORUEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| FRANCASCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| FRANCASCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GABRIEL RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 18.00 | | 12.00 |
| HAAN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 08.00 | | 08.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.00 | 18.00 | 00.30 | 07.50 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | | 04.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 08.00 | | 02.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 08.00 | | 08.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 08.00 | 18.00 | 00.30 | 09.50 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JEFREY SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFER AGUSTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| JENNIFER AGUSTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JHONNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| JHONNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JONATHAN FLORES | | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2017


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 14.30 | 01.00 | 03.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 14.30 | 17.30 | | 03.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| JORGE FALLEN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE L FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 13.00 | 00.30 | 05.50 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| JOSE SOTO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSHUA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN M SEPULUEDA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |
| JULIO DAVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | | 04.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | | 04.00 |
| KARLA ELVIV | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 11.00 | | 03.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| LUIS G VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 08.00 | | 02.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.00 | 18.00 | 00.30 | 07.50 |
| LUIS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 10.00 | | 01.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.00 | 17.00 | 01.00 | 06.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LYDIA WRIGHT | LABOR FEES ONLY | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | | | | 00.01 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 12.30 | 00.30 | 06.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 12.30 | 16.30 | | 04.00 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | | 09.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | | 04.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | 01.00 | 03.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | | 04.00 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 10.00 | | 04.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.00 | 18.00 | 00.30 | 07.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 16.00 | 18.00 | | 02.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| MIGUEL PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| MIRTELINE ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| NORMA COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ORLANDO VIZCARRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PAOLO SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 10.00 | | 04.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.00 | 18.00 | 00.30 | 07.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 08.00 | | 08.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.00 | 18.00 | 00.30 | 07.50 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| REINALDO MARTINEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ROBERTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SAMUEL SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| SAMUEL SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| SIDFREDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 18.00 | 06.00 | | 12.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 09.00 | | 02.00 |
| STEPHANIE ROUIRA QUINANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 16.00 | 01.00 | 06.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SUJUETH MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| TERISITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 10.30 | | 03.50 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.30 | 16.30 | 01.00 | 05.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 09.00 | | 01.50 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 08.00 | | 08.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 08.00 | 18.00 | 00.30 | 09.50 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 15.00 | 19.30 | | 04.50 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 17.00 | 19.00 | 01.00 | 01.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 13.00 | 17.00 | 01.00 | 03.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 06.00 | 08.00 | | 02.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 10.00 | 18.00 | 00.30 | 07.50 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.00 | | 12.00 |
| ADELIN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | | 08.00 |
| ALEJANDRO VALDEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ALFRED CHISHOLM | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 23.30 | 00.30 | 17.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL CLAUDIO MEDINA | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.00 | | 12.00 |
| ANGEL F PAGON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL L VASQUEZ CITRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANTHONY HENDERSON | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 19.30 | 00.30 | 13.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ATANASIO QUIROZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ENRIQUE RODRIQUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GEORGE DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GOCQUI APPLE | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| HAAN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.30 | 00.30 | 09.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| JENNIFER AGUSTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE FIGUEROA TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 08.00 | | 01.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE A OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE AMARANTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE CUEVAS SNACHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSH BALLARD | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 23.00 | 00.30 | 15.50 |
| JUAN BELLORA GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JULIAN VENTURA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JULIO DAVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| KARLIANNY CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| LUIS E MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| LUIS RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS VAZANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| MICHAEL ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MIGUEL PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MIRTELINA ROBLES RAMOS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 11.00 | | 04.00 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| NORMA COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| PAOLO SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 14.45 | 01.00 | 06.75 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| PATTI DEIS | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 14.00 | | 07.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| RAMTIS RANIAGUA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REYNALDO GONZALEZ MORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RUBEN CARBALLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.00 | | 12.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| STEPHANIE ROUIRA QUINANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| TARCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| TYLER WELLS | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| URERE CATRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VICTOR GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 18.00 | 06.00 | | 12.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 09.00 | | 02.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| XAVIER CRESPO TERRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 18.00 | 06.00 | | 12.00 |
| ADELIN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 08.30 | 17.30 | | 09.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 15.30 | 00.30 | 09.00 |
| ALEJANDRO VALDEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.30 | 15.30 | 06.30 | 02.50 |
| ANGEL CLAUDIO MEDINA | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 17.00 | | 11.00 |
| ANTHONY HENDERSON | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.30 | 10.00 | | 02.50 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 10.00 | 14.00 | 01.00 | 03.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 14.00 | 15.30 | | 01.50 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 10.00 | | 03.00 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 10.00 | 14.00 | 01.00 | 03.00 |
| DAVID YLLANES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 14.00 | 15.30 | | 01.50 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 15.30 | 00.30 | 09.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.30 | 10.00 | | 02.50 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 10.00 | 14.00 | 01.00 | 03.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 14.00 | 15.30 | | 01.50 |
| ENRIQUE RODRIQUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 15.30 | 00.30 | 09.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 18.00 | 06.00 | | 12.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.30 | 10.00 | | 02.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 10.00 | 14.00 | 01.00 | 03.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 14.00 | 15.30 | | 01.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE A OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.30 | 10.00 | | 02.50 |
| JOSE A OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 10.00 | 14.00 | 01.00 | 03.00 |
| JOSE A OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 14.00 | 15.30 | | 01.50 |
| JULIAN VENTURA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 16.00 | 00.30 | 08.50 |
| KARLIANNY CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| LUIS DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 10.00 | | 03.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 10.00 | 14.00 | 01.00 | 03.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 14.00 | 15.30 | | 01.50 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | | | | 00.01 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 18.00 | 06.00 | | 12.00 |
| MIGUEL PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.30 | 10.00 | | 02.50 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 10.00 | 14.00 | 01.00 | 03.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 14.00 | 15.30 | | 01.50 |
| PEDRO CORDES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 14.00 | | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| RAMTIS RANIAGUA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| RUBEN CARBALLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 18.00 | | 12.00 |
| SIDFREDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 18.00 | | 12.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| VICTOR CASTILLO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 08.30 | 17.30 | | 09.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 17.00 | 00.30 | 05.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 09.00 | 16.00 | 00.30 | 06.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.45 | 17.30 | 00.30 | 09.25 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 08.30 | 17.00 | 00.30 | 08.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 08.30 | 12.30 | | 04.00 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 14.00 | 18.00 | | 04.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.45 | 17.30 | | 09.75 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 09.15 | 16.00 | 01.00 | 05.75 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.45 | 18.00 | 01.00 | 09.25 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.45 | 15.00 | | 07.25 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 15.00 | 17.00 | | 02.00 |
| | | | | | | | 27798.03 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ERICH WOLFE | PC | $188.50 | WED-9/27/2017 | 1.50 | $282.75 | $424.13 | | | | $424.13 |
| ERICH WOLFE | PC | $188.50 | THU-9/28/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| JEREMY TIPPENS | PM | $125.00 | THU-9/28/2017 | 7.00 | $187.50 | $1,312.50 | | | | $1,312.50 |
| ERICH WOLFE | PC | $188.50 | FRI-9/29/2017 | 1.50 | $282.75 | $424.13 | | | | $424.13 |
| GREGGARY BURNETT | RS | $68.00 | FRI-9/29/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| JEREMY TIPPENS | PM | $125.00 | FRI-9/29/2017 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| PETE BOYLAN | CVP | $225.00 | FRI-9/29/2017 | 1.00 | $337.50 | $337.50 | | | | $337.50 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-9/30/2017 | 9.00 | $127.50 | $1,147.50 | | | | $1,147.50 |
| ANGEL O VEGA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| BENEDICTA PADILLA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| CARMEN M SANCHEZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| CHRISTIAN RUIZ | GL | $41.00 | SAT-9/30/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWARD SANCHEZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ERICH WOLFE | PC | $188.50 | SAT-9/30/2017 | 9.50 | $282.75 | $2,686.13 | | | | $2,686.13 |
| ERICK J VALDEZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| EZEQUIEL MOLINA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| FERNANDO GONZALEZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| GREGGARY BURNETT | RS | $68.00 | SAT-9/30/2017 | 11.00 | $102.00 | $1,122.00 | | | | $1,122.00 |
| JASON DE LA PAZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JEREMY TIPPENS | PM | $125.00 | SAT-9/30/2017 | 9.50 | $187.50 | $1,781.25 | | | | $1,781.25 |
| JOSE E GARCIA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JUAN E BELBU | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LIZANDRA ABELLA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LUIS G RAMOS | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LUIS R VARGAS | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LUIS RAMOS | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL SEPULVEDA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL X ORTIZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| PETE BOYLAN | CVP | $225.00 | SAT-9/30/2017 | 9.00 | $337.50 | $3,037.50 | | | | $3,037.50 |
| PETEGUAM E RESTO | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| RAULY N MORALES | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ROBERT RIVERA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ROBERTO GARCIA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| RUDY VELAZQUEZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| SERGIO A PEREZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| VICTOR E OSORIO | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| VICTOR J HERNANDEZ | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| WARIONELL RIVERA | GL | $41.00 | SAT-9/30/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| XIOMANA LOPEZ | LF | $48.00 | SAT-9/30/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| ABDIEL CASTRO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ALBERTO DELGADO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ANGEL L CLAUDIO | APM | $85.00 | SUN-10/1/2017 | 8.50 | $127.50 | $1,083.75 | | | | $1,083.75 |
| ANGEL L VASQUEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ANGEL M MARTINEZ | DMT | $60.50 | SUN-10/1/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| ANGEL O VEGA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ANTHONY LA MADRID | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| BENEDICTA PADILLA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| BRIAN K POLANCO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| CARLY ACOSTA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| CARMEN M SANCHEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| CHRISTIAN RUIZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| CHRISTOPHER ALCALA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| DAVID RODRIQUEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| DAVID YLLANES | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| EDGAR RIVERA | HSO | $105.50 | SUN-10/1/2017 | 5.00 | $158.25 | $791.25 | | | | $791.25 |
| EDGARDO DEL VALLE | GL | $41.00 | SUN-10/1/2017 | 15.50 | $61.50 | $953.25 | | | | $953.25 |
| EDWARD SANCHEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| EDWARD SOLIS NIEVES | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EDWIN SANTOS | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| EMANUEL CHICO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| EMMANUEL VEGA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ERICH WOLFE | PC | $188.50 | SUN-10/1/2017 | 9.50 | $282.75 | $2,686.13 | | | | $2,686.13 |
| ERICK J VALDEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| EZEQUIEL MOLINA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| FERNANDO FRANCO AVILA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| GABRIEL RODRIQUEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| GIOVANNI RIVERA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| GREGGARY BURNETT | RS | $68.00 | SUN-10/1/2017 | 7.50 | $102.00 | $765.00 | | | | $765.00 |
| HECTOR L CINTRON | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| HECTOR L TORRES | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JASON DE LA PAZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JELITZA TORRES RUIZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JEREMY TIPPENS | PM | $125.00 | SUN-10/1/2017 | 9.50 | $187.50 | $1,781.25 | | | | $1,781.25 |
| JOEL L COLON | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JONATHAN RODRIGUEZ | LF | $48.00 | SUN-10/1/2017 | 8.50 | $72.00 | $612.00 | | | | $612.00 |
| JOSE E GARCIA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JOSE M RODRIGUEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JOSHUA RIVERA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JUAN E BELBU | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JUSTIN CARRESQUILLO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LIZANDRA ABELLA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LIZMAIRIM CAMACHO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUIS G RAMOS | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUIS R VARGAS | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUIS RAMOS | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUIS SANTOS | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUIS VASQUEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| MARCO A TORRES | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MICHAEL A ESTRELLA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| MICHAEL SEPULVEDA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| MICHAEL X ORTIZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| MICKY CAGE | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| MIGUEL A MARRERO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| OSWALDO MARRERO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| PETE BOYLAN | CVP | $225.00 | SUN-10/1/2017 | 9.00 | $337.50 | $3,037.50 | | | | $3,037.50 |
| PETEGUAM E RESTO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| RAFAEL A BERRIOS | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| RAFAEL A VASQUEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| RAFAEL MORALES | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| RAULY N MORALES | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| REINALDO MARTINEZ | LF | $48.00 | SUN-10/1/2017 | 8.50 | $72.00 | $612.00 | | | | $612.00 |
| REYNALDO GONZALEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ROBERT RIVERA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ROBERTO GARCIA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ROGER G PEREZ RANCHIN | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| RUDY VELAZQUEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| SERGIO A PEREZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| VICTOR E OSORIO | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| VICTOR HERNANDEZ | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| WARIONELL RIVERA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| XIOMANA LOPEZ | LF | $48.00 | SUN-10/1/2017 | 8.50 | $72.00 | $612.00 | | | | $612.00 |
| YAHEL BARBOSA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| YARELIX FIGUEROA | GL | $41.00 | SUN-10/1/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ABDIEL CASTRO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALBERTO DELGADO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALEJANDRO E PEREZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-10/2/2017 | 1.50 | $127.50 | $191.25 | | | | $191.25 |
| ANGEL L VASQUEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANGEL O VEGA | GL | $41.00 | MON-10/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE | GL | $41.00 | MON-10/2/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| ANTHONY LA MADRID | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BENEDICTA PADILLA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BRIAN K POLANCO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARLY ACOSTA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARMEN M SANCHEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CATALINO TORRES | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CHRISTOPHER ALCALA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| DAMON GERVASIO | DMT | $60.50 | MON-10/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| DAVID RODRIQUEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| DAVID YLLANES | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDGARDO DEL VALLE | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWARD SANCHEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWARD SOLIS NIEVES | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWIN ROJAS | DMT | $60.50 | MON-10/2/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| EDWIN SANTOS | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EMANUEL CHICO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EMMANUEL VEGA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ERICH WOLFE | PC | $188.50 | MON-10/2/2017 | 1.50 | $282.75 | $424.13 | | | | $424.13 |
| ERICK J VALDEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EYERI CRUZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EZEQUIEL MOLINA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| FERNANDO FRANCO AVILA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GABRIEL RODRIQUEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GERSON RODRIGUEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GIANCARLO HERNANDEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GIOVANNI RIVERA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HECTOR L CINTRON | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HECTOR L RIVERA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| HECTOR L TORRES | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HERIBERTO DIAZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JADIEL RIVERA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JASON DE LA PAZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JEAN L ANAS | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JEREMY TIPPENS | PM | $125.00 | MON-10/2/2017 | 4.50 | $187.50 | $843.75 | | | | $843.75 |
| JOEL L COLON | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JONATHAN RODRIQUEZ | LF | $48.00 | MON-10/2/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| JOSE E GARCIA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE M RODRIGUEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSHUA RIVERA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN E BELBU | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN MEJIA | DMT | $60.50 | MON-10/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUSTIN CARRESQUILLO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| KELVIN ALVELO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LANDY J REYES | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LIZANDRA ABELLA | GL | $41.00 | MON-10/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZMAIRIM CAMACHO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS A VAZQUEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS G RAMOS | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS R VARGAS | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS RAMOS | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS SANTOS | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARCO A TORRES | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL A ESTRELLA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL SEPULVEDA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL X ORTIZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICKY CAGE | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MIGUEL A MARRERO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| NOE DEE MONGE | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1024313  
Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| OSWALDO RODRIGUEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| PETE BOYLAN | CVP | $225.00 | MON-10/2/2017 | 0.50 | $337.50 | $168.75 | | | | $168.75 |
| PETEGUAM E RESTO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL A BERRIOS | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL A VASQUEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL MORALES | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| REINALDO MARTINEZ | LF | $48.00 | MON-10/2/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| REYNALDO GONZALEZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ROBERT RIVERA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ROBERTO GARCIA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ROGER G PEREZ RANCHIN | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| SERGIO A PEREZ | GL | $41.00 | MON-10/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TIELOR CRONIN | RS | $68.00 | MON-10/2/2017 | 4.50 | $102.00 | $459.00 | | | | $459.00 |
| VICTOR E OSORIO | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WARIONELL RIVERA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| XIOMANA LOPEZ | LF | $48.00 | MON-10/2/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| YAHEL BARBOSA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| YARELIX FIGUEROA | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| YAVIRIEL J CRUZ | GL | $41.00 | MON-10/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALBERTO DELGADO | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALEJANDRO E PEREZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALFRED CHISHOLM | HSO | $105.50 | TUE-10/3/2017 | 9.00 | $158.25 | $1,424.25 | | | | $1,424.25 |
| ANGEL L CLAUDIO | APM | $85.00 | TUE-10/3/2017 | 1.50 | $127.50 | $191.25 | | | | $191.25 |
| ANGEL O VEGA | GL | $41.00 | TUE-10/3/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LA MADRID | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BENEDICTA PADILLA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BRIAN K POLANCO | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARLY ACOSTA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARMEN M SANCHEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CATALINO TORRES | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CHRISTIAN RUIZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CHRISTOPHER ALCALA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CURT KNUTSEN | RCO | $62.50 | TUE-10/3/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| DAVID RODRIQUEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| DAVID YLLANES | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDGARDO DEL VALLE | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWARD SANCHEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWARD SOLIS NIEVES | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWIN SANTOS | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EMANUEL CHICO | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | TUE-10/3/2017 | 0.50 | $127.50 | $63.75 | | | | $63.75 |
| ERICH WOLFE | PC | $188.50 | TUE-10/3/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| ERICK J VALDEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EZEQUIEL MOLINA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| FERNANDO FRANCO AVILA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GABRIEL RODRIQUEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GERSON RODRIGUEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GIANCARLO HERNANDEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GIOVANNI RIVERA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GREGGARY BURNETT | RS | $68.00 | TUE-10/3/2017 | 4.50 | $102.00 | $459.00 | | | | $459.00 |
| HECTOR L CINTRON | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HECTOR L RIVERA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HECTOR L TORRES | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JADIEL RIVERA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JASON DE LA PAZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JEAN L ANAS | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JELITZA TORRES RUIZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JEREMY TIPPENS | PM | $125.00 | TUE-10/3/2017 | 4.50 | $187.50 | $843.75 | | | | $843.75 |
| JONATHAN RODRIQUEZ | LF | $48.00 | TUE-10/3/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| JOSE A DILAN | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSE E GARCIA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE M RODRIGUEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSHUA RIVERA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN E BELBU | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUSTIN CARRESQUILLO | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LIZANDRA ABELLA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS A VAZQUEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS G RAMOS | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS R RAMOS | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS R VARGAS | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS SANTOS | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARCO A TORRES | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL A ESTRELLA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL RODRIGUEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL SEPULVEDA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL X ORTIZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICKY CAGE | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| NOE DEE MONGE | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| OSWALDO MARRERO | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| PETE BOYLAN | CVP | $225.00 | TUE-10/3/2017 | 0.50 | $337.50 | $168.75 | | | | $168.75 |
| PETEGUAM E RESTO | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL A BERRIOS | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL A VASQUEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL MORALES | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAULY N MORALES | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| REYNALDO GONZALEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ROBERT RIVERA | GL | $41.00 | TUE-10/3/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| ROBERTO GARCIA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ROGER G PEREZ RANCHIN | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO A PEREZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| TIELOR CRONIN | RS | $68.00 | TUE-10/3/2017 | 4.50 | $102.00 | $459.00 | | | | $459.00 |
| VICTOR E OSORIO | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR HERNANDEZ | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WARIONELL RIVERA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| XIOMANA LOPEZ | LF | $48.00 | TUE-10/3/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| YAHEL BARBOSA | GL | $41.00 | TUE-10/3/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| YARELIX FIGUEROA | GL | $41.00 | TUE-10/3/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO DELGADO | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALEJANDRO E PEREZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALFRED CHISHOLM | HSO | $105.50 | WED-10/4/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-10/4/2017 | 1.50 | $127.50 | $191.25 | | | | $191.25 |
| ANGEL L VASQUEZ | GL | $41.00 | WED-10/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL O VEGA | GL | $41.00 | WED-10/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BENEDICTA PADILLA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BRIAN K POLANCO | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARLY ACOSTA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARMEN M SANCHEZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CHRISTIAN RUIZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| DANNY PEREZ | DMT | $60.50 | WED-10/4/2017 | 1.50 | $90.75 | $136.13 | | | | $136.13 |
| DAVID YLLANES | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWARD SANCHEZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWARD SOLIS NIEVES | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EMANUEL CHICO | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EMMANUEL VEGA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ERICH WOLFE | PC | $188.50 | WED-10/4/2017 | 1.50 | $282.75 | $424.13 | | | | $424.13 |
| ERICK J VALDEZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EZEQUIEL MOLINA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| FERNANDO FRANCO AVILA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GIANCARLO HERNANDEZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GIOVANNI RIVERA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GREGGARY BURNETT | RS | $68.00 | WED-10/4/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| HECTOR L CINTRON | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HECTOR L RIVERA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JADIEL RIVERA AYALA | GL | $41.00 | WED-10/4/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JASON DE LA PAZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JEAN L ANAS | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JELITZA TORRES RUIZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JEREMY TIPPENS | PM | $125.00 | WED-10/4/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JONATHAN RODRIQUEZ | LF | $48.00 | WED-10/4/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| JOSE A DILAN | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE E GARCIA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE M RODRIGUEZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSHUA RIVERA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN E BELBU | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LIZANDRA ABELLA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LIZMAIRIM CAMACHO | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS A VAZQUEZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS G RAMOS | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS R RAMOS | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS R VARGAS | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS SANTOS | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL A ESTRELLA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL SEPULVEDA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL X ORTIZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICKY CAGE | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| PETE BOYLAN | CVP | $225.00 | WED-10/4/2017 | 0.50 | $337.50 | $168.75 | | | | $168.75 |
| PETEGUAM E RESTO | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL A VASQUEZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAULY N MORALES | GL | $41.00 | WED-10/4/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REINALDO MARTINEZ | LF | $48.00 | WED-10/4/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| REYNALDO GONZALEZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ROBERT RIVERA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| SERGIO A PEREZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| TIELOR CRONIN | RS | $68.00 | WED-10/4/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| VICTOR E OSORIO | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR HERNANDEZ | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WARIONELL RIVERA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| XIOMANA LOPEZ | LF | $48.00 | WED-10/4/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| YAHEL BARBOSA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| YARELIX FIGUEROA | GL | $41.00 | WED-10/4/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALBERTO DELGADO | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALEJANDRO E PEREZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALFRED CHISHOLM | HSO | $105.50 | THU-10/5/2017 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| ANGEL L CLAUDIO | APM | $85.00 | THU-10/5/2017 | 1.50 | $127.50 | $191.25 | | | | $191.25 |
| ANGEL L VASQUEZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ANGEL O VEGA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ANGEL ROGUE | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BENEDICTA PADILLA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BRIAN K POLANCO | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARLY ACOSTA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARMEN M SANCHEZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CHRISTIAN RUIZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| DAVID YLLANES | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWARD SANCHEZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWARD SOLIS NIEVES | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EMANUEL CHICO | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EMMANUEL VEGA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ERICH WOLFE | PC | $188.50 | THU-10/5/2017 | 4.50 | $282.75 | $1,272.38 | | | | $1,272.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ERICK J VALDEZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EZEQUIEL MOLINA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| FERNANDO FRANCO AVILA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GEOVANI RIVERA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GEYSA H ZABALA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GREGGARY BURNETT | RS | $68.00 | THU-10/5/2017 | 4.50 | $102.00 | $459.00 | | | | $459.00 |
| HECTOR L CINTRON | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HECTOR L RIVERA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JAMIAH ROOKS | RCO | $62.50 | THU-10/5/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| JASON DE LA PAZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JEAN L ANAS | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JELITZA TORRES RUIZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JEREMY TIPPENS | PM | $125.00 | THU-10/5/2017 | 4.50 | $187.50 | $843.75 | | | | $843.75 |
| JONATHAN RODRIQUEZ | LF | $48.00 | THU-10/5/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| JOSE A DILAN | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE E GARCIA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE M RODRIGUEZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSHUA RIVERA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN E BELBU | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| KIOMARA ORTIZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LIZANDRA ABELLA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LIZMAIRIM CAMACHO | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS A VAZQUEZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS G RAMOS | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS MUNOZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS R VARGAS | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LYDIA WRIGHT | RS | $68.00 | THU-10/5/2017 | 7.00 | $102.00 | $714.00 | | | | $714.00 |
| MARILIZ LEBRON | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MICHAEL A ESTRELLA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL SEPULVEDA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL X ORTIZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICKY CAGE | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| PETE BOYLAN | CVP | $225.00 | THU-10/5/2017 | 1.50 | $337.50 | $506.25 | | | | $506.25 |
| PETEGUAM E RESTO | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL A VASQUEZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAULY N MORALES | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| REINALDO MARTINEZ | LF | $48.00 | THU-10/5/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| REYNALDO GONZALEZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ROBERT RIVERA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| SERGIO A PEREZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| TIELOR CRONIN | RS | $68.00 | THU-10/5/2017 | 4.50 | $102.00 | $459.00 | | | | $459.00 |
| VICTOR E OSORIO | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR HERNANDEZ | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WARIONELL RIVERA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| XIOMANA LOPEZ | LF | $48.00 | THU-10/5/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| YAHEL BARBOSA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| YARELIX FIGUEROA | GL | $41.00 | THU-10/5/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ABEL SARAVIA | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ADIEL CHARBONIER | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO DELGADO | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALBERTO RODRIGUEZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALEJANDRO E PEREZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALFRED CHISHOLM | HSO | $105.50 | FRI-10/6/2017 | 5.50 | $158.25 | $870.38 | | | | $870.38 |
| ANGEL L CLAUDIO | APM | $85.00 | FRI-10/6/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| ANGEL L VASQUEZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ANGEL O VEGA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ANGEL ROGUE | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ANGELICA BATISTA | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANTONIO INFANTE | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ASBEL ESCRIBANO | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| BENEDICTA PADILLA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BENJAMIN VEGA | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BRIAN K POLANCO | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARLOS MOJICA | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| CARLOS RIVAS | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARLY ACOSTA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARMEN M SANCHEZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARMEN NAZARIO | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CHRISTOPHER ALCALA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CRISTINA AGUERO | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAN PLATT | GL | $41.00 | FRI-10/6/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| DANIEL RIVERA | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DANNY PEREZ | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| DAVID RODRIQUEZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDDIEL PEREZ | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| EDWARD SANCHEZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDWIN ROJAS | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| EDWIN ROSARIO | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ELVEN SLAUGHTER | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EMMANUEL VEGA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ENID DIAZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | FRI-10/6/2017 | 0.50 | $127.50 | $63.75 | | | | $63.75 |
| ERICH WOLFE | PC | $188.50 | FRI-10/6/2017 | 6.50 | $282.75 | $1,837.88 | | | | $1,837.88 |
| ERLIM PORTES | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| EZEQUIEL MOLINA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| FERNANDO FRANCO AVILA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GERARDO BALBUENA | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GERROL RODRIGUEZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GEYSA H ZABALA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GIANCARLO HERNANDEZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GIOVANNY COLON | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| HECTOR L CINTRON | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HECTOR L RIVERA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HENRY W TORRES | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAMES JACKSON | GL | $41.00 | FRI-10/6/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-10/6/2017 | 6.00 | $93.75 | $562.50 | | | | $562.50 |
| JEAN L ANAS | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JELITZA TORRES RUIZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JEREMY TIPPENS | PM | $125.00 | FRI-10/6/2017 | 4.50 | $187.50 | $843.75 | | | | $843.75 |
| JESSICA BURGOS | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOHN SAVALLI | PM | $125.00 | FRI-10/6/2017 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| JOHNNY LEBRON | GL | $41.00 | FRI-10/6/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOJOURI ESPINAL | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JONATHAN RODRIQUEZ | LF | $48.00 | FRI-10/6/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| JORGE A GARCIA | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOSE A DILAN | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE A RIOS | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE A RODRIGUEZ | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOSE E AYALA | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE E GARCIA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE GONZALES | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE J MARTINEZ | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE OTERO | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSHUA RIVERA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN MEJIA | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JULISSA MELENDEZ | LF | $48.00 | FRI-10/6/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| KATIA VERA | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| KIOMARA ORTIZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LIZANDRA ABELLA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LIZJANY PABON | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LIZMAIRIM CAMACHO | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS A DECLET | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUIS A VAZQUEZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS J SANCHEZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS MELENDEZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS MUNOZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS SANCHEZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS TORRES | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS VELEZ | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUZ M LUCIANO | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ RODRIQUEZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LYDIA SOTO | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LYDIA WRIGHT | RS | $68.00 | FRI-10/6/2017 | 6.50 | $102.00 | $663.00 | | | | $663.00 |
| MARCUS DIXON | GL | $41.00 | FRI-10/6/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARIA SILVA COLON | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MARILIZ LEBRON | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARKUS LAHTEENMAKI | GL | $41.00 | FRI-10/6/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARTHA RUIZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL RIVERA | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MICHAEL SEPULVEDA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL X ORTIZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICKY CAGE | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MIGAEL ORTIZ | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MIGUEL ANGEL LUGO | RS | $68.00 | FRI-10/6/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| MOISES ALLENDE | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NELLY VARGAS | LF | $48.00 | FRI-10/6/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| NOE DEE MONGE | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| OLGA ABREU | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| PAUL TRUILLO | RT | $62.50 | FRI-10/6/2017 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| PETE BOYLAN | CVP | $225.00 | FRI-10/6/2017 | 1.50 | $337.50 | $506.25 | | | | $506.25 |
| PETEGUAM E RESTO | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL CALDERON | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAMON GELUASIO | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| RAULY N MORALES | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAYMOND SANCHEZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| REBECCA UPIA | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| REINALDO GONZALEZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ROBERT RIVERA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| SERGIO A PEREZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| SHAKAIRA RAMOS | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SUHEI M DECLET | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| TAMARA FELICIANO | AA | $47.00 | FRI-10/6/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| TERESITA VELEZ | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| TIELOR CRONIN | RS | $68.00 | FRI-10/6/2017 | 6.50 | $102.00 | $663.00 | | | | $663.00 |
| VERENICE TORRES | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| VICTOR E OSORIO | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR HERNANDEZ | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR M COLON | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WANDA SANTIAGO | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WARIONELL RIVERA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WILFREDO ESQUILIN | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILFREDO SANTOS | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| XAVIER MALDONALDO | DMT | $60.50 | FRI-10/6/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| XIOMANA LOPEZ | LF | $48.00 | FRI-10/6/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| YAHEL BARBOSA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| YARELIX FIGUEROA | GL | $41.00 | FRI-10/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZENON TORRES | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ZULMA FRET | GL | $41.00 | FRI-10/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ABEL SARAVIA | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| ADIEL CHARBONIER | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ALBERTO DELGADO | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| ALBERTO RODRIGUEZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ALEJANDRO E PEREZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| ALEXIS OLEDA | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| ALFRED CHISHOLM | HSO | $105.50 | SAT-10/7/2017 | 8.00 | $158.25 | $1,266.00 | | | | $1,266.00 |
| ALLISON SANTIAGO | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-10/7/2017 | 10.00 | $127.50 | $1,275.00 | | | | $1,275.00 |
| ANGEL L VASQUEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| ANGEL O VEGA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| ANGEL ROGUE | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| ANTONIO INFANTE | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| ASBEL ESCRIBANO | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| BENEDICTA PADILLA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| BENJAMIN VEGA | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| BLADIMIR GARCIA | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| CARLOS MARTINEZ | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| CARLOS MOJICA | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| CARLOS RIVAS | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| CARLY ACOSTA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| CARMEN M SANCHEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| CARMEN NAZARIO | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| CHRISTIAN RUIZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| CRISTINA AGUERO | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| DANIEL PEREZ | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| DANIEL RIVERA | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| DAVID MONDONALDO | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DAVID RODRIQUEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| EDDIEL PEREZ | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| EDGARDO DEL VALLE | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| EDWARD SANCHEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| EDWIN ROJAS | DMT | $60.50 | SAT-10/7/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| EDWIN ROSARIO | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ELVEN SLAUGHTER | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| EMANUEL CHICO | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| EMMANUEL VEGA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| ENID DIAZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ERICH WOLFE | PC | $188.50 | SAT-10/7/2017 | 12.00 | $282.75 | $3,393.00 | | | | $3,393.00 |
| ERICK J VALDEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| ERLIM PORTES | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| EZEQUIEL MOLINA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| FAITH LUPO | GL | $41.00 | SAT-10/7/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FELIX BONILLA | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| FERNANDO FRANCO AVILA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| GEOVANI RIVERA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| GERARDO BALBUENA | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| GERROL RODRIGUEZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| GEYSA H ZABALA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| GIANCARLO HERNANDEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| GIOVANNY COLON | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| HECTOR L CINTRON | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| HECTOR L RIVERA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| HENRY W TORRES | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| IANCARLO SANTIAGO | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| ISAAC MESIDOR | GL | $41.00 | SAT-10/7/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| JADIEL RIVERA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JAHAT RIVERA | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JAMES JACKSON | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-10/7/2017 | 12.00 | $93.75 | $1,125.00 | | | | $1,125.00 |
| JASON DE LA PAZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JEAN DORANCE | GL | $41.00 | SAT-10/7/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| JEAN L ANAS | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JELITZA TORRES RUIZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JEREMY TIPPENS | PM | $125.00 | SAT-10/7/2017 | 12.00 | $187.50 | $2,250.00 | | | | $2,250.00 |
| JESSICA BURGOS | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| JOHN SAVALLI | PM | $125.00 | SAT-10/7/2017 | 6.00 | $187.50 | $1,125.00 | | | | $1,125.00 |
| JOHNNY LEBRON | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JONATHAN RODRIQUEZ | LF | $48.00 | SAT-10/7/2017 | 9.50 | $72.00 | $684.00 | | | | $684.00 |
| JONNIER AGOSTO | DMT | $60.50 | SAT-10/7/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| JORGE A GARCIA | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| JOSE A DILAN | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JOSE A RIOS | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JOSE A RODRIGUEZ | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| JOSE E AYALA | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JOSE E GARCIA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JOSE GONZALES | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JOSE M RODRIGUEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JOSE MALDONALDO | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| JOSE MARTINEZ | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| JOSE OTERO | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JOSHUA RIVERA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JUAN C PENA | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| JUAN E BELBU | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JUAN M SEPULVEDA | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| JUAN MARERO | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JULISSA MELENDEZ | LF | $48.00 | SAT-10/7/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| KATIA VERA | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| KENSON MILLAN | GL | $41.00 | SAT-10/7/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| KIOMARA ORTIZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| LISBETH MONTALVO | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LIZANDRA ABELLA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| LIZJANY PABON | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LIZMAIRIM CAMACHO | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| LUIS A DECLET | DMT | $60.50 | SAT-10/7/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| LUIS A VAZQUEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| LUIS G RAMOS | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| LUIS G VELEZ | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| LUIS J SANCHEZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUIS MELENDEZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUIS MUNOZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| LUIS R RAMOS | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| LUIS RIVERA | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| LUIS SANCHEZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUIS TORRES | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUZ M LUCIANO | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUZ RODRIQUEZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LYDIA SOTO | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LYDIA WRIGHT | RS | $68.00 | SAT-10/7/2017 | 12.00 | $102.00 | $1,224.00 | | | | $1,224.00 |
| MACIN YUNEN | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| MARIA DELOURDES MEDINA | GL | $41.00 | SAT-10/7/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| MARIA SILVA COLON | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| MARILIZ LEBRON | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| MARKUS LAHTEENMAKI | GL | $41.00 | SAT-10/7/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| MICHAEL A ESTRELLA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| MICHAEL RIVERA | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MICHAEL SEPULVEDA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| MICHAEL X ORTIZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| MICKY CAGE | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| MIGUEL ANGEL LUGO | RS | $68.00 | SAT-10/7/2017 | 6.00 | $102.00 | $612.00 | | | | $612.00 |
| MOISES ALLENDE | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| NELLY VARGAS | LF | $48.00 | SAT-10/7/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| NOE DEE MONGE | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| OLGA ABREU | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| PASCUAL MORALES | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| PETEGUAM E RESTO | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| RAFAEL A VASQUEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| RAINELL FELIX | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| RAMON GELUASIO | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| RAMON GELUASIO | DMT | $60.50 | SAT-10/7/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| RAULY N MORALES | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| RAYMOND SANCHEZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| REBECCA UPIA | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| REINALDO MARTINEZ | LF | $48.00 | SAT-10/7/2017 | 9.50 | $72.00 | $684.00 | | | | $684.00 |
| REYNALDO GONZALEZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| ROBERTO ELIAS | DMT | $60.50 | SAT-10/7/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| SARA ALIES | GL | $41.00 | SAT-10/7/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| SERGIO A PEREZ | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| SHAKAIRA RAMOS | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| SUHEI M DECLET | DMT | $60.50 | SAT-10/7/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| TAMARA FELICIANO | AA | $47.00 | SAT-10/7/2017 | 9.00 | $70.50 | $634.50 | | | | $634.50 |
| TERESITA VELEZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| TIELOR CRONIN | RS | $68.00 | SAT-10/7/2017 | 12.00 | $102.00 | $1,224.00 | | | | $1,224.00 |
| VERENICE TORRES | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| VICTOR E OSORIO | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| VICTOR J HERNANDEZ | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| VICTOR M COLON | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| WANDA SANTIAGO | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| WARIONELL RIVERA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| WILFREDO ESQUILIN | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| WILFREDO SANTOS | DMT | $60.50 | SAT-10/7/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| XAVIER MALDONADO | DMT | $60.50 | SAT-10/7/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| XIOMANA LOPEZ | LF | $48.00 | SAT-10/7/2017 | 10.00 | $72.00 | $720.00 | | | | $720.00 |
| YAHEL BARBOSA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| YARELIX FIGUEROA | GL | $41.00 | SAT-10/7/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| YOJAIR ESPINAL | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ZULMA FRET | GL | $41.00 | SAT-10/7/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ALBERTO DELGADO | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALEJANDRO E PEREZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALEXIS OLEDA | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| ALFRED CHISHOLM | HSO | $105.50 | SUN-10/8/2017 | 10.50 | $158.25 | $1,661.63 | | | | $1,661.63 |
| ALLISON SANTIAGO | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| ALVIN CARRASQUILLO | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL L CLAUDIO | APM | $85.00 | SUN-10/8/2017 | 9.50 | $127.50 | $1,211.25 | | | | $1,211.25 |
| ANGEL L VASQUEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL M MARTINEZ | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| ANGEL O VEGA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL ROGUE | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BENEDICTA RODRIGUEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BLADIMIR GARCIA | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| CARLY ACOSTA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARMEN M SANCHEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DAVID MONDONALDO | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| DAVID RODRIQUEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDGARDO DEL VALLE | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWARD SANCHEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMANUEL CHICO | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EMMANUEL VEGA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ERICH WOLFE | PC | $188.50 | SUN-10/8/2017 | 11.00 | $282.75 | $3,110.25 | | | | $3,110.25 |
| ERICK J VALDEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EZEQUIEL MOLINA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FAITH LUPO | GL | $41.00 | SUN-10/8/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| FELIX BONILLA | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| FERNANDO FRANCO AVILA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GEYSA H ZABALA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GIOVANNI RIVERA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HECTOR L CINTRON | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HECTOR L RIVERA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JADIEL RIVERA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JAHAT RIVERA | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| JAIME CHALUISA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JAMIAH ROOKS | RCO | $62.50 | SUN-10/8/2017 | 12.50 | $93.75 | $1,171.88 | | | | $1,171.88 |
| JASON DE LA PAZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JEAN L ANAS | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JEREMY TIPPENS | PM | $125.00 | SUN-10/8/2017 | 11.00 | $187.50 | $2,062.50 | | | | $2,062.50 |
| JONATHAN RODRIQUEZ | LF | $48.00 | SUN-10/8/2017 | 8.00 | $72.00 | $576.00 | | | | $576.00 |
| JONNIER AGOSTO | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| JOSE E GARCIA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE M RODRIGUEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE MALDONALDO | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| JOSE PEREZ | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| JOSHUA RIVERA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JUAN C LOPEZ | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| JUAN C PENA | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| JUAN E BELBU | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUAN M SEPULVEDA | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| JUAN P MARRERO | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| KIOMARA ORTIZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZANDRA ABELLA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZMAIRIM CAMACHO | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS A VAZQUEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS G RAMOS | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MUNOZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS R RAMOS | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS RIVERA | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| LYDIA WRIGHT | RS | $68.00 | SUN-10/8/2017 | 11.00 | $102.00 | $1,122.00 | | | | $1,122.00 |
| MACIN YUNEN | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| MARIA DELOURDES MEDINA | GL | $41.00 | SUN-10/8/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| MARILIZ LEBRON | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL A ESTRELLA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL X ORTIZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICKY CAGE | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NOE DEE MONGE | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PASCUAL MORALES | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| PETEGUAM E RESTO | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| RAFAEL A VASQUEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| RAULY N MORALES | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| REINALDO MONTANEZ | LF | $48.00 | SUN-10/8/2017 | 8.00 | $72.00 | $576.00 | | | | $576.00 |
| REYNALDO GONZALEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SARA ALIES | GL | $41.00 | SUN-10/8/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| SERGIO A PEREZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| TIELOR CRONIN | RS | $68.00 | SUN-10/8/2017 | 11.00 | $102.00 | $1,122.00 | | | | $1,122.00 |
| VICTOR HERNANDEZ | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WARIONELL RIVERA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| XIOMANA LOPEZ | LF | $48.00 | SUN-10/8/2017 | 8.50 | $72.00 | $612.00 | | | | $612.00 |
| YAHEL BARBOSA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YARELIX FIGUEROA | GL | $41.00 | SUN-10/8/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YERANIA OTERO | DMT | $60.50 | SUN-10/8/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| ADIEL CHARBONIER | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ALBERTO DELGADO | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO RODRIGUEZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ALFRED CHISHOLM | HSO | $105.50 | MON-10/9/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALLISON SANTIAGO | DMT | $60.50 | MON-10/9/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-10/9/2017 | 1.00 | $127.50 | $127.50 | | | | $127.50 |
| ANGEL L VASQUEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL O VEGA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL ROGUE | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGELICA BATISTA | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| BENEDICTA PADILLA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENJAMIN VEGA | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARLOS RIVAS | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARLY ACOSTA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARMEN M SANCHEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARMEN NAZARIO | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CRISTINA AGUERO | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DANIEL RIVERA | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DAVID RODRIQUEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDGARDO DEL VALLE | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWARD SANCHEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWIN ROSARIO | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ELVEN SLAUGHTER | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EMANUEL CHICO | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EMMANUEL VEGA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ENID DIAZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



Client Name: EL SAN JUAN HOTEL        Invoice #: 1024313

Job / Project #: 117501295        Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ERICH WOLFE | PC | $188.50 | MON-10/9/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| ERICK J VALDEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EZEQUIEL MOLINA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FERNANDO FRANCO AVILA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FERNANDO GONZALEZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GABRIEL RODRIQUEZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GERARDO BALBUENA | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GEYSA H ZABALA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GIANCARLO HERNANDEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GIOVANNI RIVERA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR L CINTRON | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR L RIVERA | GL | $41.00 | MON-10/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JADIEL RIVERA AYALA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAMES JACKSON | GL | $41.00 | MON-10/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JAMIAH ROOKS | RCO | $62.50 | MON-10/9/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| JASON DE LA PAZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JEAN DORANCE | GL | $41.00 | MON-10/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEAN L ANAS | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JELITZA TORRES RUIZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JEREMY TIPPENS | PM | $125.00 | MON-10/9/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JONATHAN RODRIQUEZ | LF | $48.00 | MON-10/9/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JORGE CRUZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE A RIOS | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE E AYALA | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE E GARCIA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE GONZALES | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE OTERO | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSHUA RIVERA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN E BELBU | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JULISSA MELENDEZ | LF | $48.00 | MON-10/9/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| KIOMARA ORTIZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LIZANDRA ABELLA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LIZBETH MANTALVO | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LIZMAIRIM CAMACHO | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS A VAZQUEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS G RAMOS | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS J SANCHEZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MELENDEZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MUNOZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS R RAMOS | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ RODRIQUEZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA SOTO | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA WRIGHT | RS | $68.00 | MON-10/9/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| MARCUS DIXON | GL | $41.00 | MON-10/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA COLON | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARILIZ LEBRON | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MARKUS LAHTEENMAKI | GL | $41.00 | MON-10/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARTA E CARDENAS | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MICHAEL A ESTRELLA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL SEPULVEDA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL X ORTIZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICKY CAGE | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MIGUEL ANGEL LUGO | RS | $68.00 | MON-10/9/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| MOISES ALLENDE | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NELLY VARGAS | LF | $48.00 | MON-10/9/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| NOE DEE MONGE | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| OLGA ABREU | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| PETEGUAM E RESTO | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAFAEL CALDERON | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| RAULY N MORALES | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAYMOND SANCHEZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REBECCA UPIA | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REINALDO GONZALEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| REINALDO MONTANEZ | LF | $48.00 | MON-10/9/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| ROLANDO MEDINA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SERGIO A PEREZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SHAKAIRA RAMOS | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| TAMARA FELICIANO | AA | $47.00 | MON-10/9/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| TERESITA VELEZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| TIELOR CRONIN | RS | $68.00 | MON-10/9/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| VICTOR COLON | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR E OSORIO | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR GUTIERREZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR HERNANDEZ | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WANDA SANTIAGO | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WARIONELL RIVERA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILFREDO ESQUILIN | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIAM BENITEZ | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XIOMANA LOPEZ | LF | $48.00 | MON-10/9/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| YAHEL BARBOSA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YARELIX FIGUEROA | GL | $41.00 | MON-10/9/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YOJAIR ESPINAL | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ZENON TORRES | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ZULMA FRET | GL | $41.00 | MON-10/9/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ADIEL CHARBONIER | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| AGUSTIN VELAQUEZ | RT | $62.50 | TUE-10/10/2017 | 5.00 | $93.75 | $468.75 | | | | $468.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ALBERTO RODRIGUEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ALEXIS OLEDA | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ALFRED CHISHOLM | HSO | $105.50 | TUE-10/10/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| ALLISON SANTIAGO | DMT | $60.50 | TUE-10/10/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL L CLAUDIO | APM | $85.00 | TUE-10/10/2017 | 1.00 | $127.50 | $127.50 | | | | $127.50 |
| ANGEL M MARTINEZ | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ANGEL ROGUE | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGELICA BATISTA | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGELICA GARROTEGIN | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ASBEL ESCRIBANO | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| BENEDICTA PADILLA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENJAMIN VEGA | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| BERENICE TORRES | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| BLADIMIR GARCIA | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| CARLOS RIVAS | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARLY ACOSTA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARMEN M SANCHEZ | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARMEN NAZARIO | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CRISTINA AGUERO | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DANIEL RIVERA | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DAVID MONDONALDO | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| DAVID RODRIQUEZ | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EARNEST GIBSON | APM | $85.00 | TUE-10/10/2017 | 4.50 | $127.50 | $573.75 | | | | $573.75 |
| EDGARDO DEL VALLE | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDUARDO PEREZ | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| EDWARD SANCHEZ | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWIN ROJAS | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| EDWIN ROSARIO | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ELVEN SLAUGHTER | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMANUEL CHICO | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EMMANUEL VEGA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ENID DIAZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ERICH WOLFE | PC | $188.50 | TUE-10/10/2017 | 4.50 | $282.75 | $1,272.38 | | | | $1,272.38 |
| FAITH LUPO | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FERNANDO FRANCO AVILA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FERNANDO GONZALEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GABRIEL RODRIQUEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GERARDO BALBUENA | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GIOVANNI RIVERA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR L RIVERA | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HENRY W TORRES | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| IANCARLO SANTIAGO | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JAHAT RIVERA | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JAMIAH ROOKS | RCO | $62.50 | TUE-10/10/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| JASON DE LA PAZ | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JEREMY TIPPENS | PM | $125.00 | TUE-10/10/2017 | 4.50 | $187.50 | $843.75 | | | | $843.75 |
| JESSICA BURGOS | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JONATHAN RODRIQUEZ | LF | $48.00 | TUE-10/10/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JONNIER AGOSTO | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JORGE A GARCIA | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JORGE CRUZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JORGE GARCIA | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JOSE A RIOS | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE E AYALA | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE E GARCIA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE GONZALES | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE M CUEVAS | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE OTERO | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE P ORTIZ | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE PEREZ | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JOSHUA RIVERA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN C LOPEZ | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JUAN M SEPULVEDA | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JUAN P MARRERO | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JULISSA MELENDEZ | LF | $48.00 | TUE-10/10/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| KIOMARA ORTIZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LISBETH MONTALVO | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LIZANDRA ABELLA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LIZJANY PABON | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LIZMAIRIM CAMACHO | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS A DECLET | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS G RAMOS | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS M GUZMAN | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS MELENDEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MUNOZ | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS RAMOS | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS RIVERA | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS SANCHEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS TORRES | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ J SANCHEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ M LUCIANO | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ RODRIQUEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA SOTO | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA WRIGHT | RS | $68.00 | TUE-10/10/2017 | 4.50 | $102.00 | $459.00 | | | | $459.00 |
| MACIN YUNEN | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| MARTA E CARDENAS | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MICHAEL RIVERA | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| MICHAEL SEPULVEDA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICKY CAGE | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MOISES ALLENDE | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NELLY VARGAS | LF | $48.00 | TUE-10/10/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| NOE DEE MONGE | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| OLGA ABREU | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PASCUAL MORALES | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| PETEGUAM E RESTO | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| RAFAEL A VASQUEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| RAFAEL CALDERON | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| RAULY N MORALES | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAYMOND SANCHEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REBECCA UPIA | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REINALDO MONTANEZ | LF | $48.00 | TUE-10/10/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| REYNALDO GONZALEZ | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ROLANDO MEDINA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SERGIO A PEREZ | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SHAKAIRA RAMOS | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SUHEI M DECLET | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| TAMARA FELICIANO | AA | $47.00 | TUE-10/10/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| TERESITA VELEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR E OSORIO | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR GUTIERREZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR HERNANDEZ | GL | $41.00 | TUE-10/10/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR M COLON | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA SANTIAGO | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILFREDO ESQUILIN | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIAM BENITEZ | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XAVIER MALDONALDO | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| XIOMANA LOPEZ | LF | $48.00 | TUE-10/10/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| YARELIX FIGUEROA | GL | $41.00 | TUE-10/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YERANIA OTERO | DMT | $60.50 | TUE-10/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| YOJAIR ESPINAL | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ZENON TORRES | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ZULMA FRET | GL | $41.00 | TUE-10/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ADAM MENDEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ADIEL CHARBONIER | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| AGUSTIN VELAQUEZ | RT | $62.50 | WED-10/11/2017 | 4.50 | $93.75 | $421.88 | | | | $421.88 |
| ALBERTO DELGADO | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO RODRIGUEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ALFRED CHISHOLM | HSO | $105.50 | WED-10/11/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| ALLISON SANTIAGO | DMT | $60.50 | WED-10/11/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ANDRES GARRASTEGUI | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-10/11/2017 | 1.00 | $127.50 | $127.50 | | | | $127.50 |
| ANGEL ROGUE | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGELICA BATISTA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGELICA GARROTEGIN | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANTHONY ENCARNACION | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| BENEDICTA PADILLA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENJAMIN VEGA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| BRIAN CONCEPCION | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARLOS ALAMO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARLOS RIVAS | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARLOS X SANTOS | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARLY ACOSTA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARMEN M SANCHEZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARMEN NAZARIO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| COREY SIMMONS | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CRISTINA AGUERO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DANIEL LIRANZA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DANIEL RIVERA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DAVID RODRIQUEZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EARNEST GIBSON | APM | $85.00 | WED-10/11/2017 | 4.50 | $127.50 | $573.75 | | | | $573.75 |
| EDGAR RAMOS | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EDGARDO DEL VALLE | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDHWART ARAVJO | AA | $47.00 | WED-10/11/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| EDWARD SANCHEZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWIN ROSARIO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ELVEN SLAUGHTER | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EMMANUEL VEGA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ENID DIAZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | WED-10/11/2017 | 1.75 | $127.50 | $223.13 | | | | $223.13 |
| ERICH WOLFE | PC | $188.50 | WED-10/11/2017 | 4.50 | $282.75 | $1,272.38 | | | | $1,272.38 |
| ERICK J VALDEZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EVELIO PAULINO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EZEQUIEL MOLINA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FERNANDO FRANCO AVILA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FERNANDO GONZALEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GABRIEL RODRIQUEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GERARDO BALBUENA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GEYSA H ZABALA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GIANCARLO HERNANDEZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GIOVANNI RIVERA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GLORIA SANTIAGO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HECTOR HANES | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HECTOR L RIVERA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HENRY W TORRES | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ISMAEL GARCIA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JADIEL RIVERA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAMIAH ROOKS | RCO | $62.50 | WED-10/11/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| JASON DE LA PAZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JEAN L ANAS | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JELITZA TORRES RUIZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JEREMY TIPPENS | PM | $125.00 | WED-10/11/2017 | 4.50 | $187.50 | $843.75 | | | | $843.75 |
| JOHNNY LEBRON | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN RODRIQUEZ | LF | $48.00 | WED-10/11/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JORGE L FIGUEROA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE A RIOS | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE AYALA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE E GARCIA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE GONZALES | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE M CUEVAS | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE OTERO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSHUA RIVERA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN E BELBU | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JULISSA MELENDEZ | LF | $48.00 | WED-10/11/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| KIOMARA ORTIZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LAURA CINTRON | LF | $48.00 | WED-10/11/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| LISBETH MONTALVO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LIZANDRA ABELLA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LIZJANY PABON | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LIZMAIRIM CAMACHO | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS J SANCHEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MELENDEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MILLAN | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MUNOZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS R RAMOS | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS SANCHEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS TORRES | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ M LUCIANO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUZ RODRIQUEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA SOTO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA WRIGHT | RS | $68.00 | WED-10/11/2017 | 4.50 | $102.00 | $459.00 | | | | $459.00 |
| MARIA SILVA COLON | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARILIZ LEBRON | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MARTHA RUIZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MICHAEL SEPULVEDA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL X ORTIZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICKY CAGE | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MOISES ALLENDE | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NOE DEE MONGE | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| OLGA ABREU | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| OMAR DE JESUS | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PEDRO BONILLA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PETEGUAM E RESTO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| RAFAEL A VASQUEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| RAFAEL CALDERON | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| RAULY N MORALES | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAYMOND SANCHEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REBECCA UPIA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REINALDO GONZALEZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| REINALDO MONTANEZ | LF | $48.00 | WED-10/11/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| ROBERTO CRUZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ROLANDO MEDINA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SAMUEL VIRELLA | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SERGIO A PEREZ | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SERGIO REYES | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SHAKAIRA RAMOS | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| TERESITA VELEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR E OSORIO | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR GUTIERREZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR M COLON | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA SANTIAGO | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WARIONELL RIVERA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILFREDO ESQUILIN | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIAM BENITEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLY CHENG | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XAVIER GONZALEZ | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XIOMANA LOPEZ | LF | $48.00 | WED-10/11/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| YARELIX FIGUEROA | GL | $41.00 | WED-10/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YERIKA MATOS | LF | $48.00 | WED-10/11/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| YOJAIR ESPINAL | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ZENON TORRES | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ZULMA FRET | GL | $41.00 | WED-10/11/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| AGUSTIN VELAQUEZ | RT | $62.50 | THU-10/12/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| ALFRED CHISHOLM | HSO | $105.50 | THU-10/12/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| ALLISON SANTIAGO | DMT | $60.50 | THU-10/12/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ANGEL L CLAUDIO | APM | $85.00 | THU-10/12/2017 | 3.00 | $127.50 | $382.50 | | | | $382.50 |
| EARNEST GIBSON | APM | $85.00 | THU-10/12/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EDWARD SANCHEZ | GL | $41.00 | THU-10/12/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ELVEN SLAUGHTER | GL | $41.00 | THU-10/12/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ERICH WOLFE | PC | $188.50 | THU-10/12/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| HERMINE A DIAZ | GL | $41.00 | THU-10/12/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JAIME CHALUISA | GL | $41.00 | THU-10/12/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JAMIAH ROOKS | RCO | $62.50 | THU-10/12/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| JEREMY TIPPENS | PM | $125.00 | THU-10/12/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JULISSA MELENDEZ | LF | $48.00 | THU-10/12/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| LAURA CINTRON | LF | $48.00 | THU-10/12/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| LORRAINE LOPEZ | AA | $47.00 | THU-10/12/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS MILLAN | GL | $41.00 | THU-10/12/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA WRIGHT | RS | $68.00 | THU-10/12/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| MIRTELINE ROBLES RAMOS | AA | $47.00 | THU-10/12/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| ROLANDO MEDINA | GL | $41.00 | THU-10/12/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VANESSA PIZARRO | DMT | $60.50 | THU-10/12/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| YENKA MATOS | LF | $48.00 | THU-10/12/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | FRI-10/13/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| ALBERTO DELGADO | GL | $41.00 | FRI-10/13/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ALFRED CHISHOLM | HSO | $105.50 | FRI-10/13/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| ALLISON SANTIAGO | DMT | $60.50 | FRI-10/13/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ANGEL L CLAUDIO | APM | $85.00 | FRI-10/13/2017 | 3.00 | $127.50 | $382.50 | | | | $382.50 |
| ANGEL L VASQUEZ CITRON | GL | $41.00 | FRI-10/13/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| CHARMAINE COOK | RT | $62.50 | FRI-10/13/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| EARNEST GIBSON | APM | $85.00 | FRI-10/13/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| EDWARD SANCHEZ | GL | $41.00 | FRI-10/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICH WOLFE | PC | $188.50 | FRI-10/13/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |
| HECTOR L RIVERA | GL | $41.00 | FRI-10/13/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-10/13/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| JEREMY TIPPENS | PM | $125.00 | FRI-10/13/2017 | 3.50 | $187.50 | $656.25 | | | | $656.25 |
| JOSHUA APONTE | GL | $41.00 | FRI-10/13/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| KIOMARA ORTIZ | GL | $41.00 | FRI-10/13/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-10/13/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| LYDIA WRIGHT | RS | $68.00 | FRI-10/13/2017 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| MICHAEL A ESTRELLA | GL | $41.00 | FRI-10/13/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MIRTELINE ROBLES RAMOS | AA | $47.00 | FRI-10/13/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| MOISES ALLENDE | GL | $41.00 | FRI-10/13/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| PETEGUAM E RESTO | GL | $41.00 | FRI-10/13/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL A VASQUEZ | GL | $41.00 | FRI-10/13/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ROLANDO MEDINA | GL | $41.00 | FRI-10/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR HERNANDEZ | GL | $41.00 | FRI-10/13/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAM MENDEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ADIEL CHARBONIER | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| AGUSTIN VELAQUEZ | RT | $62.50 | SAT-10/14/2017 | 10.50 | $93.75 | $984.38 | | | | $984.38 |
| ALBERTO RODRIGUEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ALFRED CHISHOLM | HSO | $105.50 | SAT-10/14/2017 | 12.00 | $158.25 | $1,899.00 | | | | $1,899.00 |
| ALLISON SANTIAGO | DMT | $60.50 | SAT-10/14/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| ALVIN CARRASQUILLO | GL | $41.00 | SAT-10/14/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANDRES GARRASTEGUI | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ANGEL CASAS | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-10/14/2017 | 11.00 | $127.50 | $1,402.50 | | | | $1,402.50 |
| ANGEL L MORALES | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ANGEL L VASQUEZ CITRON | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| ANGEL M MARTINEZ | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| ANGELICA BATISTA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ANGELICA GARROTEGIN | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ANTHONY HENDERSON | HSO | $105.50 | SAT-10/14/2017 | 12.00 | $158.25 | $1,899.00 | | | | $1,899.00 |
| ANTHONY LA MADRID | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| ANTONIO INFANTE | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| ASBEL ESCRIBANO | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| AXEL ROCAFORT | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| BENEDICTA PADILLA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| BENJAMIN VEGA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| BRIAN CONCEPCION | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| CALIXTO SANTANA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| CARLOS RIVAS | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| CARLY ACOSTA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| CARMEN M SANCHEZ | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| CARMEN NAZARIO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| CHARMANE COOK | RT | $62.50 | SAT-10/14/2017 | 8.00 | $93.75 | $750.00 | | | | $750.00 |
| CHRISTIAN ARBELO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN HERNANDEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| COREY SIMMONS | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| CRISTINA AGUERO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DAMARIS COLLAZO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DANIEL LIRANZA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DANIEL RIVERA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DEVON FLETCHER | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DORIS MARRERO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| EARNEST GIBSON | APM | $85.00 | SAT-10/14/2017 | 10.50 | $127.50 | $1,338.75 | | | | $1,338.75 |
| EDGARDO DEL VALLE | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| EDUARDO PEREZ | DMT | $60.50 | SAT-10/14/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| EDWARD SANCHEZ | GL | $41.00 | SAT-10/14/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| EDWIN ROJAS | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| EDWIN ROSARIO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ELVEN SLAUGHTER | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| EMANUEL CHICO | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| ENID DIAZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | SAT-10/14/2017 | 9.50 | $127.50 | $1,211.25 | | | | $1,211.25 |
| ERICH WOLFE | PC | $188.50 | SAT-10/14/2017 | 10.50 | $282.75 | $2,968.88 | | | | $2,968.88 |
| ERICK VALDES APONTE | GL | $41.00 | SAT-10/14/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| ERLIM PORTES | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| EZEQUIEL MOLINA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| FAITH LUPO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| FELIX BONILLA | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| FERNANDO FRANCO AVILA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| FERNANDO GONZALEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| FERNANDO VAZQUEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| FRANCISCO DEL TORO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| GABRIEL RODRIQUEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GERARDO BALBUENA | GL | $41.00 | SAT-10/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| GEYSA H ZABALA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| GIANCARLO HERNANDEZ | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| GIOVANNI RIVERA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| HECTOR HANES | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| HECTOR L CINTRON FERER | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| HECTOR L RIVERA | GL | $41.00 | SAT-10/14/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| HENRY W TORRES | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| HILLARY NIEVES | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| IANCARLO SANTIAGO | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| ISMAEL GARCIA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ISRAEL ROSA | GL | $41.00 | SAT-10/14/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JADIEL RIVERA AYALA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JAHAT RIVERA | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JAIME CHALUISA | GL | $41.00 | SAT-10/14/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-10/14/2017 | 12.00 | $93.75 | $1,125.00 | | | | $1,125.00 |
| JASON DE LA PAZ | GL | $41.00 | SAT-10/14/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JELITZA TORRES RUIZ | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JENNY GRULLON | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JEREMY TIPPENS | PM | $125.00 | SAT-10/14/2017 | 10.50 | $187.50 | $1,968.75 | | | | $1,968.75 |
| JESSICA BURGOS | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JOHELEN CEDANO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JOHNNY LEBRON | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JONATHAN RODRIQUEZ | LF | $48.00 | SAT-10/14/2017 | 7.50 | $72.00 | $540.00 | | | | $540.00 |
| JONATHAN SIERRA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JONNIER AGOSTO | DMT | $60.50 | SAT-10/14/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| JOQUE AMPARO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JORGE A GARCIA | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JORGE CRUZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JORGE GARCIA | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JORGE L FIGUEROA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JORGE PALLENS | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JOSE AYALA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JOSE D ORTIZ | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JOSE E GARCIA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JOSE GONZALES | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JOSE M CUEVAS | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JOSE OTERO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JOSE PEREZ | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JOSE SOTO GONZALEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JOSHUA APONTE | GL | $41.00 | SAT-10/14/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JOSHUA RIVERA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JUAN C LOPEZ | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JUAN C PENA | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JUAN M SEPULVEDA | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JUAN MATA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JUAN MEJIA | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JULIO VELAZQUEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| KARLA ELVIV | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| KARLIANNY CRUZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| KIOMARA ORTIZ | GL | $41.00 | SAT-10/14/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LISBETH MONTALVO | GL | $41.00 | SAT-10/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| LIZANDRA ABELLA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| LIZJANY PABON | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-10/14/2017 | 8.50 | $70.50 | $599.25 | | | | $599.25 |
| LUIS A VAZQUEZ | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| LUIS ALMODOVAR | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LUIS DIAZ PADILLA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS G RAMOS | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| LUIS J SANCHEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LUIS M GUZMAN | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| LUIS MELENDEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LUIS MILLAN | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LUIS MORALES | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LUIS R VARGAS | GL | $41.00 | SAT-10/14/2017 | 10.50 | $61.50 | $645.75 | | | | $645.75 |
| LUIS RIVERA | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| LUIS SANCHEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LUIS TORRES | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LUZ M LUCIANO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LUZ RODRIQUEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LYDIA SOTO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LYDIA WRIGHT | RS | $68.00 | SAT-10/14/2017 | 10.50 | $102.00 | $1,071.00 | | | | $1,071.00 |
| MACIN YUNEN | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| MANUEL J MARI | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| MANUEL VAZQUEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| MARIA DELOURDES MEDINA | GL | $41.00 | SAT-10/14/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| MARIA SILVA COLON | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| MARILIZ LEBRON | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| MARISOL PADILLA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| MARTHA RUIZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | SAT-10/14/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| MICHAEL RIVERA | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| MICHAEL SEPULVEDA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| MICHAEL X ORTIZ | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| MICKY CAGE | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| MIGAEL ORTIZ | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| MIGUEL RIVERA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| MILAINY RUIZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRTELINE ROBLES RAMOS | AA | $47.00 | SAT-10/14/2017 | 9.50 | $70.50 | $669.75 | | | | $669.75 |
| MOISES ALLENDE | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| NELLY VARGAS | LF | $48.00 | SAT-10/14/2017 | 8.00 | $72.00 | $576.00 | | | | $576.00 |
| NEYSCHA FONT | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| NOE DEE MONGE | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| OLGA ABREU | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| OMAR DE JESUS | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ONIX CALDERON | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ORLANDO VIZCARIANO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| PASCUAL MORALES | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| PAULO R SORIANO | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| PEDRO BONILLA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| PETE BOYLAN | CVP | $225.00 | SAT-10/14/2017 | 6.50 | $337.50 | $2,193.75 | | | | $2,193.75 |
| RAFAEL A VASQUEZ | GL | $41.00 | SAT-10/14/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| RAFAEL CALDERON | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| RAMON GELUASIO | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| RAULY N MORALES | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| RAYMOND SANCHEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| REBECCA MENDOZA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| REBECCA UPIA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| REYNALDO GONZALEZ MORE | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| ROBERT DAVILA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ROBERTO CRUZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ROLANDO MEDINA | GL | $41.00 | SAT-10/14/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| SAMUEL VIRELLA | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| SARA ALIES | GL | $41.00 | SAT-10/14/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| SERGIO A PEREZ | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| SUHEI M DECLET | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| SUJJETH MELENDEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| TAMARA FELICIANO | AA | $47.00 | SAT-10/14/2017 | 8.00 | $70.50 | $564.00 | | | | $564.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERESITA VELEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| VERENICE TORRES | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| VICTOR E OSORIO | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| VICTOR GUTIERREZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| VICTOR HERNANDEZ | GL | $41.00 | SAT-10/14/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| VICTOR J PIZARRO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| WANDA SANTIAGO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| WARIONELL RIVERA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| WILFREDO PACHCCO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| WILLIAM BENITEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| WILLIAM VIVAS | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| WILLY CHENG | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| XAVIER GONZALEZ | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| XAVIER MALDONALDO | DMT | $60.50 | SAT-10/14/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| XIOMANA LOPEZ | LF | $48.00 | SAT-10/14/2017 | 7.50 | $72.00 | $540.00 | | | | $540.00 |
| YAHEL BARBOSA | GL | $41.00 | SAT-10/14/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| YERIKA MATOS | LF | $48.00 | SAT-10/14/2017 | 8.00 | $72.00 | $576.00 | | | | $576.00 |
| YOJAIR ESPINAL | GL | $41.00 | SAT-10/14/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| ZENON TORRES | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ZULMA FRET | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ADAM MENDEZ | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ADELYN JAVIER | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| AGUSTIN VELAQUEZ | RT | $62.50 | SUN-10/15/2017 | 9.50 | $93.75 | $890.63 | | | | $890.63 |
| ALFRED CHISHOLM | HSO | $105.50 | SUN-10/15/2017 | 12.00 | $158.25 | $1,899.00 | | | | $1,899.00 |
| ALLISON SANTIAGO | DMT | $60.50 | SUN-10/15/2017 | 7.50 | $90.75 | $680.63 | | | | $680.63 |
| ALVIN CARRASQUILLO | GL | $41.00 | SUN-10/15/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL CASAS | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ANGEL F PAGAN | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| ANGEL L CLAUDIO | APM | $85.00 | SUN-10/15/2017 | 10.00 | $127.50 | $1,275.00 | | | | $1,275.00 |
| ANTHONY HENDERSON | HSO | $105.50 | SUN-10/15/2017 | 17.00 | $158.25 | $2,690.25 | | | | $2,690.25 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ASBEL ESCRIBANO | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| BLADIMIR GARCIA | DMT | $60.50 | SUN-10/15/2017 | 6.50 | $90.75 | $589.88 | | | | $589.88 |
| CHRISTIAN ARBELO | GL | $41.00 | SUN-10/15/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| COREY SIMMONS | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DAMARIS COLLAZO | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DANIEL RIVERA | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DORIS MARRERO | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| EARNEST GIBSON | APM | $85.00 | SUN-10/15/2017 | 9.50 | $127.50 | $1,211.25 | | | | $1,211.25 |
| EDUARDO PEREZ | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| EDWARD SANCHEZ | GL | $41.00 | SUN-10/15/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDWIN ROJAS | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| EDWIN ROSARIO | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ELY G ORTIZ | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | SUN-10/15/2017 | 7.00 | $127.50 | $892.50 | | | | $892.50 |
| ERICH WOLFE | PC | $188.50 | SUN-10/15/2017 | 11.00 | $282.75 | $3,110.25 | | | | $3,110.25 |
| FELIX BONILLA | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| FERNANDO VAZQUEZ | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| HECTOR L RIVERA | GL | $41.00 | SUN-10/15/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JAIME CHALUISA | GL | $41.00 | SUN-10/15/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JAMIAH ROOKS | RCO | $62.50 | SUN-10/15/2017 | 10.50 | $93.75 | $984.38 | | | | $984.38 |
| JEFREY SORIANO | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JEREMY TIPPENS | PM | $125.00 | SUN-10/15/2017 | 11.00 | $187.50 | $2,062.50 | | | | $2,062.50 |
| JOHELEN CEDANO | GL | $41.00 | SUN-10/15/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| JONATHAN SIERRA | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JOQUE AMPARO | GL | $41.00 | SUN-10/15/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JORGE A GARCIA | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JORGE GARCIA | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JORGE PALLENS | GL | $41.00 | SUN-10/15/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| JOSE OTERO | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSHUA APONTE | GL | $41.00 | SUN-10/15/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JUAN MEJIA | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JULIO VEGA | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JULIO VELAZQUEZ | GL | $41.00 | SUN-10/15/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| KARLA ELVIV | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LORRAINE LOPEZ | AA | $47.00 | SUN-10/15/2017 | 7.50 | $70.50 | $528.75 | | | | $528.75 |
| LUIS R VARGAS | GL | $41.00 | SUN-10/15/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| LUIS SANCHEZ | GL | $41.00 | SUN-10/15/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| LUZ M LUCIANO | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LYDIA WRIGHT | RS | $68.00 | SUN-10/15/2017 | 11.00 | $102.00 | $1,122.00 | | | | $1,122.00 |
| MANUEL J MARI | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| MANUEL VAZQUEZ | GL | $41.00 | SUN-10/15/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| MARIA DELOURDES MEDINA | GL | $41.00 | SUN-10/15/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MIGAEL ORTIZ | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| MIRTELINE ROBLES RAMOS | AA | $47.00 | SUN-10/15/2017 | 9.50 | $70.50 | $669.75 | | | | $669.75 |
| OMAR DE JESUS | GL | $41.00 | SUN-10/15/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| PATRICIA VASQUEZ | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| PAULO R SORIANO | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| PETE BOYLAN | CVP | $225.00 | SUN-10/15/2017 | 6.50 | $337.50 | $2,193.75 | | | | $2,193.75 |
| RAFAEL A VASQUEZ | GL | $41.00 | SUN-10/15/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| RAMON GELUASIO | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| REBECCA MENDOZA | GL | $41.00 | SUN-10/15/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| ROLANDO MEDINA | GL | $41.00 | SUN-10/15/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| SAMUEL VIRELLA | GL | $41.00 | SUN-10/15/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| SARA ALIES | GL | $41.00 | SUN-10/15/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SUHEI M DECLET | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-10/15/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| VICTOR HERNANDEZ | GL | $41.00 | SUN-10/15/2017 | 10.50 | $61.50 | $645.75 | | | | $645.75 |
| WILLIAM VIVAS | DMT | $60.50 | SUN-10/15/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| ADELYN JAVIER | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| AGUSTIN VELAQUEZ | RT | $62.50 | MON-10/16/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| ALBERTO DELGADO | GL | $41.00 | MON-10/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ALLISON SANTIAGO | DMT | $60.50 | MON-10/16/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ANGEL F PAGAN | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-10/16/2017 | 3.00 | $127.50 | $382.50 | | | | $382.50 |
| ANGEL M MARTINEZ | DMT | $60.50 | MON-10/16/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| ANGEL M MARTINEZ | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ANTHONY LA MADRID | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANTONIO INFANTE | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ASBEL ESCRIBANO | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| BENEDICTA PADILLA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BLADIMIR GARCIA | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| CARLOMAGRO MARRERO | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| CARLY ACOSTA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CHARMANE COOK | RT | $62.50 | MON-10/16/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| DAMARIS COLLAZO | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAVID RODRIQUEZ | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAVID YLLANES | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EARNEST GIBSON | APM | $85.00 | MON-10/16/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EDWARD SANCHEZ | GL | $41.00 | MON-10/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWIN ROJAS | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ELY G ORTIZ | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| EMANUEL CHICO | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EMMANUEL VEGA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | MON-10/16/2017 | 1.00 | $127.50 | $127.50 | | | | $127.50 |
| ERICH WOLFE | PC | $188.50 | MON-10/16/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| ERICK VALDES APONTE | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EZEQUIEL MOLINA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FAITH LUPO | GL | $41.00 | MON-10/16/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| FERNANDO VAZQUEZ | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GEYSA H ZABALA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GIOVANNI RIVERA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GLORIWAN AQUINO | GL | $41.00 | MON-10/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L RIVERA | GL | $41.00 | MON-10/16/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HECTOR NAVARRO | GL | $41.00 | MON-10/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HOMAR ROMAN | GL | $41.00 | MON-10/16/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| IANCARLO SANTIAGO | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ISMAEL ROSARIO | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JADIEL RIVERA AYALA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAHAT RIVERA | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JAMIAH ROOKS | RCO | $62.50 | MON-10/16/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| JEFREY SORIANO | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JELITZA TORRES RUIZ | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JEREMY TIPPENS | PM | $125.00 | MON-10/16/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JESSICA BURGOS | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JESUS POLANCO | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JONATHAN FLORES | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JONATHAN RODRIQUEZ | LF | $48.00 | MON-10/16/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JONNIER AGOSTO | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JORGE CRUZ | GL | $41.00 | MON-10/16/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JORGE GARCIA | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOSE D ORTIZ | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOSE GALINDO | GL | $41.00 | MON-10/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE SANTANA | GL | $41.00 | MON-10/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSHUA APONTE | GL | $41.00 | MON-10/16/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN C PENA | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JUAN E BELBU | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN M SEPULVEDA | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JUAN P MARRERO | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JULIO VEGA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LAURA CINTRON | LF | $48.00 | MON-10/16/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| LIZANDRA ABELLA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LORRAINE LOPEZ | AA | $47.00 | MON-10/16/2017 | 2.00 | $70.50 | $141.00 | | | | $141.00 |
| LUIS A ORTIZ | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUIS ALMODOVAR | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS G RAMOS | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS M GUZMAN | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUIS MUNOZ | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS R VARGAS | GL | $41.00 | MON-10/16/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| LUIS RIVERA | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUZ V PIZARRO | DMT | $60.50 | MON-10/16/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| MACIN YUNEN | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MANUEL J MARI | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MARILIZ LEBRON | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | MON-10/16/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MICHAEL SEPULVEDA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL X ORTIZ | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MIGAEL ORTIZ | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MIRTELINE ROBLES RAMOS | AA | $47.00 | MON-10/16/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| NEYSCHA FONT | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| PASCUAL MORALES | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| PATRICIA VASQUEZ | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| PAULO R SORIANO | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| PEDRO CORDES | DMT | $60.50 | MON-10/16/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| PETE BOYLAN | CVP | $225.00 | MON-10/16/2017 | 4.00 | $337.50 | $1,350.00 | | | | $1,350.00 |
| PETEGUAM E RESTO | GL | $41.00 | MON-10/16/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL A VASQUEZ | GL | $41.00 | MON-10/16/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| RAULY N MORALES | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| REINALDO MONTANEZ | LF | $48.00 | MON-10/16/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| REYNALDO GONZALEZ MORE | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SAMUEL SIERRA | GL | $41.00 | MON-10/16/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SERGIO A PEREZ | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SUHEI M DECLET | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| TAMARA FELICIANO | AA | $47.00 | MON-10/16/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| TAMMY HOLMAN | HSO | $105.50 | MON-10/16/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| VERENICE TORRES | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| VICTOR HERNANDEZ | GL | $41.00 | MON-10/16/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| VICTOR OSORIO FUENTES | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WARIONELL RIVERA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILLIAM VIVAS | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| XAVIER GONZALEZ | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| XIOMANA LOPEZ | LF | $48.00 | MON-10/16/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| YARELIX FIGUEROA | GL | $41.00 | MON-10/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YERANIA OTERO | DMT | $60.50 | MON-10/16/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| YERIKA MATOS | LF | $48.00 | MON-10/16/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| ABNER PACHECO | GL | $41.00 | TUE-10/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ADELYN JAVIER | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| AGUSTIN VELAQUEZ | RT | $62.50 | TUE-10/17/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| ANGEL L CLAUDIO | APM | $85.00 | TUE-10/17/2017 | 3.00 | $127.50 | $382.50 | | | | $382.50 |
| ANGEL L VASQUEZ CITRON | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL ROGUE | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANTONIO INFANTE | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ASBEL ESCRIBANO | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| BENEDICTA PADILLA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARLOMAGRO MARRERO | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| CARLY ACOSTA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CHARMANE COOK | RT | $62.50 | TUE-10/17/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| DAVID RODRIQUEZ | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DAVID YLLANES | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EARNEST GIBSON | APM | $85.00 | TUE-10/17/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EDGARDO DEL VALLE | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWARD SANCHEZ | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWARD SANCHEZ | GL | $41.00 | TUE-10/17/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDWARDO PEREZ | DMT | $60.50 | TUE-10/17/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| EDWIN ROJAS | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ELY G ORTIZ | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| EMANUEL CHICO | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EMMANUEL VEGA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | TUE-10/17/2017 | 1.00 | $127.50 | $127.50 | | | | $127.50 |
| ERICH WOLFE | PC | $188.50 | TUE-10/17/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| ERICK VALDES APONTE | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EZEQUIEL MOLINA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GEYSA H ZABALA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GIOVANNI RIVERA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GLORIWAN AQUINO | GL | $41.00 | TUE-10/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HOMAR ROMAN | GL | $41.00 | TUE-10/17/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| IANCARLO SANTIAGO | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JADIEL RIVERA AYALA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAHAT RIVERA | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JEFREY SORIANO | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JEREMY TIPPENS | PM | $125.00 | TUE-10/17/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JESUS POLANCO | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JONATHAN FLORES | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JONATHAN RODRIQUEZ | LF | $48.00 | TUE-10/17/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JONNIER AGOSTO | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JORGE A GARCIA | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JORGE GARCIA | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JORGE L FIGUEROA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE D ORTIZ | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOSE E GARCIA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE GALINDO | GL | $41.00 | TUE-10/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE M CUEVAS | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE PEREZ | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE SANTANA | GL | $41.00 | TUE-10/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSHUA APONTE | GL | $41.00 | TUE-10/17/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN C PENA | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JUAN E BELBU | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN M SEPULVEDA | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JULISSA MELENDEZ | LF | $48.00 | TUE-10/17/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| LAURA CINTRON | LF | $48.00 | TUE-10/17/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| LIZANDRA ABELLA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-10/17/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| LUIS A DECLET | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUIS A VAZQUEZ | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS G RAMOS | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS M GUZMAN | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUIS MUNOZ | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS RIVERA | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUZ V PIZARRO | DMT | $60.50 | TUE-10/17/2017 | 1.50 | $90.75 | $136.13 | | | | $136.13 |
| LYDIA WRIGHT | RS | $68.00 | TUE-10/17/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| MACIN YUNEN | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MANUEL J MARI | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MARILIZ LEBRON | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL RIVERA | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MICHAEL SEPULVEDA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL X ORTIZ | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICKY CAGE | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MIGAEL ORTIZ | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MIGUEL A PAGAN | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MIRTELINE ROBLES RAMOS | AA | $47.00 | TUE-10/17/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| NOE DEE MONGE | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| PASCUAL MORALES | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| PATRICIA VASQUEZ | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| PAULO R SORIANO | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| REINALDO MONTANEZ | LF | $48.00 | TUE-10/17/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| REYNALDO GONZALEZ MORE | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SAMUEL SIERRA | GL | $41.00 | TUE-10/17/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SUHEI M DECLET | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| TAMARA FELICIANO | AA | $47.00 | TUE-10/17/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-10/17/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| VICTOR E OSORIO | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR GONZALEZ | GL | $41.00 | TUE-10/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| WARIONELL RIVERA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| XAVIER MALDONADO | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| XIOMANA LOPEZ | LF | $48.00 | TUE-10/17/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| YAHEL BARBOSA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YARELIX FIGUEROA | GL | $41.00 | TUE-10/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YERANIA OTERO | DMT | $60.50 | TUE-10/17/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ABNER PACHECO | GL | $41.00 | WED-10/18/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ADAM MENDEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ADELYN JAVIER | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ADIEL CHARBONIER | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| AGUSTIN VELAQUEZ | RT | $62.50 | WED-10/18/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO RODRIGUEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ALFRED CHISHOLM | HSO | $105.50 | WED-10/18/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| ANDRES GARRASTEGUI | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGEL CASAS | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-10/18/2017 | 3.00 | $127.50 | $382.50 | | | | $382.50 |
| ANGEL L MORALES | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGEL ROGUE | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGELICA BATISTA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGELICA GARROTEGIN | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANTHONY LA MADRID | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANTONIO INFANTE | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| BENEDICTA PADILLA | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENJAMIN VEGA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| BRIAN CONCEPCION | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CALIXTO SANTANA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARLOMAGRO MARRERO | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| CARLOS ALAMO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARLY ACOSTA | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CHARMANE COOK | RT | $62.50 | WED-10/18/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| CHAYRA ORTIZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| COREY SIMMONS | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CRISTHIAN ARBELO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CRISTINA AGUERO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DAMARIS COLLAZO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DANIEL LIRANZA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DANIEL RIVERA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DEVON FLETCHER | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DORIS MARRERO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EARNEST GIBSON | APM | $85.00 | WED-10/18/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EDGAR RAMOS | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EDGARDO DEL VALLE | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWARD SANCHEZ | GL | $41.00 | WED-10/18/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROJAS | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| EDWIN ROSARIO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EMMANUEL VEGA | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ENID DIAZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | WED-10/18/2017 | 1.00 | $127.50 | $127.50 | | | | $127.50 |
| ERICH WOLFE | PC | $188.50 | WED-10/18/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| FAITH LUPO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| FERNANDO GONZALEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| FERNANDO VAZQUEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| FRANCISCO DEL TORO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GABRIEL RODRIGUEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GEYSA H ZABALA | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GIOVANNI RIVERA | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GLORIA SANTIAGO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GLORIWAN AQUINO | GL | $41.00 | WED-10/18/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | WED-10/18/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR LLANOS | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HOMAR ROMAN | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| IANCARLO SANTIAGO | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| ISMAEL GARCIA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ISMAEL ROSARIO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ISRAEL ROSA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JAHAT RIVERA | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JEFFERY RIVERA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JEFREY SORIANO | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JELITZA TORRES RUIZ | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JENNY GRULLON | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JEREMY TIPPENS | PM | $125.00 | WED-10/18/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JESSICA BURGOS | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JESUS POLANCO | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOHELEN CEDANO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOHNNY LEBRON | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN RODRIQUEZ | LF | $48.00 | WED-10/18/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JONATHAN SIERRA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONNIER AGOSTO | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOQUE AMPARO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JORGE A GARCIA | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JORGE GARCIA | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JORGE PALLENS | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE A RIOS | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE AYALA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE D ORTIZ | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOSE E GARCIA | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE GALINDO | GL | $41.00 | WED-10/18/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE M CUEVAS | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE OTERO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE PEREZ | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JOSE SANTANA | GL | $41.00 | WED-10/18/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SOTO GONZALEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSHUA APONTE | GL | $41.00 | WED-10/18/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN M SEPULVEDA | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JUAN MATA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JULIO VEGA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JULIO VELAZQUEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JULISSA MELENDEZ | LF | $48.00 | WED-10/18/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| KARLA ELVIV | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LAURA CINTRON | LF | $48.00 | WED-10/18/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| LIZANDRA ABELLA | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LIZJANY PABON | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LORRAINE LOPEZ | AA | $47.00 | WED-10/18/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| LUIS A DECLET | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUIS A ORTIZ | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUIS G RAMOS | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS J SANCHEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS M GUZMAN | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUIS MELENDEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MILLAN | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MORALES | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS RIVERA | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| LUIS TORRES | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ M LUCIANO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ RODRIQUEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ V PIZARRO | DMT | $60.50 | WED-10/18/2017 | 1.50 | $90.75 | $136.13 | | | | $136.13 |
| LYDIA WRIGHT | RS | $68.00 | WED-10/18/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| MACIN YUNEN | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MANUEL J MARI | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MANUEL VAZQUEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARIA SILVA COLON | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARILIZ LEBRON | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MARISOL PADILLA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARTHA RUIZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MICKY CAGE | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MIGUEL A PAGAN | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MIGUEL ALVAREZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MIGUEL RIVERA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MILAINY RUIZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRTELINE ROBLES RAMOS | AA | $47.00 | WED-10/18/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| MOISES ALLENDE | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NELSON RODRIGUEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NEYSCHA FONT | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| NOE DEE MONGE | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| OLGA ABREU | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| OMAR DE JESUS | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ORLANDO VIZCARIANO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PATRICIA VASQUEZ | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| PAULO R SORIANO | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| PEDRO BONILLA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PETE BOYLAN | CVP | $225.00 | WED-10/18/2017 | 4.00 | $337.50 | $1,350.00 | | | | $1,350.00 |
| RAFAEL CALDERON | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| RAYMOND SANCHEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REBECCA MENDOZA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REBECCA UPIA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ROBERTO CRUZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SAMUEL VIRELLA | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SUHEI M DECLET | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| TAMARA FELICIANO | AA | $47.00 | WED-10/18/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| TAMMY HOLMAN | HSO | $105.50 | WED-10/18/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| TERESITA VELEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VERENICE TORRES | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| VICTOR GUTIERREZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR M COLON | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA SANTIAGO | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILFREDO ESQUILIN | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILFREDO SANTOS | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WILLIAM BENITEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLY CHENG | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XAVIER GONZALEZ | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XAVIER MALDONALDO | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| XIOMANA LOPEZ | LF | $48.00 | WED-10/18/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| YARELIX FIGUEROA | GL | $41.00 | WED-10/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YERANIA OTERO | DMT | $60.50 | WED-10/18/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| YOJAIR ESPINAL | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ZENON TORRES | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ZULMA FRET | GL | $41.00 | WED-10/18/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ABNER PACHECO | GL | $41.00 | THU-10/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ADELYN JAVIER | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| AGUSTIN VELAQUEZ | RT | $62.50 | THU-10/19/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| ALBERTO DELGADO | GL | $41.00 | THU-10/19/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| ALLISON SANTIAGO | DMT | $60.50 | THU-10/19/2017 | 1.50 | $90.75 | $136.13 | | | | $136.13 |
| ANGEL L CLAUDIO | APM | $85.00 | THU-10/19/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| ANGEL L GARCIA | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ANGEL L VASQUEZ CITRON | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL ROGUE | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANTHONY LA MADRID | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANTONIO INFANTE | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| BENEDICTA PADILLA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BLADIMIR GARCIA | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| CAMILO TORRES | GL | $41.00 | THU-10/19/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| CARLOMAGRO MARRERO | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| CARLY ACOSTA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARMEN COLON | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| CHARMANE COOK | RT | $62.50 | THU-10/19/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| DANIEL PEREZ | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| DAVID RODRIQUEZ | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID YLLANES | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EARNEST GIBSON | APM | $85.00 | THU-10/19/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EDGARDO DEL VALLE | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWARD SANCHEZ | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWIN ROJAS | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| EMANUEL CHICO | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EMMANUEL VEGA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ERICH WOLFE | PC | $188.50 | THU-10/19/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| ERICK VALDES APONTE | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EZEQUIEL MOLINA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FAITH LUPO | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GIOVANNI RIVERA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GIOVANNY COLON | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| GLORIWAN AQUINO | GL | $41.00 | THU-10/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GREGORY ORTIZ | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| HAYDEE CARRASCO | GL | $41.00 | THU-10/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR L RIVERA | GL | $41.00 | THU-10/19/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| HOMAR ROMAN | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| IANCARLO SANTIAGO | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JADIEL RIVERA AYALA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAHAT RIVERA | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JAMIAH ROOKS | RCO | $62.50 | THU-10/19/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| JASON DE LA PAZ | GL | $41.00 | THU-10/19/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| JELITZA TORRES RUIZ | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JEREMY TIPPENS | PM | $125.00 | THU-10/19/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JESSICA BURGOS | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JESUS POLANCO | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | THU-10/19/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JONNIER AGOSTO | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JORGE A GARCIA | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JORGE GARCIA | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JORGE L FIGUEROA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE D ORTIZ | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JOSE G MERCADO | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JOSE M CUEVAS | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE MARTINEZ | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JOSE PEREZ | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE SANTANA | GL | $41.00 | THU-10/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSHUA APONTE | GL | $41.00 | THU-10/19/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JUAN C PENA | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JUAN E BELBU | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN P MARRERO | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JULIE D VAZQUEZ | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JULISSA MELENDEZ | LF | $48.00 | THU-10/19/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| LAURA CINTRON | LF | $48.00 | THU-10/19/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| LORRAINE LOPEZ | AA | $47.00 | THU-10/19/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| LUIS A DECLET | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS A ORTIZ | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS A VAZQUEZ | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS G RAMOS | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS G VELEZ | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS M GUZMAN | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS MUNOZ | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS R VARGAS | GL | $41.00 | THU-10/19/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| LUIS RIVERA | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LYDIA WRIGHT | RS | $68.00 | THU-10/19/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MANUEL J MARI | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| MARIANGELIC BAEZ | GL | $41.00 | THU-10/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARILIZ LEBRON | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | THU-10/19/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| MICHAEL SEPULVEDA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL X ORTIZ | GL | $41.00 | THU-10/19/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MIGUEL A PAGAN | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| MOESHA DELVALLE | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NEYSCHA FONT | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| NOE DEE MONGE | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NORMA COLON | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| PASCUAL MORALES | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| PATRICIA VASQUEZ | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| PAULO R SORIANO | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| PETEGUAM E RESTO | GL | $41.00 | THU-10/19/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| RAULY N MORALES | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| REBECCA UPIA | GL | $41.00 | THU-10/19/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REINALDO MONTANEZ | LF | $48.00 | THU-10/19/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| SAMUEL SIERRA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SUHEI M DECLET | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| TAMARA FELICIANO | AA | $47.00 | THU-10/19/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| TAMMY HOLMAN | HSO | $105.50 | THU-10/19/2017 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| VERENICE TORRES | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| VICTOR E OSORIO | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR HERNANDEZ | GL | $41.00 | THU-10/19/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| WARIONELL RIVERA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILFREDO SANTOS | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| XAVIER MALDONALDO | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| XIOMANA LOPEZ | LF | $48.00 | THU-10/19/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| YAHEL BARBOSA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YARELIX FIGUEROA | GL | $41.00 | THU-10/19/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YERANIA OTERO | DMT | $60.50 | THU-10/19/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ADAM MENDEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ADELIN JAVIER | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ADIEL CHARBONIEL | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| AGUSTIN VELAQUEZ | RT | $62.50 | FRI-10/20/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| ALBERTO DELGADO | GL | $41.00 | FRI-10/20/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALBERTO RODRIGUEZ | GL | $41.00 | FRI-10/20/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ALEX J PONCE LEON | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ALLISON SANTIAGO | DMT | $60.50 | FRI-10/20/2017 | 1.50 | $90.75 | $136.13 | | | | $136.13 |
| ANDRES GARRASTEGUI | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGEL CASAS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGEL L CLAUDIO | APM | $85.00 | FRI-10/20/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| ANGEL L GARCIA | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ANGEL L MORALES | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGEL ROGUE | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGELICA BATISTA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGELICA GARROTEGIN | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANTONIO INFANTE | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| AXEL ROCAFORT | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| BENJAMIN VEGA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| BLADIMIR GARCIA | DMT | $60.50 | FRI-10/20/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| BRIAN CONCEPCION | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CALIXTO SANTANA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CAMILO TORRES | GL | $41.00 | FRI-10/20/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| CARLOMAGNO MARRENO | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| CARLOS RIVAS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARLOS RIVAS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN COLON | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| CARMEN H NAZARIO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARMEN NAZARIO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CHARMANE COOK | RT | $62.50 | FRI-10/20/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| CHAYRA ORTIZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| COREY SIMMONS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CRISTHIAN ARBELO | GL | $41.00 | FRI-10/20/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CRISTHIAN ARBELO | GL | $41.00 | FRI-10/20/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| CRISTINA AGUERO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DAMARIS COLLAZO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DANIEL LIRANZA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DANIEL RIVERA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DAVID RODRIQUEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DEVON FLETCHER | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DONNY PEREZ | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| DORIS MARRERO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EARNEST GIBSON | APM | $85.00 | FRI-10/20/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| EDGAN RAMOS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EDGAR RAMOS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EDWARD SANCHEZ | GL | $41.00 | FRI-10/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROJAS | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| EDWIN ROSARIO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ELVEN SLAUGHTER | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ELY G ORTIZ | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| EMANUEL CHICO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EMMANUEL VEGA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ENID DIAZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | FRI-10/20/2017 | 1.00 | $127.50 | $127.50 | | | | $127.50 |
| ERICH WOLFE | PC | $188.50 | FRI-10/20/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| FAITH LUPO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| FERNANDO VAZQUEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| FRANCASCO DEL TORO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| FRANCISCO DEL TORO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GABRIEL RODRIQUEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GIOVANNI RIVERA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GIOVANNY COLON | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| GLORIA SANTIAGO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| GLORIA SANTIAGO | GL | $41.00 | FRI-10/20/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| GLORIWAN AQUINO | GL | $41.00 | FRI-10/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAAN YUNEN | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| HAYDEE CARRASCO | GL | $41.00 | FRI-10/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HECTOR L RIVERA | GL | $41.00 | FRI-10/20/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| HECTOR LLANOS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HENRY W TORRES | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HILLARY NIEVES | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HOMAR ROMAN | GL | $41.00 | FRI-10/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ISMAEL GARCIA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ISMAEL ROSARIO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ISRAEL ROSA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| IVAN RIOS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JAHAT RIVERA | DMT | $60.50 | FRI-10/20/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-10/20/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-10/20/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| JASON DE LA PAZ | GL | $41.00 | FRI-10/20/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JEFFERY RIVERA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JEFREY SORIANO | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JENNIFER AGUSTO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JENNY GRULLON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JEREMY TIPPENS | PM | $125.00 | FRI-10/20/2017 | 2.00 | $187.50 | $375.00 | | | | $375.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JESSICA BURGOS | DMT | $60.50 | FRI-10/20/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JESUS POLANCO | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JHONNY LEBRON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOHELEN CEDANO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOHNNY LEBRON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | FRI-10/20/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| JONATHAN SIERRA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOQUE AMPARO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JORGE A GARCIA | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JORGE CRUZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JORGE GARCIA | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JORGE PALLENS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE A RIOS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE AYALA | GL | $41.00 | FRI-10/20/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE AYALA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE D ORTIZ | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JOSE GONZALES | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE M CUEVAS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE MARTINEZ | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JOSE PEREZ | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| JOSE SANTANA | GL | $41.00 | FRI-10/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SOTO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE SOTO GONZALEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSUE AMPARO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN C PENA | DMT | $60.50 | FRI-10/20/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JUAN MATA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JUAN P MARRERO | DMT | $60.50 | FRI-10/20/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| JULIO DAVILA | GL | $41.00 | FRI-10/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JULIO VEGA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JULISSA MELENDEZ | LF | $48.00 | FRI-10/20/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| KARLA ELVIV | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LISBETH MONTALVO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LIZBETH MANTALVO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LIZJANY PABON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-10/20/2017 | 2.00 | $70.50 | $141.00 | | | | $141.00 |
| LUIS A ORTIZ | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS A SANCHEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS A TORRES | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS DECLET | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS G RAMOS | GL | $41.00 | FRI-10/20/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| LUIS G VELEZ | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS J SANCHEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS M GUZMAN | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUIS MELENDEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MILLAN | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS R VARGAS | GL | $41.00 | FRI-10/20/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS RIVERA | GL | $41.00 | FRI-10/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS SANCHEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS TORRES | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ M LUCIANO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ RODRIQUEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA SOTO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA SOTO | GL | $41.00 | FRI-10/20/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LYDIA WRIGHT | RS | $68.00 | FRI-10/20/2017 | 2.01 | $102.00 | $205.02 | | | | $205.02 |
| MANUEL J MARI | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| MANUEL VAZQUEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARIA SILVA COLON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARIANGELIE BAEZ | GL | $41.00 | FRI-10/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARTA E CARDENAS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARTHA RUIZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MICHAEL A ESTRELLA | GL | $41.00 | FRI-10/20/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| MICHAEL X ORTIZ | GL | $41.00 | FRI-10/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL ALVAREZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MIGUEL PAGAN | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| MIGUEL RIVERA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MIRTELINE ROBLES RAMOS | AA | $47.00 | FRI-10/20/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| MOESHA DELVALLE | GL | $41.00 | FRI-10/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MOISES ALLENDE | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NELSON RODRIGUEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NEYSCHA FONT | DMT | $60.50 | FRI-10/20/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| NOE DEE MONGE | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NORMA COLON | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| OLGA ABREU | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| OMAR DE JESUS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ORLANDO VIZCARIANO | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ORLANDO VIZCARRON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PAOLO SORIANO | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| PASCUAL MORALES | DMT | $60.50 | FRI-10/20/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| PATRICIA VASQUEZ | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| PEDRO BONILLA | GL | $41.00 | FRI-10/20/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| PEDRO BONILLA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PEDRO CALDERON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PETEGUAM E RESTO | GL | $41.00 | FRI-10/20/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| RAYMOND SANCHEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REBECCA MENDOZA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REBECCA MENDOZA | GL | $41.00 | FRI-10/20/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| REBECCA MENDOZA | GL | $41.00 | FRI-10/20/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| REBECCA UPIA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| REDRO CALDERON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ROBERTO CRUZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ROBERTO SANTANA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SAMUEL SIERRA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SAMUEL VIRELLA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SERGIO REYES | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SHAKAIRA RAMOS | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SIDFREDO GONZALEZ | GL | $41.00 | FRI-10/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| SUHEI M DECLET | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| SUJUETH MELENDEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| TAMARA FELICIANO | AA | $47.00 | FRI-10/20/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-10/20/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| TERESITA VELEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| TERISITA VELEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VERENICE TORRES | DMT | $60.50 | FRI-10/20/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| VICTOR COLON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR GUTIERREZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR HERNANDEZ | GL | $41.00 | FRI-10/20/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| VICTOR M COLON | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WANDA SANTIAGO | GL | $41.00 | FRI-10/20/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| WARIONELL RIVERA | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILFREDO ESQUILIN | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILFREDO SANTOS | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| WILLIAM BENITEZ | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLY CHENG | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XAVIER MALDONALDO | DMT | $60.50 | FRI-10/20/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| ZENON TORRES | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ZULMA FRET | GL | $41.00 | FRI-10/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ABNER PACHECO | GL | $41.00 | SAT-10/21/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ADELIN JAVIER | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| AGUSTIN VELAQUEZ | RT | $62.50 | SAT-10/21/2017 | 12.00 | $93.75 | $1,125.00 | | | | $1,125.00 |
| ALBERTO DELGADO | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ALEJANDRO VALDEZ | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| ALFRED CHISHOLM | HSO | $105.50 | SAT-10/21/2017 | 17.00 | $158.25 | $2,690.25 | | | | $2,690.25 |
| ALLISON SANTIAGO | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| ANGEL CLAUDIO MEDINA | APM | $85.00 | SAT-10/21/2017 | 12.00 | $127.50 | $1,530.00 | | | | $1,530.00 |
| ANGEL F PAGON | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| ANGEL L VASQUEZ CITRON | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ANTHONY HENDERSON | HSO | $105.50 | SAT-10/21/2017 | 13.00 | $158.25 | $2,057.25 | | | | $2,057.25 |
| ANTHONY LA MADRID | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ANTONIO INFANTE | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| ATANASIO QUIROZ | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| BLADIMIR GARCIA | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| CAMILO TORRES | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLY ACOSTA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| CARMEN COLON | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| CHARMANE COOK | RT | $62.50 | SAT-10/21/2017 | 11.00 | $93.75 | $1,031.25 | | | | $1,031.25 |
| DANIEL RIVERA | GL | $41.00 | SAT-10/21/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| DANNY PEREZ | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| DAVID RODRIGUEZ | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| DAVID YLLANES | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| DON MOTTER | HSO | $105.50 | SAT-10/21/2017 | 10.50 | $158.25 | $1,661.63 | | | | $1,661.63 |
| EARNEST GIBSON | APM | $85.00 | SAT-10/21/2017 | 12.00 | $127.50 | $1,530.00 | | | | $1,530.00 |
| EDGARDO DEL VALLE | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| EDWIN ROJAS | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| ELY G ORTIZ | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| EMANUEL CHICO | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | SAT-10/21/2017 | 9.00 | $127.50 | $1,147.50 | | | | $1,147.50 |
| ERICH WOLFE | PC | $188.50 | SAT-10/21/2017 | 12.00 | $282.75 | $3,393.00 | | | | $3,393.00 |
| ERICK VALDES APONTE | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| EZEQUIEL MOLINA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| FAITH LUPO | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| GEORGE DEL VALLE | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| GIOVANNI RIVERA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| GIOVANNY COLON | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| GOCQUI APPLE | RT | $62.50 | SAT-10/21/2017 | 12.00 | $93.75 | $1,125.00 | | | | $1,125.00 |
| HAAN YUNEN | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| HAYDEE CARRASCO | GL | $41.00 | SAT-10/21/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HECTOR L CINTRON | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| HECTOR L RIVERA | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HENRY W TORRES | GL | $41.00 | SAT-10/21/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| HOMAR ROMAN | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JADIEL RIVERA AYALA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JAHAT RIVERA | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-10/21/2017 | 9.00 | $93.75 | $843.75 | | | | $843.75 |
| JASON DE LA PAZ | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JENNIFER AGUSTO | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JEREMY TIPPENS | PM | $125.00 | SAT-10/21/2017 | 12.00 | $187.50 | $2,250.00 | | | | $2,250.00 |
| JESSICA BURGOS | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| JESUS POLANCO | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | SAT-10/21/2017 | 9.00 | $93.75 | $843.75 | | | | $843.75 |
| JORGE A GARCIA | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| JORGE FIGUEROA TORRES | GL | $41.00 | SAT-10/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JORGE GARCIA | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| JOSE A OTERO | GL | $41.00 | SAT-10/21/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JOSE AMARANTE | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE CUEVAS SNACHEZ | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE E GARCIA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE PEREZ | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSH BALLARD | RT | $62.50 | SAT-10/21/2017 | 15.50 | $93.75 | $1,453.13 | | | | $1,453.13 |
| JUAN BELLORA GONZALEZ | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JUAN C PENA | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| JULIAN VENTURA | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| JULIO DAVILA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JULISSA MELENDEZ | LF | $48.00 | SAT-10/21/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| KARLIANNY CRUZ | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| KIOMARA ORTIZ | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZANDRA ABELLA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-10/21/2017 | 9.00 | $70.50 | $634.50 | | | | $634.50 |
| LUIS DECLET | DMT | $60.50 | SAT-10/21/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| LUIS E MARTINEZ | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| LUIS MUNOS ORTIZ | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LUIS R VARGAS | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS RAMOS | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LUIS RIVERA | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| LUIS VAZANEZ | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LYDIA WRIGHT | RS | $68.00 | SAT-10/21/2017 | 12.00 | $102.00 | $1,224.00 | | | | $1,224.00 |
| MACIN YUNEN | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| MARIANGELIE BAEZ | GL | $41.00 | SAT-10/21/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARILIZ LEBRON | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL ORTIZ LOPEZ | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL SEPULVEDA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICKY CAGE | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MIGUEL PAGAN | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| MIRTELINA ROBLES RAMOS | AA | $47.00 | SAT-10/21/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| MOESHA DELVALLE | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| NOE DEE MONGE | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| NORMA COLON | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| PAOLO SORIANO | DMT | $60.50 | SAT-10/21/2017 | 6.75 | $90.75 | $612.56 | | | | $612.56 |
| PASCUAL MORALES | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| PATRICIA VASQUEZ | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| PATTI DEIS | RT | $62.50 | SAT-10/21/2017 | 12.00 | $93.75 | $1,125.00 | | | | $1,125.00 |
| PETE BOYLAN | CVP | $225.00 | SAT-10/21/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| PETEGUAM E RESTO | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| RAFAEL VASQUEZ | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| RAMTIS RANIAGUA | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| RAULY N MORALES | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| REINALDO MONTANEZ | LF | $48.00 | SAT-10/21/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| REYNALDO GONZALEZ MORE | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| RUBEN CARBALLO | GL | $41.00 | SAT-10/21/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| STEPHANIE ROUIRA QUINANEZ | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| SUHEI M DECLET | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| TAMARA FELICIANO | AA | $47.00 | SAT-10/21/2017 | 11.00 | $70.50 | $775.50 | | | | $775.50 |
| TAMMY HOLMAN | HSO | $105.50 | SAT-10/21/2017 | 12.50 | $158.25 | $1,978.13 | | | | $1,978.13 |
| TARCARLO SANTIAGO | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| TYLER WELLS | RT | $62.50 | SAT-10/21/2017 | 12.00 | $93.75 | $1,125.00 | | | | $1,125.00 |
| URERE CATRO | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| VERENICE TORRES | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| VICTOR E OSORIO | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| VICTOR GONZALEZ | GL | $41.00 | SAT-10/21/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| VICTOR HERNANDEZ | GL | $41.00 | SAT-10/21/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WARIONELL RIVERA | GL | $41.00 | SAT-10/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO SANTOS | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| WILLIAM VIVAS | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| WILLY CHENG | GL | $41.00 | SAT-10/21/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| XAVIER CRESPO TERRES | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| XAVIER MALDONALDO | DMT | $60.50 | SAT-10/21/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| XIOMARA LOPEZ | LF | $48.00 | SAT-10/21/2017 | 11.00 | $72.00 | $792.00 | | | | $792.00 |
| YARELIX FIGUEROA | GL | $41.00 | SAT-10/21/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| YERANIA OTERO | DMT | $60.50 | SAT-10/21/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| ABNER PACHECO | GL | $41.00 | SUN-10/22/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ADELIN JAVIER | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| AGUSTIN VELAQUEZ | RT | $62.50 | SUN-10/22/2017 | 9.00 | $93.75 | $843.75 | | | | $843.75 |
| ALEJANDRO VALDEZ | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| ALLISON SANTIAGO | DMT | $60.50 | SUN-10/22/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| ANGEL CLAUDIO MEDINA | APM | $85.00 | SUN-10/22/2017 | 11.00 | $127.50 | $1,402.50 | | | | $1,402.50 |
| ANTHONY HENDERSON | HSO | $105.50 | SUN-10/22/2017 | 10.00 | $158.25 | $1,582.50 | | | | $1,582.50 |
| ANTONIO INFANTE | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| CAMILO TORRES | GL | $41.00 | SUN-10/22/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| CARMEN COLON | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| CHARMANE COOK | RT | $62.50 | SUN-10/22/2017 | 7.00 | $93.75 | $656.25 | | | | $656.25 |
| DANIEL RIVERA | GL | $41.00 | SUN-10/22/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| DANIEL RIVERA | GL | $41.00 | SUN-10/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| DANIEL RIVERA | GL | $41.00 | SUN-10/22/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| DANNY PEREZ | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| DAVID YLLANES | GL | $41.00 | SUN-10/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| DAVID YLLANES | GL | $41.00 | SUN-10/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| DAVID YLLANES | GL | $41.00 | SUN-10/22/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EARNEST GIBSON | APM | $85.00 | SUN-10/22/2017 | 9.00 | $127.50 | $1,147.50 | | | | $1,147.50 |
| EDWIN ROJAS | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| EDWIN ROSARIO | GL | $41.00 | SUN-10/22/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| EDWIN ROSARIO | GL | $41.00 | SUN-10/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EDWIN ROSARIO | GL | $41.00 | SUN-10/22/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ENRIQUE RODRIQUEZ | APM | $85.00 | SUN-10/22/2017 | 7.00 | $127.50 | $892.50 | | | | $892.50 |
| ERICH WOLFE | PC | $188.50 | SUN-10/22/2017 | 9.00 | $282.75 | $2,544.75 | | | | $2,544.75 |
| GIOVANNY COLON | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| HAYDEE CARRASCO | GL | $41.00 | SUN-10/22/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| HOMAR ROMAN | GL | $41.00 | SUN-10/22/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| HOMAR ROMAN | GL | $41.00 | SUN-10/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HOMAR ROMAN | GL | $41.00 | SUN-10/22/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JAMIAH ROOKS | RCO | $62.50 | SUN-10/22/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| JASON DE LA PAZ | GL | $41.00 | SUN-10/22/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JESSICA M GUZMAN | AA | $47.00 | SUN-10/22/2017 | 10.50 | $70.50 | $740.25 | | | | $740.25 |
| JORGE A GARCIA | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JORGE GARCIA | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JOSE A OTERO | GL | $41.00 | SUN-10/22/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JOSE A OTERO | GL | $41.00 | SUN-10/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE A OTERO | GL | $41.00 | SUN-10/22/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JULIAN VENTURA | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| JULISSA MELENDEZ | LF | $48.00 | SUN-10/22/2017 | 8.50 | $72.00 | $612.00 | | | | $612.00 |
| KARLIANNY CRUZ | GL | $41.00 | SUN-10/22/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| LORRAINE LOPEZ | AA | $47.00 | SUN-10/22/2017 | 11.00 | $70.50 | $775.50 | | | | $775.50 |
| LUIS DECLET | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| LUIS MUNOS ORTIZ | GL | $41.00 | SUN-10/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS MUNOS ORTIZ | GL | $41.00 | SUN-10/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS MUNOS ORTIZ | GL | $41.00 | SUN-10/22/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS R VARGAS | GL | $41.00 | SUN-10/22/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| LYDIA WRIGHT | RS | $68.00 | SUN-10/22/2017 | 0.01 | $102.00 | $1.02 | | | | $1.02 |
| MANUEL J MARI | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| MARIANGELIE BAEZ | GL | $41.00 | SUN-10/22/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MIGUEL PAGAN | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| MOESHA DELVALLE | GL | $41.00 | SUN-10/22/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| PATRICIA VASQUEZ | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| PEDRO CALDARON | GL | $41.00 | SUN-10/22/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| PEDRO CALDARON | GL | $41.00 | SUN-10/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| PEDRO CALDARON | GL | $41.00 | SUN-10/22/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| PEDRO CORDES | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| PETE BOYLAN | CVP | $225.00 | SUN-10/22/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| RAFAEL VASQUEZ | GL | $41.00 | SUN-10/22/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| RAMTIS RANIAGUA | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| RUBEN CARBALLO | GL | $41.00 | SUN-10/22/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| SIDFREDO GONZALEZ | GL | $41.00 | SUN-10/22/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| SUHEI M DECLET | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| TAMARA FELICIANO | AA | $47.00 | SUN-10/22/2017 | 9.50 | $70.50 | $669.75 | | | | $669.75 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-10/22/2017 | 8.50 | $158.25 | $1,345.13 | | | | $1,345.13 |
| VICTOR CASTILLO | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| VICTOR HERNANDEZ | GL | $41.00 | SUN-10/22/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| XAVIER MALDONALDO | DMT | $60.50 | SUN-10/22/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| FRANCINE MCGRATH | AA | $47.00 | SAT-10/28/2017 | 5.50 | $70.50 | $387.75 | | | | $387.75 |
| FRANCINE MCGRATH | AA | $47.00 | WED-11/1/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| FRANCINE MCGRATH | AA | $47.00 | THU-11/2/2017 | 1.25 | $70.50 | $88.13 | | | | $88.13 |
| FRANCINE MCGRATH | AA | $47.00 | SAT-11/4/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| FRANCINE MCGRATH | AA | $47.00 | MON-11/6/2017 | 1.75 | $70.50 | $123.38 | | | | $123.38 |
| FRANCINE MCGRATH | AA | $47.00 | TUE-11/7/2017 | 1.25 | $70.50 | $88.13 | | | | $88.13 |
| FRANCINE MCGRATH | AA | $47.00 | WED-11/8/2017 | 1.25 | $70.50 | $88.13 | | | | $88.13 |
| | | | | | | | | | | $701,852.98 |



# ASSOCIATED LABOR FEES

# TOTAL: $84,097.63



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ERICH WOLFE | WED-9/27/2017 | $57.96 | - | $5.49 | - | - | - | $63.46 |
| ERICH WOLFE | THU-9/28/2017 | $62.21 | - | $5.78 | - | - | - | $67.99 |
| JEREMY TIPPENS | THU-9/28/2017 | $69.38 | - | $9.35 | - | - | - | $78.73 |
| EDGAR RIVERA | FRI-9/29/2017 | $9.50 | - | $10.41 | - | - | - | $19.90 |
| ERICH WOLFE | FRI-9/29/2017 | $57.96 | - | $5.49 | - | - | - | $63.46 |
| GREGGARY BURNETT | FRI-9/29/2017 | $25.50 | - | $10.35 | - | - | - | $35.85 |
| JEREMY TIPPENS | FRI-9/29/2017 | $44.06 | - | $6.55 | - | - | - | $50.61 |
| PETE BOYLAN | FRI-9/29/2017 | $64.13 | - | $9.25 | - | - | - | $73.38 |
| ANGEL L CLAUDIO | SAT-9/30/2017 | $34.43 | - | $14.27 | - | - | - | $48.70 |
| ANGEL O VEGA | SAT-9/30/2017 | $16.61 | $57.50 | $14.27 | - | - | - | $88.38 |
| BENEDICTA PADILLA | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| CARMEN M SANCHEZ | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| CHRISTIAN RUIZ | SAT-9/30/2017 | $14.76 | - | $13.45 | - | - | - | $28.21 |
| EDWARD SANCHEZ | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| ERICH WOLFE | SAT-9/30/2017 | $80.58 | - | $5.49 | - | - | - | $86.08 |
| ERICK J VALDEZ | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| EZEQUIEL MOLINA | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| FERNANDO GONZALEZ | SAT-9/30/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| GREGGARY BURNETT | SAT-9/30/2017 | $33.66 | - | $10.35 | - | - | - | $44.01 |
| JASON DE LA PAZ | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| JEREMY TIPPENS | SAT-9/30/2017 | $53.44 | - | $5.92 | - | - | - | $59.36 |
| JOSE E GARCIA | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| JOSE M RODRIGUEZ | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| JUAN E BELBU | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| LIZANDRA ABELLA | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| LUIS G RAMOS | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| LUIS R VARGAS | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| LUIS RAMOS | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| MICHAEL A ESTRELLA | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| MICHAEL SEPULVEDA | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICHAEL X ORTIZ | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| PETE BOYLAN | SAT-9/30/2017 | $91.13 | - | $9.25 | - | - | - | $100.38 |
| PETEGUAM E RESTO | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| RAULY N MORALES | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| ROBERT RIVERA | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| ROBERTO GARCIA | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| RUDY VELAZQUEZ | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| SERGIO A PEREZ | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| VICTOR E OSORIO | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| VICTOR J HERNANDEZ | SAT-9/30/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| WARIONELL RIVERA | SAT-9/30/2017 | $16.61 | - | $14.27 | - | - | - | $30.88 |
| XIOMANA LOPEZ | SAT-9/30/2017 | $19.44 | - | $14.27 | - | - | - | $33.71 |
| ABDIEL CASTRO | SUN-10/1/2017 | $15.68 | $57.50 | $27.75 | - | - | - | $100.93 |
| ALBERTO DELGADO | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| ANGEL L CLAUDIO | SUN-10/1/2017 | $32.51 | - | $13.48 | - | - | - | $45.99 |
| ANGEL L VASQUEZ | SUN-10/1/2017 | $15.68 | $57.50 | $27.75 | - | - | - | $100.93 |
| ANGEL M MARTINEZ | SUN-10/1/2017 | $23.14 | $57.50 | $27.75 | - | - | - | $108.39 |
| ANGEL O VEGA | SUN-10/1/2017 | $15.68 | $57.50 | $13.48 | - | - | - | $86.66 |
| ANTHONY LA MADRID | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| BENEDICTA PADILLA | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| BRIAN K POLANCO | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| CARLY ACOSTA | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| CARMEN M SANCHEZ | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| CHRISTIAN RUIZ | SUN-10/1/2017 | $15.68 | - | $14.30 | - | - | - | $29.98 |
| CHRISTOPHER ALCALA | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| DAVID RODRIQUEZ | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| DAVID YLLANES | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| EDGAR RIVERA | SUN-10/1/2017 | $23.74 | - | $17.34 | - | - | - | $41.08 |
| EDGARDO DEL VALLE | SUN-10/1/2017 | $28.60 | - | $27.75 | - | - | - | $56.35 |
| EDWARD SANCHEZ | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDWARD SOLIS NIEVES | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| EDWIN SANTOS | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| EMANUEL CHICO | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| EMMANUEL VEGA | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| ERICH WOLFE | SUN-10/1/2017 | $80.58 | - | $5.49 | - | - | - | $86.08 |
| ERICK J VALDEZ | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| EZEQUIEL MOLINA | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| FERNANDO FRANCO AVILA | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| GABRIEL RODRIQUEZ | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| GIOVANNI RIVERA | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| GREGGARY BURNETT | SUN-10/1/2017 | $22.95 | - | $7.06 | - | - | - | $30.01 |
| HECTOR L CINTRON | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| HECTOR L TORRES | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| JASON DE LA PAZ | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| JELITZA TORRES RUIZ | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| JEREMY TIPPENS | SUN-10/1/2017 | $53.44 | - | $5.92 | - | - | - | $59.36 |
| JOEL L COLON | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| JONATHAN RODRIQUEZ | SUN-10/1/2017 | $18.36 | - | $27.75 | - | - | - | $46.11 |
| JOSE E GARCIA | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| JOSE M RODRIGUEZ | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| JOSHUA RIVERA | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| JUAN E BELBU | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| JUSTIN CARRESQUILLO | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| LIZANDRA ABELLA | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LIZMAIRIM CAMACHO | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| LUIS G RAMOS | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LUIS R VARGAS | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LUIS RAMOS | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LUIS SANTOS | SUN-10/1/2017 | $15.68 | $57.50 | $27.75 | - | - | - | $100.93 |
| LUIS VASQUEZ | SUN-10/1/2017 | $15.68 | $57.50 | $27.75 | - | - | - | $100.93 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARCO A TORRES | SUN-10/1/2017 | $15.68 | $57.50 | $27.75 | - | - | - | $100.93 |
| MICHAEL A ESTRELLA | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| MICHAEL SEPULVEDA | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| MICHAEL X ORTIZ | SUN-10/1/2017 | - | - | $13.48 | - | - | - | $13.48 |
| MICKY CAGE | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| OSWALDO MARRERO | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| PETE BOYLAN | SUN-10/1/2017 | $91.13 | - | $9.25 | - | - | - | $100.38 |
| PETEGUAM E RESTO | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| RAFAEL A BERRIOS | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| RAFAEL A VASQUEZ | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| RAFAEL MORALES | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| RAULY N MORALES | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| REINALDO MARTINEZ | SUN-10/1/2017 | $18.36 | - | $27.75 | - | - | - | $46.11 |
| REYNALDO GONZALEZ | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| ROBERT RIVERA | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| ROBERTO GARCIA | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| ROGER G PEREZ RANCHIN | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| RUDY VELAZQUEZ | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| SERGIO A PEREZ | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| VICTOR E OSORIO | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| VICTOR HERNANDEZ | SUN-10/1/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| WARIONELL RIVERA | SUN-10/1/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| XIOMANA LOPEZ | SUN-10/1/2017 | $18.36 | - | $13.48 | - | - | - | $31.84 |
| YARELIX FIGUEROA | SUN-10/1/2017 | - | $57.50 | - | - | - | - | $57.50 |
| ABEL SARAVIA | MON-10/2/2017 | $14.52 | - | $5.62 | - | - | - | $20.14 |
| ALBERTO DELGADO | MON-10/2/2017 | - | $57.50 | $4.06 | - | - | - | $61.56 |
| ALEJANDRO E PEREZ | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| ANGEL L CLAUDIO | MON-10/2/2017 | $26.14 | - | $3.91 | - | - | - | $30.04 |
| ANGEL L VASQUEZ | MON-10/2/2017 | $12.61 | - | - | - | - | - | $12.61 |
| ANGEL O VEGA | MON-10/2/2017 | $13.53 | $57.50 | $4.17 | - | - | - | $75.20 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ANGEL ROGUE | MON-10/2/2017 | $18.14 | - | $5.93 | - | - | - | $24.07 |
| ANTHONY LA MADRID | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| ANTONIO INFANTE | MON-10/2/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| BENEDICTA PADILLA | MON-10/2/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| BRIAN K POLANCO | MON-10/2/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| CARLOS MOJICA | MON-10/2/2017 | $9.53 | - | $6.55 | - | - | - | $16.08 |
| CARLY ACOSTA | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CARMEN M SANCHEZ | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CATALINO TORRES | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| CHRISTOPHER ALCALA | MON-10/2/2017 | $12.61 | - | $9.25 | - | - | - | $21.86 |
| DAMON GERVASIO | MON-10/2/2017 | $19.97 | - | $16.82 | - | - | - | $36.78 |
| DANNY PEREZ | MON-10/2/2017 | $14.52 | - | $6.83 | - | - | - | $21.35 |
| DAVID RODRIQUEZ | MON-10/2/2017 | $12.61 | - | $5.02 | - | - | - | $17.63 |
| DAVID YLLANES | MON-10/2/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| DIONICIO MEJIA | MON-10/2/2017 | $10.89 | - | $13.32 | - | - | - | $24.21 |
| EDGARDO DEL VALLE | MON-10/2/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| EDWARD SANCHEZ | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| EDWARD SOLIS NIEVES | MON-10/2/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| EDWIN ROJAS | MON-10/2/2017 | $17.24 | - | $6.09 | - | - | - | $23.33 |
| EDWIN SANTOS | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| EMANUEL CHICO | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| EMMANUEL VEGA | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ENRIQUE RODRIGUEZ | MON-10/2/2017 | - | - | $8.88 | - | - | - | $8.88 |
| ERICH WOLFE | MON-10/2/2017 | $57.96 | - | $3.34 | - | - | - | $61.30 |
| ERICK J VALDEZ | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ERLIM PORTES | MON-10/2/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| EYERI CRUZ | MON-10/2/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| EZEQUIEL MOLINA | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| FERNANDO FRANCO AVILA | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| GABRIEL RODRIGUEZ | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| GEOVANI COLON | MON-10/2/2017 | $14.52 | - | $15.31 | - | - | - | $29.83 |
| GERSON RODRIGUEZ | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| GIANCARLO HERNANDEZ | MON-10/2/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| GIOVANNI RIVERA | MON-10/2/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| HECTOR L CINTRON | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| HECTOR L RIVERA | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| HECTOR L TORRES | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| HERIBERTO DIAZ | MON-10/2/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| JADIEL RIVERA | MON-10/2/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| JASON DE LA PAZ | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JEAN L ANAS | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JEREMY TIPPENS | MON-10/2/2017 | $55.31 | - | $4.08 | - | - | - | $59.39 |
| JOEL L COLON | MON-10/2/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| JONATHAN RODRIQUEZ | MON-10/2/2017 | $14.76 | - | $4.02 | - | - | - | $18.78 |
| JOSE E GARCIA | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JOSE J MARTINEZ | MON-10/2/2017 | $14.52 | - | $7.16 | - | - | - | $21.68 |
| JOSE M RODRIGUEZ | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JOSHUA RIVERA | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JUAN E BELBU | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JUAN MEJIA | MON-10/2/2017 | $19.97 | - | $11.10 | - | - | - | $31.07 |
| JUSTIN CARRESQUILLO | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| KELVIN ALVELO | MON-10/2/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| LANDY J REYES | MON-10/2/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| LIZANDRA ABELLA | MON-10/2/2017 | $13.53 | - | $4.24 | - | - | - | $17.77 |
| LIZMAIRIM CAMACHO | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| LUIS A VAZQUEZ | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| LUIS DECLET | MON-10/2/2017 | $14.52 | - | $27.75 | - | - | - | $42.27 |
| LUIS G RAMOS | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| LUIS R VARGAS | MON-10/2/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| LUIS RAMOS | MON-10/2/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS SANTOS | MON-10/2/2017 | $12.61 | $57.50 | $9.25 | - | - | - | $79.36 |
| LUIS VELEZ | MON-10/2/2017 | $14.52 | $57.50 | $7.16 | - | - | - | $79.18 |
| MARCO A TORRES | MON-10/2/2017 | $12.61 | $57.50 | $13.88 | - | - | - | $83.98 |
| MICHAEL A ESTRELLA | MON-10/2/2017 | $12.61 | $57.50 | $4.75 | - | - | - | $74.86 |
| MICHAEL RIVERA | MON-10/2/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| MICHAEL SEPULVEDA | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICHAEL X ORTIZ | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICKY CAGE | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MIGUEL A MARRERO | MON-10/2/2017 | $12.61 | - | $15.51 | - | - | - | $28.11 |
| NOE DEE MONGE | MON-10/2/2017 | $12.61 | - | $6.13 | - | - | - | $18.74 |
| OSWALDO RODRIGUEZ | MON-10/2/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| PETE BOYLAN | MON-10/2/2017 | $59.06 | - | $5.30 | - | - | - | $64.36 |
| PETEGUAM E RESTO | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| RAFAEL A BERRIOS | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| RAFAEL A VASQUEZ | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| RAFAEL MORALES | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| REINALDO MARTINEZ | MON-10/2/2017 | $14.76 | - | $6.94 | - | - | - | $21.70 |
| REYNALDO GONZALEZ | MON-10/2/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ROBERT RIVERA | MON-10/2/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| ROBERTO GARCIA | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| ROGER G PEREZ RANCHIN | MON-10/2/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| SERGIO A PEREZ | MON-10/2/2017 | $13.53 | - | $4.24 | - | - | - | $17.77 |
| SUHEI M DECLET | MON-10/2/2017 | $14.52 | - | $6.63 | - | - | - | $21.15 |
| TIELOR CRONIN | MON-10/2/2017 | $30.09 | - | $3.99 | - | - | - | $34.08 |
| VICTOR E OSORIO | MON-10/2/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| WARIONELL RIVERA | MON-10/2/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| XAVIER MALDONALDO | MON-10/2/2017 | $14.52 | - | $5.35 | - | - | - | $19.87 |
| XIOMANA LOPEZ | MON-10/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| YAHEL BARBOSA | MON-10/2/2017 | $12.61 | $57.50 | $4.75 | - | - | - | $74.86 |
| YARELIX FIGUEROA | MON-10/2/2017 | $12.61 | $57.50 | $4.02 | - | - | - | $74.13 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| YAVIRIEL J CRUZ | MON-10/2/2017 | - | $57.50 | - | - | - | - | $57.50 |
| ABEL SARAVIA | TUE-10/3/2017 | $11.80 | - | $4.57 | - | - | - | $16.36 |
| ALBERTO DELGADO | TUE-10/3/2017 | - | $57.50 | $4.06 | - | - | - | $61.56 |
| ALEJANDRO E PEREZ | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| ALFRED CHISHOLM | TUE-10/3/2017 | $68.05 | - | $6.55 | - | - | - | $74.60 |
| ANGEL L CLAUDIO | TUE-10/3/2017 | $26.14 | - | $3.91 | - | - | - | $30.04 |
| ANGEL L VASQUEZ | TUE-10/3/2017 | - | $57.50 | - | - | - | - | $57.50 |
| ANGEL O VEGA | TUE-10/3/2017 | $13.53 | $57.50 | $4.17 | - | - | - | $75.20 |
| ANTHONY LA MADRID | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| ANTONIO INFANTE | TUE-10/3/2017 | $11.80 | - | $4.63 | - | - | - | $16.42 |
| BENEDICTA PADILLA | TUE-10/3/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| BRIAN K POLANCO | TUE-10/3/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| CARLY ACOSTA | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CARMEN M SANCHEZ | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CATALINO TORRES | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| CHRISTIAN RUIZ | TUE-10/3/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| CHRISTOPHER ALCALA | TUE-10/3/2017 | $12.61 | - | $9.25 | - | - | - | $21.86 |
| CURT KNUTSEN | TUE-10/3/2017 | $24.84 | - | $27.75 | - | - | - | $52.59 |
| DAMON GERVASIO | TUE-10/3/2017 | $11.80 | - | $10.93 | - | - | - | $22.73 |
| DANNY PEREZ | TUE-10/3/2017 | $11.80 | - | $5.55 | - | - | - | $17.35 |
| DAVID RODRIQUEZ | TUE-10/3/2017 | $12.61 | - | $5.02 | - | - | - | $17.63 |
| DAVID YLLANES | TUE-10/3/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| DIONICIO MEJIA | TUE-10/3/2017 | $11.80 | - | $14.43 | - | - | - | $26.23 |
| EDGARDO DEL VALLE | TUE-10/3/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| EDWARD SANCHEZ | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| EDWARD SOLIS NIEVES | TUE-10/3/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| EDWIN ROJAS | TUE-10/3/2017 | $11.80 | - | $4.40 | - | - | - | $16.20 |
| EDWIN SANTOS | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| EMANUEL CHICO | TUE-10/3/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ENRIQUE RODRIGUEZ | TUE-10/3/2017 | $22.31 | - | $9.44 | - | - | - | $31.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ERICH WOLFE | TUE-10/3/2017 | $62.21 | - | $3.51 | - | - | - | $65.72 |
| ERICK J VALDEZ | TUE-10/3/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ERLIM PORTES | TUE-10/3/2017 | $11.80 | - | $4.63 | - | - | - | $16.42 |
| EZEQUIEL MOLINA | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| FERNANDO FRANCO AVILA | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| GABRIEL RODRIQUEZ | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| GEOVANI COLON | TUE-10/3/2017 | $11.80 | - | $12.44 | - | - | - | $24.24 |
| GERSON RODRIGUEZ | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| GIANCARLO HERNANDEZ | TUE-10/3/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| GIOVANNI RIVERA | TUE-10/3/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| GREGGARY BURNETT | TUE-10/3/2017 | $30.09 | - | $9.38 | - | - | - | $39.47 |
| HECTOR L CINTRON | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| HECTOR L RIVERA | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| HECTOR L TORRES | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| JADIEL RIVERA | TUE-10/3/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| JASON DE LA PAZ | TUE-10/3/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JEAN L ANAS | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JELITZA TORRES RUIZ | TUE-10/3/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| JEREMY TIPPENS | TUE-10/3/2017 | $55.31 | - | $4.08 | - | - | - | $59.39 |
| JONATHAN RODRIQUEZ | TUE-10/3/2017 | $14.76 | - | $4.02 | - | - | - | $18.78 |
| JORGE A GARCIA | TUE-10/3/2017 | $11.80 | - | $7.84 | - | - | - | $19.64 |
| JOSE A DILAN | TUE-10/3/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| JOSE E GARCIA | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JOSE J MARTINEZ | TUE-10/3/2017 | $11.80 | - | $5.82 | - | - | - | $17.62 |
| JOSE M RODRIGUEZ | TUE-10/3/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JOSE RODRIGUEZ MERCADO | TUE-10/3/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| JOSHUA RIVERA | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JUAN E BELBU | TUE-10/3/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JUAN MEJIA | TUE-10/3/2017 | $11.80 | - | $7.22 | - | - | - | $19.01 |
| JUSTIN CARRESQUILLO | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LIZANDRA ABELLA | TUE-10/3/2017 | $12.61 | - | $4.02 | - | - | - | $16.63 |
| LUIS A DECLET | TUE-10/3/2017 | $14.52 | - | $6.63 | - | - | - | $21.15 |
| LUIS A VAZQUEZ | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| LUIS G RAMOS | TUE-10/3/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| LUIS R RAMOS | TUE-10/3/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| LUIS R VARGAS | TUE-10/3/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| LUIS SANTOS | TUE-10/3/2017 | $12.61 | $57.50 | $9.25 | - | - | - | $79.36 |
| LUIS VELEZ | TUE-10/3/2017 | $11.80 | $57.50 | $5.82 | - | - | - | $75.12 |
| MARCO A TORRES | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| MICHAEL A ESTRELLA | TUE-10/3/2017 | $12.61 | $57.50 | $4.75 | - | - | - | $74.86 |
| MICHAEL RIVERA | TUE-10/3/2017 | $11.80 | - | $4.63 | - | - | - | $16.42 |
| MICHAEL RODRIGUEZ | TUE-10/3/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| MICHAEL SEPULVEDA | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICHAEL X ORTIZ | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICKY CAGE | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| NOE DEE MONGE | TUE-10/3/2017 | $12.61 | - | - | - | - | - | $12.61 |
| OSWALDO MARRERO | TUE-10/3/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| PETE BOYLAN | TUE-10/3/2017 | $59.06 | - | $5.30 | - | - | - | $64.36 |
| PETEGUAM E RESTO | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| RAFAEL A BERRIOS | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| RAFAEL A VASQUEZ | TUE-10/3/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| RAFAEL MORALES | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| RAULY N MORALES | TUE-10/3/2017 | $12.61 | - | $4.84 | - | - | - | $17.44 |
| REYNALDO GONZALEZ | TUE-10/3/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ROBERT RIVERA | TUE-10/3/2017 | - | $57.50 | - | - | - | - | $57.50 |
| ROBERTO GARCIA | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| ROGER G PEREZ RANCHIN | TUE-10/3/2017 | $12.61 | - | $13.88 | - | - | - | $26.48 |
| SERGIO A PEREZ | TUE-10/3/2017 | $12.61 | - | $4.02 | - | - | - | $16.63 |
| TIELOR CRONIN | TUE-10/3/2017 | $30.09 | - | $3.99 | - | - | - | $34.08 |
| VICTOR E OSORIO | TUE-10/3/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| VICTOR HERNANDEZ | TUE-10/3/2017 | $12.61 | - | $5.73 | - | - | - | $18.34 |
| WARIONELL RIVERA | TUE-10/3/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| XAVIER MALDONALDO | TUE-10/3/2017 | $14.52 | - | $5.35 | - | - | - | $19.87 |
| XIOMANA LOPEZ | TUE-10/3/2017 | $14.76 | $57.50 | $3.96 | - | - | - | $76.22 |
| YAHEL BARBOSA | TUE-10/3/2017 | $12.61 | $57.50 | $4.75 | - | - | - | $74.86 |
| YARELIX FIGUEROA | TUE-10/3/2017 | $13.53 | $57.50 | $4.24 | - | - | - | $75.27 |
| ABEL SARAVIA | WED-10/4/2017 | $14.52 | $57.50 | $5.62 | - | - | - | $77.64 |
| ALBERTO DELGADO | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| ALEJANDRO E PEREZ | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| ALFRED CHISHOLM | WED-10/4/2017 | $37.19 | - | $4.05 | - | - | - | $41.24 |
| ANGEL L CLAUDIO | WED-10/4/2017 | $26.14 | - | $3.91 | - | - | - | $30.04 |
| ANGEL L VASQUEZ | WED-10/4/2017 | - | $57.50 | - | - | - | - | $57.50 |
| ANGEL O VEGA | WED-10/4/2017 | $13.53 | $57.50 | $4.17 | - | - | - | $75.20 |
| ANGEL ROGUE | WED-10/4/2017 | $12.61 | $57.50 | $4.51 | - | - | - | $74.61 |
| ANTONIO INFANTE | WED-10/4/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| BENEDICTA PADILLA | WED-10/4/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| BRIAN K POLANCO | WED-10/4/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| CARLY ACOSTA | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CARMEN M SANCHEZ | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CHRISTIAN RUIZ | WED-10/4/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| DANNY PEREZ | WED-10/4/2017 | $18.60 | - | $8.11 | - | - | - | $26.72 |
| DAVID YLLANES | WED-10/4/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| EDWARD SANCHEZ | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| EDWARD SOLIS NIEVES | WED-10/4/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| EDWIN ROJAS | WED-10/4/2017 | $14.52 | - | $5.41 | - | - | - | $19.93 |
| EMANUEL CHICO | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| EMMANUEL VEGA | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ERICH WOLFE | WED-10/4/2017 | $57.96 | - | $3.34 | - | - | - | $61.30 |
| ERICK J VALDEZ | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ERLIM PORTES | WED-10/4/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EZEQUIEL MOLINA | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| FERNANDO FRANCO AVILA | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| GIANCARLO HERNANDEZ | WED-10/4/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| GIOVANNI RIVERA | WED-10/4/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| GIOVANNY COLON | WED-10/4/2017 | $14.52 | - | $8.88 | - | - | - | $23.40 |
| GREGGARY BURNETT | WED-10/4/2017 | $28.56 | - | $9.00 | - | - | - | $37.56 |
| HECTOR L CINTRON | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| HECTOR L RIVERA | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JADIEL RIVERA AYALA | WED-10/4/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| JASON DE LA PAZ | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JEAN L ANAS | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JELITZA TORRES RUIZ | WED-10/4/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| JEREMY TIPPENS | WED-10/4/2017 | $52.50 | - | $3.92 | - | - | - | $56.42 |
| JONATHAN RODRIQUEZ | WED-10/4/2017 | $14.76 | - | $4.02 | - | - | - | $18.78 |
| JOSE A DILAN | WED-10/4/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| JOSE A RODRIGUEZ | WED-10/4/2017 | $14.52 | - | $8.88 | - | - | - | $23.40 |
| JOSE E GARCIA | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JOSE J MARTINEZ | WED-10/4/2017 | $14.52 | - | $7.16 | - | - | - | $21.68 |
| JOSE M RODRIGUEZ | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JOSHUA RIVERA | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JUAN E BELBU | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| LIZANDRA ABELLA | WED-10/4/2017 | $12.61 | - | $4.02 | - | - | - | $16.63 |
| LIZMAIRIM CAMACHO | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| LUIS A DECLET | WED-10/4/2017 | $14.52 | - | $6.63 | - | - | - | $21.15 |
| LUIS A VAZQUEZ | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| LUIS G RAMOS | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| LUIS R RAMOS | WED-10/4/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| LUIS R VARGAS | WED-10/4/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| LUIS SANTOS | WED-10/4/2017 | $12.61 | $57.50 | $9.25 | - | - | - | $79.36 |
| LUIS VELEZ | WED-10/4/2017 | $14.52 | $57.50 | $7.16 | - | - | - | $79.18 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICHAEL A ESTRELLA | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| MICHAEL RIVERA | WED-10/4/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| MICHAEL SEPULVEDA | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICHAEL X ORTIZ | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICKY CAGE | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| PETE BOYLAN | WED-10/4/2017 | $59.06 | - | $5.30 | - | - | - | $64.36 |
| PETEGUAM E RESTO | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| RAFAEL A VASQUEZ | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| RAULY N MORALES | WED-10/4/2017 | $10.76 | $57.50 | $4.33 | - | - | - | $72.59 |
| REINALDO MARTINEZ | WED-10/4/2017 | $14.76 | - | $6.94 | - | - | - | $21.70 |
| REYNALDO GONZALEZ | WED-10/4/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ROBERT RIVERA | WED-10/4/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| SERGIO A PEREZ | WED-10/4/2017 | $12.61 | - | $4.02 | - | - | - | $16.63 |
| SUHEI M DECLET | WED-10/4/2017 | $14.52 | - | $6.63 | - | - | - | $21.15 |
| TIELOR CRONIN | WED-10/4/2017 | $28.56 | - | $3.83 | - | - | - | $32.39 |
| VICTOR E OSORIO | WED-10/4/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| VICTOR HERNANDEZ | WED-10/4/2017 | $12.61 | - | $5.73 | - | - | - | $18.34 |
| WARIONELL RIVERA | WED-10/4/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| XAVIER MALDONALDO | WED-10/4/2017 | $14.52 | - | $5.35 | - | - | - | $19.87 |
| XIOMANA LOPEZ | WED-10/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| YARELIX FIGUEROA | WED-10/4/2017 | $12.61 | - | $4.02 | - | - | - | $16.63 |
| ALBERTO DELGADO | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| ALEJANDRO E PEREZ | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| ALFRED CHISHOLM | THU-10/5/2017 | $46.68 | $57.50 | $4.82 | - | - | - | $109.00 |
| ANGEL L CLAUDIO | THU-10/5/2017 | $26.14 | - | $3.91 | - | - | - | $30.04 |
| ANGEL L VASQUEZ | THU-10/5/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| ANGEL O VEGA | THU-10/5/2017 | $12.61 | - | $3.96 | - | - | - | $16.57 |
| ANGEL ROGUE | THU-10/5/2017 | $12.61 | - | $4.51 | - | - | - | $17.11 |
| BENEDICTA PADILLA | THU-10/5/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| BRIAN K POLANCO | THU-10/5/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CARLY ACOSTA | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CARMEN M SANCHEZ | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CHRISTIAN RUIZ | THU-10/5/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| DAVID RODRIQUEZ | THU-10/5/2017 | $8.00 | - | $3.44 | - | - | - | $11.43 |
| DAVID YLLANES | THU-10/5/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| EDWARD SANCHEZ | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| EDWARD SOLIS NIEVES | THU-10/5/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| EMANUEL CHICO | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| EMMANUEL VEGA | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ERICH WOLFE | THU-10/5/2017 | $83.41 | $57.50 | $4.39 | - | - | - | $145.30 |
| ERICK J VALDEZ | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| EZEQUIEL MOLINA | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| FERNANDO FRANCO AVILA | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| GEYSA H ZABALA | THU-10/5/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| GREGGARY BURNETT | THU-10/5/2017 | $30.09 | $57.50 | $9.38 | - | - | - | $96.97 |
| HECTOR L CINTRON | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| HECTOR L RIVERA | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JAMIAH ROOKS | THU-10/5/2017 | $23.44 | $57.50 | $6.17 | - | - | - | $87.10 |
| JASON DE LA PAZ | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JEAN L ANAS | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JELITZA TORRES RUIZ | THU-10/5/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| JEREMY TIPPENS | THU-10/5/2017 | $55.31 | $57.50 | $4.08 | - | - | - | $116.89 |
| JONATHAN RODRIQUEZ | THU-10/5/2017 | $14.76 | - | $4.02 | - | - | - | $18.78 |
| JOSE A DILAN | THU-10/5/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| JOSE E GARCIA | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JOSE M RODRIGUEZ | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| JOSE M RODRIGUEZ NIEVES | THU-10/5/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| JOSE RODRIGUEZ MERCADO | THU-10/5/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| JOSHUA RIVERA | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JUAN E BELBU | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| KIOMARA ORTIZ | THU-10/5/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| LIZANDRA ABELLA | THU-10/5/2017 | $12.61 | - | $4.02 | - | - | - | $16.63 |
| LIZMAIRIM CAMACHO | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| LUIS A VAZQUEZ | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| LUIS G RAMOS | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| LUIS MUNOZ | THU-10/5/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| LUIS R VARGAS | THU-10/5/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| LYDIA WRIGHT | THU-10/5/2017 | $37.74 | $57.50 | $7.93 | - | - | - | $103.17 |
| MARILIZ LEBRON | THU-10/5/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| MICHAEL A ESTRELLA | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| MICHAEL SEPULVEDA | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICHAEL X ORTIZ | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICKY CAGE | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MIGUEL A MARRERO | THU-10/5/2017 | $9.23 | - | $12.24 | - | - | - | $21.47 |
| NOE DEE MONGE | THU-10/5/2017 | $8.00 | - | $4.19 | - | - | - | $12.19 |
| PETE BOYLAN | THU-10/5/2017 | $69.19 | $57.50 | $5.92 | - | - | - | $132.61 |
| PETEGUAM E RESTO | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| RAFAEL A VASQUEZ | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| RAULY N MORALES | THU-10/5/2017 | $12.61 | - | $4.84 | - | - | - | $17.44 |
| REINALDO MARTINEZ | THU-10/5/2017 | $14.76 | - | $6.94 | - | - | - | $21.70 |
| REYNALDO GONZALEZ | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ROBERT RIVERA | THU-10/5/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| SERGIO A PEREZ | THU-10/5/2017 | $12.61 | - | $4.02 | - | - | - | $16.63 |
| TIELOR CRONIN | THU-10/5/2017 | $30.09 | $57.50 | $3.99 | - | - | - | $91.58 |
| VICTOR E OSORIO | THU-10/5/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| VICTOR HERNANDEZ | THU-10/5/2017 | $12.61 | - | $5.73 | - | - | - | $18.34 |
| WARIONELL RIVERA | THU-10/5/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| XIOMANA LOPEZ | THU-10/5/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| YAHEL BARBOSA | THU-10/5/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| YARELIX FIGUEROA | THU-10/5/2017 | $12.61 | $57.50 | $4.02 | - | - | - | $74.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ABEL SARAVIA | FRI-10/6/2017 | $15.88 | $57.50 | $5.97 | - | - | - | $79.35 |
| ADIEL CHARBONIER | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| ALBERTO DELGADO | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| ALBERTO RODRIGUEZ | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| ALEJANDRO E PEREZ | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| ALFRED CHISHOLM | FRI-10/6/2017 | $51.43 | $57.50 | $5.20 | - | - | - | $114.13 |
| ANGEL L CLAUDIO | FRI-10/6/2017 | $28.05 | - | $4.11 | - | - | - | $32.16 |
| ANGEL L VASQUEZ | FRI-10/6/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| ANGEL O VEGA | FRI-10/6/2017 | $12.61 | - | $3.96 | - | - | - | $16.57 |
| ANGEL ROGUE | FRI-10/6/2017 | $12.61 | - | $4.51 | - | - | - | $17.11 |
| ANGELICA BATISTA | FRI-10/6/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| ANTONIO INFANTE | FRI-10/6/2017 | $15.88 | - | $6.05 | - | - | - | $21.93 |
| ASBEL ESCRIBANO | FRI-10/6/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |
| BENEDICTA PADILLA | FRI-10/6/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| BENJAMIN VEGA | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| BRIAN K POLANCO | FRI-10/6/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| CARLOS MOJICA | FRI-10/6/2017 | $15.88 | - | $10.60 | - | - | - | $26.48 |
| CARLOS RIVAS | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| CARLY ACOSTA | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CARMEN M SANCHEZ | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| CARMEN NAZARIO | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| CHRISTOPHER ALCALA | FRI-10/6/2017 | $12.61 | - | $9.25 | - | - | - | $21.86 |
| CRISTINA AGUERO | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| DAN PLATT | FRI-10/6/2017 | $18.14 | $57.50 | $27.75 | - | - | - | $103.39 |
| DANIEL RIVERA | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| DANNY PEREZ | FRI-10/6/2017 | $15.88 | - | $7.26 | - | - | - | $23.14 |
| DAVID RODRIQUEZ | FRI-10/6/2017 | $12.61 | - | $5.02 | - | - | - | $17.63 |
| EDDIEL PEREZ | FRI-10/6/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |
| EDWARD SANCHEZ | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| EDWIN ROJAS | FRI-10/6/2017 | $15.88 | - | $5.75 | - | - | - | $21.63 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDWIN ROSARIO | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| ELVEN SLAUGHTER | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| EMMANUEL VEGA | FRI-10/6/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| ENID DIAZ | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| ENRIQUE RODRIGUEZ | FRI-10/6/2017 | $22.31 | - | $9.44 | - | - | - | $31.75 |
| ERICH WOLFE | FRI-10/6/2017 | $100.38 | $57.50 | $5.09 | - | - | - | $162.97 |
| ERLIM PORTES | FRI-10/6/2017 | $15.88 | - | $6.05 | - | - | - | $21.93 |
| EZEQUIEL MOLINA | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| FERNANDO FRANCO AVILA | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| GERARDO BALBUENA | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| GERROL RODRIGUEZ | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| GEYSA H ZABALA | FRI-10/6/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| GIANCARLO HERNANDEZ | FRI-10/6/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| GIOVANNY COLON | FRI-10/6/2017 | $15.88 | - | $9.44 | - | - | - | $25.32 |
| HECTOR L CINTRON | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| HECTOR L RIVERA | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| HENRY W TORRES | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| JAMIAH ROOKS | FRI-10/6/2017 | $31.88 | $57.50 | $7.85 | - | - | - | $97.22 |
| JEAN L ANAS | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JELITZA TORRES RUIZ | FRI-10/6/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| JEREMY TIPPENS | FRI-10/6/2017 | $55.31 | $57.50 | $4.08 | - | - | - | $116.89 |
| JESSICA BURGOS | FRI-10/6/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |
| JOHNNY LEBRON | FRI-10/6/2017 | $24.60 | - | $18.12 | - | - | - | $42.72 |
| JOJOURI ESPINAL | FRI-10/6/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| JONATHAN RODRIQUEZ | FRI-10/6/2017 | $15.84 | - | $4.24 | - | - | - | $20.08 |
| JORGE A GARCIA | FRI-10/6/2017 | $15.88 | - | $10.26 | - | - | - | $26.14 |
| JOSE A DILAN | FRI-10/6/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| JOSE A RIOS | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| JOSE A RODRIGUEZ | FRI-10/6/2017 | $15.88 | - | $9.44 | - | - | - | $25.32 |
| JOSE E AYALA | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE E GARCIA | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JOSE GONZALES | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| JOSE J MARTINEZ | FRI-10/6/2017 | $15.88 | - | $7.61 | - | - | - | $23.49 |
| JOSE M RODRIGUEZ NIEVES | FRI-10/6/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| JOSE OTERO | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| JOSE RODRIGUEZ MERCADO | FRI-10/6/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| JOSHUA RIVERA | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| JUAN MEJIA | FRI-10/6/2017 | $15.88 | - | $9.44 | - | - | - | $25.32 |
| JULISSA MELENDEZ | FRI-10/6/2017 | $14.76 | - | $14.25 | - | - | - | $29.01 |
| KATIA VERA | FRI-10/6/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |
| KIMBERLY DAVISCOUT | FRI-10/6/2017 | - | $57.50 | $27.75 | - | - | - | $85.25 |
| KIOMARA ORTIZ | FRI-10/6/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| LISBETH MONTALVO | FRI-10/6/2017 | $9.84 | - | $13.45 | - | - | - | $23.29 |
| LIZANDRA ABELLA | FRI-10/6/2017 | $12.61 | - | $4.02 | - | - | - | $16.63 |
| LIZJANY PABON | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| LIZMAIRIM CAMACHO | FRI-10/6/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| LUIS A DECLET | FRI-10/6/2017 | $15.88 | - | $7.04 | - | - | - | $22.92 |
| LUIS A VAZQUEZ | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| LUIS J SANCHEZ | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| LUIS MELENDEZ | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| LUIS MUNOZ | FRI-10/6/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |
| LUIS SANCHEZ | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| LUIS TORRES | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| LUIS VELEZ | FRI-10/6/2017 | $15.88 | $57.50 | $7.61 | - | - | - | $80.99 |
| LUZ M LUCIANO | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| LUZ RODRIGUEZ | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| LYDIA SOTO | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| LYDIA WRIGHT | FRI-10/6/2017 | $36.21 | $57.50 | $7.66 | - | - | - | $101.37 |
| MARIA SILVA COLON | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| MARILIZ LEBRON | FRI-10/6/2017 | $12.61 | - | $7.22 | - | - | - | $19.83 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARTHA RUIZ | FRI-10/6/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| MICHAEL RIVERA | FRI-10/6/2017 | $15.88 | - | $6.05 | - | - | - | $21.93 |
| MICHAEL SEPULVEDA | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICHAEL X ORTIZ | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MICKY CAGE | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| MIGAEL ORTIZ | FRI-10/6/2017 | $15.88 | - | $27.75 | - | - | - | $43.63 |
| MIGUEL ANGEL LUGO | FRI-10/6/2017 | - | $57.50 | - | - | - | - | $57.50 |
| MOISES ALLENDE | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| NELLY VARGAS | FRI-10/6/2017 | $14.76 | - | $14.25 | - | - | - | $29.01 |
| NOE DEE MONGE | FRI-10/6/2017 | $12.61 | - | $6.13 | - | - | - | $18.74 |
| OLGA ABREU | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| PAUL TRUILLO | FRI-10/6/2017 | - | $57.50 | - | - | - | - | $57.50 |
| PETE BOYLAN | FRI-10/6/2017 | $69.19 | $57.50 | $5.92 | - | - | - | $132.61 |
| PETEGUAM E RESTO | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| RAFAEL CALDERON | FRI-10/6/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| RAULY N MORALES | FRI-10/6/2017 | $12.61 | - | $4.84 | - | - | - | $17.44 |
| RAYMOND SANCHEZ | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| REBECCA UPIA | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| REINALDO GONZALEZ | FRI-10/6/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| ROBERT RIVERA | FRI-10/6/2017 | $12.61 | - | $6.94 | - | - | - | $19.55 |
| SERGIO A PEREZ | FRI-10/6/2017 | $12.61 | - | $4.02 | - | - | - | $16.63 |
| SHAKAIRA RAMOS | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| SUHEI M DECLET | FRI-10/6/2017 | $15.88 | - | $7.04 | - | - | - | $22.92 |
| TAMARA FELICIANO | FRI-10/6/2017 | $13.40 | - | $13.88 | - | - | - | $27.27 |
| TERESITA VELEZ | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| TIELOR CRONIN | FRI-10/6/2017 | $36.21 | $57.50 | $4.63 | - | - | - | $98.34 |
| VERENICE TORRES | FRI-10/6/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |
| VICTOR E OSORIO | FRI-10/6/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| VICTOR HERNANDEZ | FRI-10/6/2017 | $12.61 | - | $5.73 | - | - | - | $18.34 |
| VICTOR M COLON | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WANDA SANTIAGO | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| WARIONELL RIVERA | FRI-10/6/2017 | $12.61 | - | $4.06 | - | - | - | $16.66 |
| WILFREDO ESQUILIN | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| WILFREDO SANTOS | FRI-10/6/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |
| XAVIER MALDONALDO | FRI-10/6/2017 | $15.88 | - | $5.68 | - | - | - | $21.56 |
| XIOMANA LOPEZ | FRI-10/6/2017 | $15.84 | - | $4.17 | - | - | - | $20.01 |
| YAHEL BARBOSA | FRI-10/6/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| YARELIX FIGUEROA | FRI-10/6/2017 | $12.61 | $57.50 | $4.02 | - | - | - | $74.13 |
| ZENON TORRES | FRI-10/6/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| ZULMA FRET | FRI-10/6/2017 | $11.69 | - | $14.27 | - | - | - | $25.96 |
| ABEL SARAVIA | SAT-10/7/2017 | $23.14 | $57.50 | $5.97 | - | - | - | $86.61 |
| ADIEL CHARBONIER | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| ADRIANA RODRIGUEZ | SAT-10/7/2017 | - | $57.50 | $27.75 | - | - | - | $85.25 |
| ALBERTO DELGADO | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| ALBERTO RODRIGUEZ | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| ALEJANDRO E PEREZ | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| ALEXIS OLEDA | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| ALFRED CHISHOLM | SAT-10/7/2017 | $37.98 | $57.50 | $3.08 | - | - | - | $98.56 |
| ALLISON SANTIAGO | SAT-10/7/2017 | $23.14 | - | $14.74 | - | - | - | $37.88 |
| ANGEL L CLAUDIO | SAT-10/7/2017 | $38.25 | - | $4.11 | - | - | - | $42.36 |
| ANGEL L VASQUEZ | SAT-10/7/2017 | $17.53 | - | $7.22 | - | - | - | $24.75 |
| ANGEL O VEGA | SAT-10/7/2017 | $17.53 | - | $3.96 | - | - | - | $21.49 |
| ANGEL ROGUE | SAT-10/7/2017 | $17.53 | - | $4.51 | - | - | - | $22.03 |
| ANTONIO INFANTE | SAT-10/7/2017 | $21.78 | - | $5.69 | - | - | - | $27.47 |
| ASBEL ESCRIBANO | SAT-10/7/2017 | $23.14 | - | $13.88 | - | - | - | $37.02 |
| BENEDICTA PADILLA | SAT-10/7/2017 | $17.53 | - | $4.63 | - | - | - | $22.15 |
| BENJAMIN VEGA | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| BLADIMIR GARCIA | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| CARLOS MARTINEZ | SAT-10/7/2017 | $23.14 | - | $27.75 | - | - | - | $50.89 |
| CARLOS MOJICA | SAT-10/7/2017 | $23.14 | - | $10.60 | - | - | - | $33.74 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| CARLOS RIVAS | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| CARLY ACOSTA | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| CARMEN M SANCHEZ | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| CARMEN NAZARIO | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| CHRISTIAN RUIZ | SAT-10/7/2017 | $17.53 | - | $6.94 | - | - | - | $24.47 |
| CRISTINA AGUERO | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| DANIEL PEREZ | SAT-10/7/2017 | $23.14 | - | $27.75 | - | - | - | $50.89 |
| DANIEL RIVERA | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| DAVID MONDONALDO | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| DAVID RODRIQUEZ | SAT-10/7/2017 | $17.53 | - | $5.02 | - | - | - | $22.55 |
| EDDIEL PEREZ | SAT-10/7/2017 | $23.14 | - | $13.88 | - | - | - | $37.02 |
| EDGARDO DEL VALLE | SAT-10/7/2017 | $17.53 | - | $7.22 | - | - | - | $24.75 |
| EDWARD SANCHEZ | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| EDWIN ROJAS | SAT-10/7/2017 | $24.50 | - | $6.09 | - | - | - | $30.59 |
| EDWIN ROSARIO | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| ELVEN SLAUGHTER | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| EMANUEL CHICO | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| EMMANUEL VEGA | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| ENID DIAZ | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| ERICH WOLFE | SAT-10/7/2017 | $101.79 | $57.50 | $4.22 | - | - | - | $163.51 |
| ERICK J VALDEZ | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| ERLIM PORTES | SAT-10/7/2017 | $21.78 | - | $5.69 | - | - | - | $27.47 |
| EZEQUIEL MOLINA | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| FAITH LUPO | SAT-10/7/2017 | $14.76 | - | $14.32 | - | - | - | $29.08 |
| FELIX BONILLA | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| FERNANDO FRANCO AVILA | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| GEOVANI RIVERA | SAT-10/7/2017 | $17.53 | - | $27.75 | - | - | - | $45.28 |
| GERARDO BALBUENA | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| GERROL RODRIGUEZ | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| GEYSA H ZABALA | SAT-10/7/2017 | $17.53 | - | $7.22 | - | - | - | $24.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| GIANCARLO HERNANDEZ | SAT-10/7/2017 | $17.53 | - | $5.55 | - | - | - | $23.08 |
| GIOVANNY COLON | SAT-10/7/2017 | $23.14 | - | $9.44 | - | - | - | $32.58 |
| HECTOR L CINTRON | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| HECTOR L RIVERA | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| HENRY W TORRES | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| IANCARLO SANTIAGO | SAT-10/7/2017 | $21.78 | - | $27.75 | - | - | - | $49.53 |
| JADIEL RIVERA | SAT-10/7/2017 | $17.53 | - | $7.22 | - | - | - | $24.75 |
| JAHAT RIVERA | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| JAMIAH ROOKS | SAT-10/7/2017 | $33.75 | $57.50 | $6.73 | - | - | - | $97.98 |
| JASON DE LA PAZ | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| JEAN L ANAS | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| JELITZA TORRES RUIZ | SAT-10/7/2017 | $17.53 | - | $5.55 | - | - | - | $23.08 |
| JEREMY TIPPENS | SAT-10/7/2017 | $67.50 | $57.50 | $3.92 | - | - | - | $128.92 |
| JESSICA BURGOS | SAT-10/7/2017 | $23.14 | - | $13.88 | - | - | - | $37.02 |
| JOHNNY LEBRON | SAT-10/7/2017 | $15.68 | - | $9.63 | - | - | - | $25.31 |
| JONATHAN RODRIQUEZ | SAT-10/7/2017 | $20.52 | - | $4.02 | - | - | - | $24.54 |
| JONNIER AGOSTO | SAT-10/7/2017 | $24.50 | - | $15.14 | - | - | - | $39.64 |
| JORGE A GARCIA | SAT-10/7/2017 | $21.78 | - | $9.65 | - | - | - | $31.43 |
| JOSE A DILAN | SAT-10/7/2017 | $17.53 | - | $5.55 | - | - | - | $23.08 |
| JOSE A RIOS | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| JOSE A RODRIGUEZ | SAT-10/7/2017 | $23.14 | - | $9.44 | - | - | - | $32.58 |
| JOSE E AYALA | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| JOSE E GARCIA | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| JOSE GONZALES | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| JOSE M RODRIGUEZ | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| JOSE M RODRIGUEZ NIEVES | SAT-10/7/2017 | $17.53 | - | $7.22 | - | - | - | $24.75 |
| JOSE MALDONALDO | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| JOSE MARTINEZ | SAT-10/7/2017 | $23.14 | - | $27.75 | - | - | - | $50.89 |
| JOSE OTERO | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| JOSE RODRIGUEZ MERCADO | SAT-10/7/2017 | $17.53 | - | $6.94 | - | - | - | $24.47 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSHUA RIVERA | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| JUAN C PENA | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| JUAN E BELBU | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| JUAN M SEPULVEDA | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| JUAN MARERO | SAT-10/7/2017 | $21.78 | - | $27.75 | - | - | - | $49.53 |
| JULISSA MELENDEZ | SAT-10/7/2017 | $19.44 | - | $13.50 | - | - | - | $32.94 |
| KATIA VERA | SAT-10/7/2017 | $23.14 | - | $13.88 | - | - | - | $37.02 |
| KIOMARA ORTIZ | SAT-10/7/2017 | $17.53 | - | $7.22 | - | - | - | $24.75 |
| LISBETH MONTALVO | SAT-10/7/2017 | $15.68 | - | $14.30 | - | - | - | $29.98 |
| LIZANDRA ABELLA | SAT-10/7/2017 | $17.53 | - | $4.02 | - | - | - | $21.55 |
| LIZJANY PABON | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LIZMAIRIM CAMACHO | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| LUIS A DECLET | SAT-10/7/2017 | $24.50 | - | $7.46 | - | - | - | $31.96 |
| LUIS A VAZQUEZ | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| LUIS G RAMOS | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| LUIS G VELEZ | SAT-10/7/2017 | $23.14 | - | $27.75 | - | - | - | $50.89 |
| LUIS J SANCHEZ | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LUIS MELENDEZ | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LUIS MUNOZ | SAT-10/7/2017 | $17.53 | - | $7.22 | - | - | - | $24.75 |
| LUIS R RAMOS | SAT-10/7/2017 | $17.53 | - | $7.22 | - | - | - | $24.75 |
| LUIS RIVERA | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| LUIS SANCHEZ | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LUIS TORRES | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LUZ M LUCIANO | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LUZ RODRIQUEZ | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LYDIA SOTO | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| LYDIA WRIGHT | SAT-10/7/2017 | $36.72 | $57.50 | $6.34 | - | - | - | $100.56 |
| MACIN YUNEN | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| MARIA SILVA COLON | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| MARILIZ LEBRON | SAT-10/7/2017 | $17.53 | - | $7.22 | - | - | - | $24.75 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICHAEL A ESTRELLA | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| MICHAEL RIVERA | SAT-10/7/2017 | $21.78 | - | $5.69 | - | - | - | $27.47 |
| MICHAEL SEPULVEDA | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| MICHAEL X ORTIZ | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| MICKY CAGE | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| MIGUEL ANGEL LUGO | SAT-10/7/2017 | - | $57.50 | - | - | - | - | $57.50 |
| MOISES ALLENDE | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| NELLY VARGAS | SAT-10/7/2017 | $19.44 | - | $13.50 | - | - | - | $32.94 |
| NOE DEE MONGE | SAT-10/7/2017 | $17.53 | - | $6.13 | - | - | - | $23.66 |
| OLGA ABREU | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| PASCUAL MORALES | SAT-10/7/2017 | $21.78 | - | $14.32 | - | - | - | $36.10 |
| PETEGUAM E RESTO | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| RAFAEL A VASQUEZ | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| RAINELL FELIX | SAT-10/7/2017 | $23.14 | - | $27.75 | - | - | - | $50.89 |
| RAMON GELUASIO | SAT-10/7/2017 | $21.78 | - | $17.08 | - | - | - | $38.86 |
| RAMON GELUASIO | SAT-10/7/2017 | $13.61 | - | $10.67 | - | - | - | $24.29 |
| RAULY N MORALES | SAT-10/7/2017 | $17.53 | - | $4.84 | - | - | - | $22.36 |
| RAYMOND SANCHEZ | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| REBECCA UPIA | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| REINALDO MARTINEZ | SAT-10/7/2017 | $20.52 | - | $6.94 | - | - | - | $27.46 |
| REYNALDO GONZALEZ | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| ROBERTO ELIAS | SAT-10/7/2017 | $21.78 | - | $27.75 | - | - | - | $49.53 |
| SERGIO A PEREZ | SAT-10/7/2017 | $17.53 | - | $4.02 | - | - | - | $21.55 |
| SHAKAIRA RAMOS | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| SUHEI M DECLET | SAT-10/7/2017 | $24.50 | - | $7.46 | - | - | - | $31.96 |
| TAMARA FELICIANO | SAT-10/7/2017 | $19.04 | - | $13.88 | - | - | - | $32.91 |
| TERESITA VELEZ | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| TIELOR CRONIN | SAT-10/7/2017 | $36.72 | $57.50 | $3.83 | - | - | - | $98.05 |
| VERENICE TORRES | SAT-10/7/2017 | $23.14 | - | $13.88 | - | - | - | $37.02 |
| VICTOR E OSORIO | SAT-10/7/2017 | $17.53 | - | $4.63 | - | - | - | $22.15 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| VICTOR J HERNANDEZ | SAT-10/7/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| VICTOR M COLON | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| WANDA SANTIAGO | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| WARIONELL RIVERA | SAT-10/7/2017 | $17.53 | - | $4.06 | - | - | - | $21.58 |
| WILFREDO ESQUILIN | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| WILFREDO SANTOS | SAT-10/7/2017 | $23.14 | - | $13.88 | - | - | - | $37.02 |
| XAVIER MALDONALDO | SAT-10/7/2017 | $24.50 | - | $6.02 | - | - | - | $30.52 |
| XIOMANA LOPEZ | SAT-10/7/2017 | $21.60 | - | $4.17 | - | - | - | $25.77 |
| YAHEL BARBOSA | SAT-10/7/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| YARELIX FIGUEROA | SAT-10/7/2017 | $17.53 | $57.50 | $4.02 | - | - | - | $79.05 |
| YOJAIR ESPINAL | SAT-10/7/2017 | $15.68 | - | $27.75 | - | - | - | $43.43 |
| ZULMA FRET | SAT-10/7/2017 | $15.68 | - | $13.48 | - | - | - | $29.16 |
| ALBERTO DELGADO | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| ALEJANDRO E PEREZ | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| ALEXIS OLEDA | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| ALFRED CHISHOLM | SUN-10/8/2017 | $49.85 | $57.50 | $4.05 | - | - | - | $111.40 |
| ALLISON SANTIAGO | SUN-10/8/2017 | $20.42 | - | $13.01 | - | - | - | $33.43 |
| ANGEL L CLAUDIO | SUN-10/8/2017 | $36.34 | - | $3.91 | - | - | - | $40.24 |
| ANGEL L VASQUEZ | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| ANGEL M MARTINEZ | SUN-10/8/2017 | $20.42 | - | $27.75 | - | - | - | $48.17 |
| ANGEL O VEGA | SUN-10/8/2017 | $14.76 | - | $3.34 | - | - | - | $18.10 |
| ANGEL ROGUE | SUN-10/8/2017 | $14.76 | - | $3.79 | - | - | - | $18.55 |
| BENEDICTA RODRIGUEZ | SUN-10/8/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| BLADIMIR GARCIA | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| CARLY ACOSTA | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| CARMEN M SANCHEZ | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| DAVID MONDONALDO | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| DAVID RODRIQUEZ | SUN-10/8/2017 | $14.76 | - | $4.23 | - | - | - | $18.99 |
| EDGARDO DEL VALLE | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| EDWARD SANCHEZ | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EMANUEL CHICO | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| EMMANUEL VEGA | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| ERICH WOLFE | SUN-10/8/2017 | $93.31 | $57.50 | $3.86 | - | - | - | $154.67 |
| ERICK J VALDEZ | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| EZEQUIEL MOLINA | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| FAITH LUPO | SUN-10/8/2017 | $13.84 | - | $13.43 | - | - | - | $27.26 |
| FELIX BONILLA | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| FERNANDO FRANCO AVILA | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| GEYSA H ZABALA | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| GIOVANNI RIVERA | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| HECTOR L CINTRON | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| HECTOR L RIVERA | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| JADIEL RIVERA | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| JAHAT RIVERA | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| JAIME CHALUISA | SUN-10/8/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| JAMIAH ROOKS | SUN-10/8/2017 | $35.16 | $57.50 | $7.01 | - | - | - | $99.66 |
| JASON DE LA PAZ | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| JEAN L ANAS | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| JEREMY TIPPENS | SUN-10/8/2017 | $61.88 | $57.50 | $3.59 | - | - | - | $122.97 |
| JONATHAN RODRIQUEZ | SUN-10/8/2017 | $17.28 | - | $3.39 | - | - | - | $20.67 |
| JONNIER AGOSTO | SUN-10/8/2017 | $20.42 | - | $12.61 | - | - | - | $33.03 |
| JOSE E GARCIA | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| JOSE M RODRIGUEZ | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| JOSE M RODRIGUEZ NIEVES | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| JOSE MALDONALDO | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| JOSE PEREZ | SUN-10/8/2017 | - | - | $27.75 | - | - | - | $27.75 |
| JOSHUA RIVERA | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| JUAN C LOPEZ | SUN-10/8/2017 | - | - | $27.75 | - | - | - | $27.75 |
| JUAN C PENA | SUN-10/8/2017 | - | - | $13.43 | - | - | - | $13.43 |
| JUAN E BELBU | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JUAN M SEPULVEDA | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| JUAN P MARRERO | SUN-10/8/2017 | - | - | $27.75 | - | - | - | $27.75 |
| KIOMARA ORTIZ | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| LIZANDRA ABELLA | SUN-10/8/2017 | $14.76 | - | $3.39 | - | - | - | $18.15 |
| LIZMAIRIM CAMACHO | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| LUIS A VAZQUEZ | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| LUIS G RAMOS | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| LUIS MUNOZ | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| LUIS R RAMOS | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| LUIS RIVERA | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| LYDIA WRIGHT | SUN-10/8/2017 | $33.66 | $57.50 | $5.81 | - | - | - | $96.97 |
| MACIN YUNEN | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| MARILIZ LEBRON | SUN-10/8/2017 | $14.76 | - | $6.08 | - | - | - | $20.84 |
| MICHAEL A ESTRELLA | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| MICHAEL SEPULVEDA | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| MICHAEL X ORTIZ | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| MICKY CAGE | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| NOE DEE MONGE | SUN-10/8/2017 | $14.76 | - | $5.16 | - | - | - | $19.92 |
| PASCUAL MORALES | SUN-10/8/2017 | $20.42 | - | $13.43 | - | - | - | $33.85 |
| PETEGUAM E RESTO | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| RAFAEL A VASQUEZ | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| RAULY N MORALES | SUN-10/8/2017 | $14.76 | - | $4.07 | - | - | - | $18.83 |
| REINALDO MONTANEZ | SUN-10/8/2017 | $17.28 | - | $27.75 | - | - | - | $45.03 |
| REYNALDO GONZALEZ | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| SERGIO A PEREZ | SUN-10/8/2017 | $14.76 | - | $3.39 | - | - | - | $18.15 |
| TIELOR CRONIN | SUN-10/8/2017 | $33.66 | $57.50 | $3.51 | - | - | - | $94.67 |
| VICTOR HERNANDEZ | SUN-10/8/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| WARIONELL RIVERA | SUN-10/8/2017 | $14.76 | - | $3.42 | - | - | - | $18.18 |
| XIOMANA LOPEZ | SUN-10/8/2017 | $18.36 | - | $3.55 | - | - | - | $21.91 |
| YAHEL BARBOSA | SUN-10/8/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| YARELIX FIGUEROA | SUN-10/8/2017 | $14.76 | $57.50 | $3.39 | - | - | - | $75.65 |
| YERANIA OTERO | SUN-10/8/2017 | $20.42 | - | $27.75 | - | - | - | $48.17 |
| ADIEL CHARBONIER | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ADRIANA RODRIGUEZ | MON-10/9/2017 | - | $57.50 | $5.95 | - | - | - | $63.45 |
| ALBERTO DELGADO | MON-10/9/2017 | $11.69 | - | $7.24 | - | - | - | $18.92 |
| ALBERTO RODRIGUEZ | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ALEXIS OLEDA | MON-10/9/2017 | $14.52 | - | $13.06 | - | - | - | $27.58 |
| ALFRED CHISHOLM | MON-10/9/2017 | $41.94 | $57.50 | $3.82 | - | - | - | $103.26 |
| ALLISON SANTIAGO | MON-10/9/2017 | $15.88 | - | $3.87 | - | - | - | $19.75 |
| ANGEL L CLAUDIO | MON-10/9/2017 | $24.23 | - | $3.57 | - | - | - | $27.79 |
| ANGEL L VASQUEZ | MON-10/9/2017 | $11.69 | - | $20.81 | - | - | - | $32.50 |
| ANGEL M MARTINEZ | MON-10/9/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| ANGEL O VEGA | MON-10/9/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| ANGEL ROGUE | MON-10/9/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| ANGELICA BATISTA | MON-10/9/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| ANGELICA GARROTEGIN | MON-10/9/2017 | $9.84 | - | $4.77 | - | - | - | $14.61 |
| ANTONIO INFANTE | MON-10/9/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| BENEDICTA PADILLA | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| BENJAMIN VEGA | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| BLADIMIR GARCIA | MON-10/9/2017 | $14.52 | - | $4.67 | - | - | - | $19.19 |
| CARLOS MOJICA | MON-10/9/2017 | $3.63 | - | $27.75 | - | - | - | $31.38 |
| CARLOS RIVAS | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| CARLY ACOSTA | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| CARMEN M SANCHEZ | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| CARMEN NAZARIO | MON-10/9/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| CRISTINA AGUERO | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| DANIEL RIVERA | MON-10/9/2017 | $10.76 | - | $4.37 | - | - | - | $15.13 |
| DAVID MONDONALDO | MON-10/9/2017 | $14.52 | - | $13.06 | - | - | - | $27.58 |
| DAVID RODRIQUEZ | MON-10/9/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| EDGARDO DEL VALLE | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EDUARDO PEREZ | MON-10/9/2017 | $10.89 | - | $3.20 | - | - | - | $14.09 |
| EDWARD SANCHEZ | MON-10/9/2017 | $11.69 | - | $3.76 | - | - | - | $15.44 |
| EDWIN ROJAS | MON-10/9/2017 | $14.52 | - | $4.72 | - | - | - | $19.24 |
| EDWIN ROSARIO | MON-10/9/2017 | $10.76 | - | $4.37 | - | - | - | $15.13 |
| ELVEN SLAUGHTER | MON-10/9/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |
| EMANUEL CHICO | MON-10/9/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| EMMANUEL VEGA | MON-10/9/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| ENID DIAZ | MON-10/9/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| ENRIQUE RODRIGUEZ | MON-10/9/2017 | $20.40 | - | $4.42 | - | - | - | $24.82 |
| ERICH WOLFE | MON-10/9/2017 | $79.17 | $57.50 | $4.06 | - | - | - | $140.73 |
| ERICK J VALDEZ | MON-10/9/2017 | $11.69 | - | $9.61 | - | - | - | $21.29 |
| EZEQUIEL MOLINA | MON-10/9/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| FAITH LUPO | MON-10/9/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| FERNANDO FRANCO AVILA | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| FERNANDO GONZALEZ | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| GABRIEL RODRIQUEZ | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| GERARDO BALBUENA | MON-10/9/2017 | $10.76 | - | $6.55 | - | - | - | $17.31 |
| GEYSA H ZABALA | MON-10/9/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| GIANCARLO HERNANDEZ | MON-10/9/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| GIOVANNI RIVERA | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| HECTOR L CINTRON | MON-10/9/2017 | $11.69 | - | $15.61 | - | - | - | $27.29 |
| HECTOR L RIVERA | MON-10/9/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| HENRY W TORRES | MON-10/9/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| JADIEL RIVERA AYALA | MON-10/9/2017 | $11.69 | - | $10.19 | - | - | - | $21.88 |
| JAHAT RIVERA | MON-10/9/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| JAIME CHALUISA | MON-10/9/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| JAMIAH ROOKS | MON-10/9/2017 | $26.25 | $57.50 | $4.41 | - | - | - | $88.16 |
| JASON DE LA PAZ | MON-10/9/2017 | $11.69 | - | $4.90 | - | - | - | $16.58 |
| JEAN L ANAS | MON-10/9/2017 | $11.69 | - | $7.46 | - | - | - | $19.14 |
| JELITZA TORRES RUIZ | MON-10/9/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JEREMY TIPPENS | MON-10/9/2017 | $52.50 | $57.50 | $4.06 | - | - | - | $114.06 |
| JONATHAN RODRIQUEZ | MON-10/9/2017 | $13.68 | - | $4.95 | - | - | - | $18.63 |
| JONNIER AGOSTO | MON-10/9/2017 | $14.52 | - | $4.53 | - | - | - | $19.05 |
| JORGE A GARCIA | MON-10/9/2017 | - | - | $4.04 | - | - | - | $4.04 |
| JORGE CRUZ | MON-10/9/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| JORGE GARCIA | MON-10/9/2017 | - | - | $4.04 | - | - | - | $4.04 |
| JOSE A RIOS | MON-10/9/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| JOSE E AYALA | MON-10/9/2017 | $10.76 | - | $13.88 | - | - | - | $24.64 |
| JOSE E GARCIA | MON-10/9/2017 | $11.69 | - | $5.95 | - | - | - | $17.63 |
| JOSE GONZALES | MON-10/9/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| JOSE M RODRIGUEZ NIEVES | MON-10/9/2017 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSE MALDONADO | MON-10/9/2017 | - | - | $13.06 | - | - | - | $13.06 |
| JOSE OTERO | MON-10/9/2017 | $10.76 | - | $4.37 | - | - | - | $15.13 |
| JOSE P ORTIZ | MON-10/9/2017 | - | - | $13.06 | - | - | - | $13.06 |
| JOSE PEREZ | MON-10/9/2017 | - | - | $5.55 | - | - | - | $5.55 |
| JOSE RODRIGUEZ MERCADO | MON-10/9/2017 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSHUA RIVERA | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| JUAN C PENA | MON-10/9/2017 | - | - | $5.69 | - | - | - | $5.69 |
| JUAN E BELBU | MON-10/9/2017 | $11.69 | - | $7.46 | - | - | - | $19.14 |
| JUAN M SEPULVEDA | MON-10/9/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JUAN MARERO | MON-10/9/2017 | - | - | $13.88 | - | - | - | $13.88 |
| JULISSA MELENDEZ | MON-10/9/2017 | $12.60 | - | $6.94 | - | - | - | $19.54 |
| KIOMARA ORTIZ | MON-10/9/2017 | $11.69 | - | $4.85 | - | - | - | $16.53 |
| LIZANDRA ABELLA | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| LIZBETH MANTALVO | MON-10/9/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| LIZMAIRIM CAMACHO | MON-10/9/2017 | $11.69 | - | $9.25 | - | - | - | $20.94 |
| LUIS A DECLET | MON-10/9/2017 | $14.52 | - | $5.41 | - | - | - | $19.93 |
| LUIS A VAZQUEZ | MON-10/9/2017 | $11.69 | - | $8.06 | - | - | - | $19.74 |
| LUIS G RAMOS | MON-10/9/2017 | $11.69 | - | $7.46 | - | - | - | $19.14 |
| LUIS J SANCHEZ | MON-10/9/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS MELENDEZ | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| LUIS MUNOZ | MON-10/9/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| LUIS R RAMOS | MON-10/9/2017 | $11.69 | - | $13.88 | - | - | - | $25.56 |
| LUIS RIVERA | MON-10/9/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| LUIS SANCHEZ | MON-10/9/2017 | $9.84 | - | $5.05 | - | - | - | $14.89 |
| LUIS TORRES | MON-10/9/2017 | $9.84 | - | $4.77 | - | - | - | $14.61 |
| LUZ RODRIQUEZ | MON-10/9/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| LYDIA SOTO | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| LYDIA WRIGHT | MON-10/9/2017 | $28.56 | $57.50 | $4.06 | - | - | - | $90.12 |
| MACIN YUNEN | MON-10/9/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| MARIA SILVA COLON | MON-10/9/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| MARILIZ LEBRON | MON-10/9/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| MARK PAYNE | MON-10/9/2017 | - | - | $27.75 | - | - | - | $27.75 |
| MARTA E CARDENAS | MON-10/9/2017 | $10.76 | - | $13.88 | - | - | - | $24.64 |
| MICHAEL A ESTRELLA | MON-10/9/2017 | $11.69 | - | $5.20 | - | - | - | $16.89 |
| MICHAEL RIVERA | MON-10/9/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| MICHAEL SEPULVEDA | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| MICHAEL X ORTIZ | MON-10/9/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| MICKY CAGE | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| MIGUEL ANGEL LUGO | MON-10/9/2017 | - | $57.50 | - | - | - | - | $57.50 |
| MOISES ALLENDE | MON-10/9/2017 | $10.76 | - | $4.29 | - | - | - | $15.05 |
| NELLY VARGAS | MON-10/9/2017 | $12.60 | - | $9.44 | - | - | - | $22.04 |
| NOE DEE MONGE | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| OLGA ABREU | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| PASCUAL MORALES | MON-10/9/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| PETEGUAM E RESTO | MON-10/9/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| RAFAEL A VASQUEZ | MON-10/9/2017 | $11.69 | - | $4.09 | - | - | - | $15.78 |
| RAFAEL CALDERON | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| RAMON GELUASIO | MON-10/9/2017 | - | - | $2.00 | - | - | - | $2.00 |
| RAULY N MORALES | MON-10/9/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAYMOND SANCHEZ | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| REBECCA UPIA | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| REINALDO GONZALEZ | MON-10/9/2017 | $11.69 | - | $13.88 | - | - | - | $25.56 |
| REINALDO MONTANEZ | MON-10/9/2017 | $13.68 | - | $5.88 | - | - | - | $19.56 |
| ROLANDO MEDINA | MON-10/9/2017 | $11.69 | - | $3.76 | - | - | - | $15.44 |
| SERGIO A PEREZ | MON-10/9/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| SHAKAIRA RAMOS | MON-10/9/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| SUHEI M DECLET | MON-10/9/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |
| TAMARA FELICIANO | MON-10/9/2017 | $12.34 | - | $7.61 | - | - | - | $19.95 |
| TERESITA VELEZ | MON-10/9/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| TIELOR CRONIN | MON-10/9/2017 | $28.56 | $57.50 | $27.75 | - | - | - | $113.81 |
| VICTOR COLON | MON-10/9/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| VICTOR E OSORIO | MON-10/9/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| VICTOR GUTIERREZ | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| VICTOR HERNANDEZ | MON-10/9/2017 | $11.69 | - | $4.50 | - | - | - | $16.19 |
| VIVIAN VERGARA | MON-10/9/2017 | - | $57.50 | - | - | - | - | $57.50 |
| WANDA SANTIAGO | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| WARIONELL RIVERA | MON-10/9/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| WILFREDO ESQUILIN | MON-10/9/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| WILLIAM BENITEZ | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| XAVIER MALDONALDO | MON-10/9/2017 | - | - | $4.63 | - | - | - | $4.63 |
| XIOMANA LOPEZ | MON-10/9/2017 | $13.68 | - | $4.95 | - | - | - | $18.63 |
| YAHEL BARBOSA | MON-10/9/2017 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| YARELIX FIGUEROA | MON-10/9/2017 | $11.69 | $57.50 | $5.88 | - | - | - | $75.06 |
| YERANIA OTERO | MON-10/9/2017 | $14.52 | - | $6.73 | - | - | - | $21.25 |
| YOJAIR ESPINAL | MON-10/9/2017 | $10.76 | - | $5.18 | - | - | - | $15.95 |
| ZENON TORRES | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ZULMA FRET | MON-10/9/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ADIEL CHARBONIER | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ADRIANA RODRIGUEZ | TUE-10/10/2017 | - | $57.50 | $6.61 | - | - | - | $64.11 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| AGUSTIN VELAQUEZ | TUE-10/10/2017 | $29.06 | $57.50 | $5.23 | - | - | - | $91.79 |
| ALBERTO RODRIGUEZ | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ALEXIS OLEDA | TUE-10/10/2017 | $17.24 | - | $14.69 | - | - | - | $31.93 |
| ALFRED CHISHOLM | TUE-10/10/2017 | $44.31 | $57.50 | $3.99 | - | - | - | $105.80 |
| ALLISON SANTIAGO | TUE-10/10/2017 | $19.97 | - | $4.55 | - | - | - | $24.51 |
| ANGEL L CLAUDIO | TUE-10/10/2017 | $24.23 | - | $3.57 | - | - | - | $27.79 |
| ANGEL M MARTINEZ | TUE-10/10/2017 | $17.24 | - | $6.24 | - | - | - | $23.49 |
| ANGEL ROGUE | TUE-10/10/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| ANGELICA BATISTA | TUE-10/10/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| ANGELICA GARROTEGIN | TUE-10/10/2017 | $10.76 | - | $5.07 | - | - | - | $15.84 |
| ASBEL ESCRIBANO | TUE-10/10/2017 | $17.24 | - | $6.94 | - | - | - | $24.18 |
| BENEDICTA PADILLA | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| BENJAMIN VEGA | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| BERENICE TORRES | TUE-10/10/2017 | $17.24 | - | $27.75 | - | - | - | $44.99 |
| BLADIMIR GARCIA | TUE-10/10/2017 | $17.24 | - | $5.26 | - | - | - | $22.50 |
| CARLOS RIVAS | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| CARLY ACOSTA | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| CARMEN M SANCHEZ | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| CARMEN NAZARIO | TUE-10/10/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| CRISTINA AGUERO | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| DANIEL RIVERA | TUE-10/10/2017 | $10.76 | - | $4.37 | - | - | - | $15.13 |
| DAVID MONDONALDO | TUE-10/10/2017 | $17.24 | - | $14.69 | - | - | - | $31.93 |
| DAVID RODRIQUEZ | TUE-10/10/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| EARNEST GIBSON | TUE-10/10/2017 | $37.61 | $57.50 | $5.06 | - | - | - | $100.18 |
| EDGARDO DEL VALLE | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| EDUARDO PEREZ | TUE-10/10/2017 | $17.24 | - | $4.80 | - | - | - | $22.05 |
| EDWARD SANCHEZ | TUE-10/10/2017 | $11.69 | - | $3.76 | - | - | - | $15.44 |
| EDWARD SANCHEZ PADILLA | TUE-10/10/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| EDWIN ROJAS | TUE-10/10/2017 | $17.24 | - | $5.31 | - | - | - | $22.56 |
| EDWIN ROSARIO | TUE-10/10/2017 | $10.76 | - | $4.37 | - | - | - | $15.13 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ELVEN SLAUGHTER | TUE-10/10/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |
| EMANUEL CHICO | TUE-10/10/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| EMMANUEL VEGA | TUE-10/10/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| ENID DIAZ | TUE-10/10/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| ERICH WOLFE | TUE-10/10/2017 | $83.41 | $57.50 | $4.23 | - | - | - | $145.14 |
| ERLIM PORTES | TUE-10/10/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| FAITH LUPO | TUE-10/10/2017 | $11.69 | - | $5.20 | - | - | - | $16.89 |
| FERNANDO FRANCO AVILA | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| FERNANDO GONZALEZ | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| GABRIEL RODRIQUEZ | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| GERARDO BALBUENA | TUE-10/10/2017 | $10.76 | - | $6.55 | - | - | - | $17.31 |
| GIOVANNI RIVERA | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| HECTOR L RIVERA | TUE-10/10/2017 | $10.76 | - | $3.93 | - | - | - | $14.69 |
| HENRY W TORRES | TUE-10/10/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| IANCARLO SANTIAGO | TUE-10/10/2017 | $17.24 | - | $7.80 | - | - | - | $25.05 |
| JAHAT RIVERA | TUE-10/10/2017 | $17.24 | - | $5.20 | - | - | - | $22.45 |
| JAMIAH ROOKS | TUE-10/10/2017 | $20.63 | $57.50 | $3.68 | - | - | - | $81.80 |
| JASON DE LA PAZ | TUE-10/10/2017 | - | - | $4.90 | - | - | - | $4.90 |
| JEREMY TIPPENS | TUE-10/10/2017 | $55.31 | $57.50 | $4.23 | - | - | - | $117.04 |
| JESSICA BURGOS | TUE-10/10/2017 | $17.24 | - | $6.24 | - | - | - | $23.49 |
| JOHNNY LEBRON | TUE-10/10/2017 | $6.77 | - | $4.49 | - | - | - | $11.25 |
| JONATHAN RODRIQUEZ | TUE-10/10/2017 | $13.68 | - | $4.95 | - | - | - | $18.63 |
| JONNIER AGOSTO | TUE-10/10/2017 | $17.24 | - | $5.10 | - | - | - | $22.34 |
| JORGE A GARCIA | TUE-10/10/2017 | $17.24 | - | $4.54 | - | - | - | $21.78 |
| JORGE CRUZ | TUE-10/10/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| JORGE GARCIA | TUE-10/10/2017 | $17.24 | - | $4.54 | - | - | - | $21.78 |
| JOSE A RIOS | TUE-10/10/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| JOSE E AYALA | TUE-10/10/2017 | $10.76 | - | $13.88 | - | - | - | $24.64 |
| JOSE E GARCIA | TUE-10/10/2017 | $11.69 | - | $5.95 | - | - | - | $17.63 |
| JOSE GONZALES | TUE-10/10/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE L FIGUEROA | TUE-10/10/2017 | - | - | $27.75 | - | - | - | $27.75 |
| JOSE M CUEVAS | TUE-10/10/2017 | - | - | $6.75 | - | - | - | $6.75 |
| JOSE MALDONALDO | TUE-10/10/2017 | - | - | $14.69 | - | - | - | $14.69 |
| JOSE OTERO | TUE-10/10/2017 | $10.76 | - | $4.37 | - | - | - | $15.13 |
| JOSE P ORTIZ | TUE-10/10/2017 | $17.24 | - | $14.69 | - | - | - | $31.93 |
| JOSE PEREZ | TUE-10/10/2017 | $17.24 | - | $6.24 | - | - | - | $23.49 |
| JOSHUA RIVERA | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| JUAN C LOPEZ | TUE-10/10/2017 | $17.24 | - | $6.24 | - | - | - | $23.49 |
| JUAN C PENA | TUE-10/10/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| JUAN M SEPULVEDA | TUE-10/10/2017 | $17.24 | - | $6.24 | - | - | - | $23.49 |
| JUAN P MARRERO | TUE-10/10/2017 | $17.24 | - | $9.99 | - | - | - | $27.23 |
| JULISSA MELENDEZ | TUE-10/10/2017 | $12.60 | - | $6.94 | - | - | - | $19.54 |
| KIOMARA ORTIZ | TUE-10/10/2017 | $10.76 | - | $4.58 | - | - | - | $15.34 |
| LISBETH MONTALVO | TUE-10/10/2017 | $10.76 | - | $6.64 | - | - | - | $17.41 |
| LIZANDRA ABELLA | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| LIZJANY PABON | TUE-10/10/2017 | $10.76 | - | $7.49 | - | - | - | $18.25 |
| LIZMAIRIM CAMACHO | TUE-10/10/2017 | $11.69 | - | $9.25 | - | - | - | $20.94 |
| LUIS A DECLET | TUE-10/10/2017 | $17.24 | - | $6.09 | - | - | - | $23.33 |
| LUIS G RAMOS | TUE-10/10/2017 | $11.69 | - | $7.46 | - | - | - | $19.14 |
| LUIS M GUZMAN | TUE-10/10/2017 | $17.24 | - | $9.42 | - | - | - | $26.67 |
| LUIS MELENDEZ | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| LUIS MUNOZ | TUE-10/10/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| LUIS RAMOS | TUE-10/10/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| LUIS RIVERA | TUE-10/10/2017 | $17.24 | - | $5.20 | - | - | - | $22.45 |
| LUIS SANCHEZ | TUE-10/10/2017 | $10.76 | - | $5.36 | - | - | - | $16.12 |
| LUIS TORRES | TUE-10/10/2017 | $10.76 | - | $5.07 | - | - | - | $15.84 |
| LUZ J SANCHEZ | TUE-10/10/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| LUZ M LUCIANO | TUE-10/10/2017 | $10.76 | - | $7.61 | - | - | - | $18.37 |
| LUZ RODRIGUEZ | TUE-10/10/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| LYDIA SOTO | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LYDIA WRIGHT | TUE-10/10/2017 | $30.09 | $57.50 | $4.23 | - | - | - | $91.82 |
| MACIN YUNEN | TUE-10/10/2017 | $17.24 | - | $5.20 | - | - | - | $22.45 |
| MARTA E CARDENAS | TUE-10/10/2017 | $10.76 | - | $13.88 | - | - | - | $24.64 |
| MICHAEL A ESTRELLA | TUE-10/10/2017 | $7.38 | - | $3.47 | - | - | - | $10.85 |
| MICHAEL RIVERA | TUE-10/10/2017 | $17.24 | - | $6.24 | - | - | - | $23.49 |
| MICHAEL SEPULVEDA | TUE-10/10/2017 | - | - | $5.00 | - | - | - | $5.00 |
| MICKY CAGE | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| MOISES ALLENDE | TUE-10/10/2017 | $10.76 | - | $4.29 | - | - | - | $15.05 |
| NELLY VARGAS | TUE-10/10/2017 | $12.60 | - | $9.44 | - | - | - | $22.04 |
| NOE DEE MONGE | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| OLGA ABREU | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| PASCUAL MORALES | TUE-10/10/2017 | $17.24 | - | $5.20 | - | - | - | $22.45 |
| PETEGUAM E RESTO | TUE-10/10/2017 | $10.76 | - | $5.49 | - | - | - | $16.25 |
| RAFAEL A VASQUEZ | TUE-10/10/2017 | $10.76 | - | $3.87 | - | - | - | $14.63 |
| RAFAEL CALDERON | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| RAULY N MORALES | TUE-10/10/2017 | - | - | $5.88 | - | - | - | $5.88 |
| RAYMOND SANCHEZ | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| REBECCA UPIA | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| REINALDO MONTANEZ | TUE-10/10/2017 | $13.68 | - | $5.88 | - | - | - | $19.56 |
| REYNALDO GONZALEZ | TUE-10/10/2017 | $11.69 | - | $14.69 | - | - | - | $26.38 |
| ROLANDO MEDINA | TUE-10/10/2017 | $11.69 | - | $3.76 | - | - | - | $15.44 |
| SERGIO A PEREZ | TUE-10/10/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| SHAKAIRA RAMOS | TUE-10/10/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| SUHEI M DECLET | TUE-10/10/2017 | $17.24 | - | $4.54 | - | - | - | $21.78 |
| TAMARA FELICIANO | TUE-10/10/2017 | $12.34 | - | $7.61 | - | - | - | $19.95 |
| TERESITA VELEZ | TUE-10/10/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| VICTOR E OSORIO | TUE-10/10/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| VICTOR GUTIERREZ | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| VICTOR HERNANDEZ | TUE-10/10/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| VICTOR M COLON | TUE-10/10/2017 | $10.76 | - | $7.49 | - | - | - | $18.25 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| VIVIAN VERGARA | TUE-10/10/2017 | - | $57.50 | - | - | - | - | $57.50 |
| WANDA SANTIAGO | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| WILFREDO ESQUILIN | TUE-10/10/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| WILLIAM BENITEZ | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| XAVIER MALDONALDO | TUE-10/10/2017 | $17.24 | - | $5.20 | - | - | - | $22.45 |
| XIOMANA LOPEZ | TUE-10/10/2017 | $13.68 | - | $4.95 | - | - | - | $18.63 |
| YARELIX FIGUEROA | TUE-10/10/2017 | $11.69 | $57.50 | $5.88 | - | - | - | $75.06 |
| YERANIA OTERO | TUE-10/10/2017 | $17.24 | - | $7.57 | - | - | - | $24.81 |
| YOJAIR ESPINAL | TUE-10/10/2017 | $10.76 | - | $5.18 | - | - | - | $15.95 |
| ZENON TORRES | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ZULMA FRET | TUE-10/10/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ADAM MENDEZ | WED-10/11/2017 | $10.76 | - | $6.38 | - | - | - | $17.14 |
| ADIEL CHARBONIER | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ADRIANA RODRIGUEZ | WED-10/11/2017 | - | $57.50 | $5.29 | - | - | - | $62.79 |
| AGUSTIN VELAQUEZ | WED-10/11/2017 | $27.66 | $57.50 | $5.03 | - | - | - | $90.18 |
| ALBERTO DELGADO | WED-10/11/2017 | $11.69 | - | $7.24 | - | - | - | $18.92 |
| ALBERTO RODRIGUEZ | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ALFRED CHISHOLM | WED-10/11/2017 | $44.31 | $57.50 | $3.99 | - | - | - | $105.80 |
| ALLISON SANTIAGO | WED-10/11/2017 | $17.24 | - | $4.09 | - | - | - | $21.34 |
| ANDRES GARRASTEGUI | WED-10/11/2017 | $10.76 | - | $7.86 | - | - | - | $18.63 |
| ANGEL L CLAUDIO | WED-10/11/2017 | $24.23 | - | $3.57 | - | - | - | $27.79 |
| ANGEL M MARTINEZ | WED-10/11/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| ANGEL ROGUE | WED-10/11/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| ANGELICA BATISTA | WED-10/11/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| ANGELICA GARROTEGIN | WED-10/11/2017 | $10.76 | - | $5.07 | - | - | - | $15.84 |
| ANTHONY ENCARNACION | WED-10/11/2017 | $10.76 | - | $15.22 | - | - | - | $25.98 |
| ANTONIO INFANTE | WED-10/11/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| ASBEL ESCRIBANO | WED-10/11/2017 | $14.52 | - | $6.17 | - | - | - | $20.69 |
| BENEDICTA PADILLA | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| BENJAMIN VEGA | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BLADIMIR GARCIA | WED-10/11/2017 | $14.52 | - | $4.67 | - | - | - | $19.19 |
| BRIAN CONCEPCION | WED-10/11/2017 | $10.76 | - | $7.86 | - | - | - | $18.63 |
| CARLOS ALAMO | WED-10/11/2017 | $10.76 | - | $10.26 | - | - | - | $21.02 |
| CARLOS RIVAS | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| CARLOS X SANTOS | WED-10/11/2017 | $11.69 | - | $10.19 | - | - | - | $21.88 |
| CARLY ACOSTA | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| CARMEN M SANCHEZ | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| CARMEN NAZARIO | WED-10/11/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| CHARMANE COOK | WED-10/11/2017 | - | $57.50 | - | - | - | - | $57.50 |
| CRISTINA AGUERO | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| DANIEL LIRANZA | WED-10/11/2017 | $10.76 | - | $7.86 | - | - | - | $18.63 |
| DANIEL RIVERA | WED-10/11/2017 | $10.76 | - | $4.37 | - | - | - | $15.13 |
| DAVID RODRIQUEZ | WED-10/11/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| EARNEST GIBSON | WED-10/11/2017 | $37.61 | $57.50 | $5.06 | - | - | - | $100.18 |
| EDGAR RAMOS | WED-10/11/2017 | $10.76 | - | $10.26 | - | - | - | $21.02 |
| EDGARDO DEL VALLE | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| EDHWART ARAVJO | WED-10/11/2017 | $12.34 | - | $15.22 | - | - | - | $27.56 |
| EDUARDO PEREZ | WED-10/11/2017 | $14.52 | - | $4.27 | - | - | - | $18.79 |
| EDWARD SANCHEZ | WED-10/11/2017 | $11.69 | - | $3.76 | - | - | - | $15.44 |
| EDWARD SANCHEZ PADILLA | WED-10/11/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| EDWIN ROJAS | WED-10/11/2017 | $14.52 | - | $4.72 | - | - | - | $19.24 |
| EDWIN ROSARIO | WED-10/11/2017 | $10.76 | - | $4.37 | - | - | - | $15.13 |
| ELVEN SLAUGHTER | WED-10/11/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |
| EMMANUEL VEGA | WED-10/11/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| ENID DIAZ | WED-10/11/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| ENRIQUE RODRIGUEZ | WED-10/11/2017 | $27.09 | - | $5.38 | - | - | - | $32.48 |
| ERICH WOLFE | WED-10/11/2017 | $83.41 | $57.50 | $4.23 | - | - | - | $145.14 |
| ERICK J VALDEZ | WED-10/11/2017 | $11.69 | - | $9.61 | - | - | - | $21.29 |
| ERLIM PORTES | WED-10/11/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| EVELIO PAULINO | WED-10/11/2017 | $10.76 | - | $15.22 | - | - | - | $25.98 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EZEQUIEL MOLINA | WED-10/11/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| FAITH LUPO | WED-10/11/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| FELIX BONILLA | WED-10/11/2017 | $14.52 | - | $5.84 | - | - | - | $20.36 |
| FERNANDO FRANCO AVILA | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| FERNANDO GONZALEZ | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| GABRIEL RODRIQUEZ | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| GERARDO BALBUENA | WED-10/11/2017 | $10.76 | - | $6.55 | - | - | - | $17.31 |
| GEYSA H ZABALA | WED-10/11/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| GIANCARLO HERNANDEZ | WED-10/11/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| GIOVANNI RIVERA | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| GLORIA SANTIAGO | WED-10/11/2017 | $10.76 | - | $10.26 | - | - | - | $21.02 |
| HECTOR HANES | WED-10/11/2017 | $10.76 | - | $15.22 | - | - | - | $25.98 |
| HECTOR L RIVERA | WED-10/11/2017 | $10.76 | - | $3.93 | - | - | - | $14.69 |
| HENRY W TORRES | WED-10/11/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| IANCARLO SANTIAGO | WED-10/11/2017 | $14.52 | - | $6.94 | - | - | - | $21.46 |
| ISMAEL GARCIA | WED-10/11/2017 | $10.76 | - | $7.86 | - | - | - | $18.63 |
| JADIEL RIVERA | WED-10/11/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| JAHAT RIVERA | WED-10/11/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| JAMIAH ROOKS | WED-10/11/2017 | $20.63 | $57.50 | $3.68 | - | - | - | $81.80 |
| JASON DE LA PAZ | WED-10/11/2017 | $11.69 | - | $4.90 | - | - | - | $16.58 |
| JEAN L ANAS | WED-10/11/2017 | $11.69 | - | $7.46 | - | - | - | $19.14 |
| JELITZA TORRES RUIZ | WED-10/11/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| JEREMY TIPPENS | WED-10/11/2017 | $55.31 | $57.50 | $4.23 | - | - | - | $117.04 |
| JESSICA BURGOS | WED-10/11/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JOHNNY LEBRON | WED-10/11/2017 | $10.76 | - | $6.94 | - | - | - | $17.70 |
| JONATHAN FLORES | WED-10/11/2017 | $14.52 | - | $9.25 | - | - | - | $23.77 |
| JONATHAN RODRIQUEZ | WED-10/11/2017 | $13.68 | - | $4.95 | - | - | - | $18.63 |
| JONNIER AGOSTO | WED-10/11/2017 | $14.52 | - | $4.53 | - | - | - | $19.05 |
| JORGE A GARCIA | WED-10/11/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |
| JORGE GARCIA | WED-10/11/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JORGE L FIGUEROA | WED-10/11/2017 | $11.69 | - | $7.80 | - | - | - | $19.49 |
| JOSE A RIOS | WED-10/11/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| JOSE AYALA | WED-10/11/2017 | $10.76 | - | $10.26 | - | - | - | $21.02 |
| JOSE E GARCIA | WED-10/11/2017 | $11.69 | - | $5.95 | - | - | - | $17.63 |
| JOSE GONZALES | WED-10/11/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| JOSE M CUEVAS | WED-10/11/2017 | $11.69 | - | $6.75 | - | - | - | $18.44 |
| JOSE M RODRIGUEZ | WED-10/11/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| JOSE OTERO | WED-10/11/2017 | $10.76 | - | $4.37 | - | - | - | $15.13 |
| JOSE PEREZ | WED-10/11/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JOSHUA RIVERA | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| JUAN C LOPEZ | WED-10/11/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JUAN C PENA | WED-10/11/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| JUAN E BELBU | WED-10/11/2017 | $11.69 | - | $7.46 | - | - | - | $19.14 |
| JUAN M SEPULVEDA | WED-10/11/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JUAN MEJIA | WED-10/11/2017 | $6.81 | - | $3.08 | - | - | - | $9.89 |
| JUAN P MARRERO | WED-10/11/2017 | $14.52 | - | $8.88 | - | - | - | $23.40 |
| JULISSA MELENDEZ | WED-10/11/2017 | $12.60 | - | $6.94 | - | - | - | $19.54 |
| KIOMARA ORTIZ | WED-10/11/2017 | $10.76 | - | $4.58 | - | - | - | $15.34 |
| LAURA CINTRON | WED-10/11/2017 | $12.60 | - | $9.44 | - | - | - | $22.04 |
| LISBETH MONTALVO | WED-10/11/2017 | $10.76 | - | $6.64 | - | - | - | $17.41 |
| LIZANDRA ABELLA | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| LIZJANY PABON | WED-10/11/2017 | $10.76 | - | $7.49 | - | - | - | $18.25 |
| LIZMAIRIM CAMACHO | WED-10/11/2017 | $11.69 | - | $9.25 | - | - | - | $20.94 |
| LUIS A DECLET | WED-10/11/2017 | $14.52 | - | $5.41 | - | - | - | $19.93 |
| LUIS A ORTIZ | WED-10/11/2017 | $14.52 | - | $9.25 | - | - | - | $23.77 |
| LUIS J SANCHEZ | WED-10/11/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| LUIS M GUZMAN | WED-10/11/2017 | $4.54 | - | $2.62 | - | - | - | $7.16 |
| LUIS MELENDEZ | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| LUIS MILLAN | WED-10/11/2017 | $10.76 | - | $7.61 | - | - | - | $18.37 |
| LUIS MUNOZ | WED-10/11/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS R RAMOS | WED-10/11/2017 | $11.69 | - | $13.88 | - | - | - | $25.56 |
| LUIS RIVERA | WED-10/11/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| LUIS SANCHEZ | WED-10/11/2017 | $10.76 | - | $5.36 | - | - | - | $16.12 |
| LUIS TORRES | WED-10/11/2017 | $10.76 | - | $5.07 | - | - | - | $15.84 |
| LUZ M LUCIANO | WED-10/11/2017 | $10.76 | - | $7.61 | - | - | - | $18.37 |
| LUZ RODRIQUEZ | WED-10/11/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| LYDIA SOTO | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| LYDIA WRIGHT | WED-10/11/2017 | $30.09 | $57.50 | $4.23 | - | - | - | $91.82 |
| MACIN YUNEN | WED-10/11/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| MARIA DELOURDES MEDINA | WED-10/11/2017 | $7.38 | - | $6.40 | - | - | - | $13.78 |
| MARIA SILVA COLON | WED-10/11/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| MARILIZ LEBRON | WED-10/11/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| MARTHA RUIZ | WED-10/11/2017 | $11.69 | - | $8.19 | - | - | - | $19.87 |
| MICHAEL A ESTRELLA | WED-10/11/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |
| MICHAEL RIVERA | WED-10/11/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| MICHAEL SEPULVEDA | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| MICHAEL X ORTIZ | WED-10/11/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| MICKY CAGE | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| MOISES ALLENDE | WED-10/11/2017 | $10.76 | - | $4.29 | - | - | - | $15.05 |
| NEYSCHA FONT | WED-10/11/2017 | $14.52 | - | $7.16 | - | - | - | $21.68 |
| NOE DEE MONGE | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| OLGA ABREU | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| OMAR DE JESUS | WED-10/11/2017 | $10.76 | - | $6.84 | - | - | - | $17.60 |
| PASCUAL MORALES | WED-10/11/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| PEDRO BONILLA | WED-10/11/2017 | $10.76 | - | $7.86 | - | - | - | $18.63 |
| PETE BOYLAN | WED-10/11/2017 | $30.38 | $57.50 | $5.20 | - | - | - | $93.08 |
| PETEGUAM E RESTO | WED-10/11/2017 | $10.76 | - | $5.49 | - | - | - | $16.25 |
| RAFAEL A VASQUEZ | WED-10/11/2017 | $10.76 | - | $3.87 | - | - | - | $14.63 |
| RAFAEL CALDERON | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| RAMON GELUASIO | WED-10/11/2017 | $6.81 | - | $3.75 | - | - | - | $10.56 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAULY N MORALES | WED-10/11/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| RAYMOND SANCHEZ | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| REBECCA UPIA | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| REINALDO GONZALEZ | WED-10/11/2017 | $11.69 | - | $13.88 | - | - | - | $25.56 |
| REINALDO MONTANEZ | WED-10/11/2017 | $13.68 | - | $5.88 | - | - | - | $19.56 |
| ROBERTO CRUZ | WED-10/11/2017 | $10.76 | - | $10.26 | - | - | - | $21.02 |
| ROLANDO MEDINA | WED-10/11/2017 | $11.69 | - | $3.76 | - | - | - | $15.44 |
| SAMUEL VIRELLA | WED-10/11/2017 | $10.76 | - | $6.84 | - | - | - | $17.60 |
| SERGIO A PEREZ | WED-10/11/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| SERGIO REYES | WED-10/11/2017 | $10.76 | - | $10.26 | - | - | - | $21.02 |
| SHAKAIRA RAMOS | WED-10/11/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| SUHEI M DECLET | WED-10/11/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |
| TERESITA VELEZ | WED-10/11/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| VERENICE TORRES | WED-10/11/2017 | $14.52 | - | $7.16 | - | - | - | $21.68 |
| VICTOR E OSORIO | WED-10/11/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| VICTOR GUTIERREZ | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| VICTOR M COLON | WED-10/11/2017 | $10.76 | - | $7.49 | - | - | - | $18.25 |
| VINCENTE MARTINEZ | WED-10/11/2017 | - | - | $27.75 | - | - | - | $27.75 |
| VIVIAN VERGARA | WED-10/11/2017 | - | $57.50 | - | - | - | - | $57.50 |
| WANDA SANTIAGO | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| WARIONELL RIVERA | WED-10/11/2017 | $11.69 | - | $6.09 | - | - | - | $17.78 |
| WILFREDO ESQUILIN | WED-10/11/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| WILLIAM BENITEZ | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| WILLY CHENG | WED-10/11/2017 | $10.76 | - | $7.86 | - | - | - | $18.63 |
| XAVIER GONZALEZ | WED-10/11/2017 | $10.76 | - | $7.86 | - | - | - | $18.63 |
| XAVIER MALDONALDO | WED-10/11/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| XIOMANA LOPEZ | WED-10/11/2017 | $13.68 | - | $4.95 | - | - | - | $18.63 |
| YARELIX FIGUEROA | WED-10/11/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| YERANIA OTERO | WED-10/11/2017 | $14.52 | - | $6.73 | - | - | - | $21.25 |
| YERIKA MATOS | WED-10/11/2017 | $12.60 | - | $9.63 | - | - | - | $22.23 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| YOJAIR ESPINAL | WED-10/11/2017 | $10.76 | - | $5.18 | - | - | - | $15.95 |
| ZENON TORRES | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ZULMA FRET | WED-10/11/2017 | $10.76 | - | $5.02 | - | - | - | $15.78 |
| ADAM MENDEZ | THU-10/12/2017 | $9.23 | - | $5.63 | - | - | - | $14.85 |
| ADIEL CHARBONIER | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| ADRIANA RODRIGUEZ | THU-10/12/2017 | - | $57.50 | $9.91 | - | - | - | $67.41 |
| AGUSTIN VELAQUEZ | THU-10/12/2017 | $26.25 | $57.50 | $4.83 | - | - | - | $88.58 |
| ALBERTO DELGADO | THU-10/12/2017 | $9.84 | - | $6.43 | - | - | - | $16.27 |
| ALBERTO RODRIGUEZ | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| ALEJANDRO E PEREZ | THU-10/12/2017 | $9.84 | - | $14.32 | - | - | - | $24.16 |
| ALEX J PONCE LEON | THU-10/12/2017 | $8.17 | - | $9.99 | - | - | - | $18.16 |
| ALFRED CHISHOLM | THU-10/12/2017 | $44.31 | $57.50 | $3.99 | - | - | - | $105.80 |
| ALLISON SANTIAGO | THU-10/12/2017 | $15.88 | - | $3.87 | - | - | - | $19.75 |
| ANDRES GARRASTEGUI | THU-10/12/2017 | $9.23 | - | $6.94 | - | - | - | $16.16 |
| ANGEL CASAS | THU-10/12/2017 | $9.23 | - | $7.30 | - | - | - | $16.53 |
| ANGEL L CLAUDIO | THU-10/12/2017 | $31.88 | - | $4.36 | - | - | - | $36.24 |
| ANGEL L MORALES | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| ANGEL L VASQUEZ | THU-10/12/2017 | $3.69 | - | $6.94 | - | - | - | $10.63 |
| ANGEL M MARTINEZ | THU-10/12/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| ANGEL ROGUE | THU-10/12/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| ANGELICA BATISTA | THU-10/12/2017 | $0.62 | - | $0.35 | - | - | - | $0.96 |
| ANGELICA GARROTEGIN | THU-10/12/2017 | $9.23 | - | $4.48 | - | - | - | $13.70 |
| ANTHONY ENCARNACION | THU-10/12/2017 | $8.61 | - | $12.53 | - | - | - | $21.14 |
| ANTHONY LA MADRID | THU-10/12/2017 | $9.84 | - | $9.65 | - | - | - | $19.49 |
| ANTONIO INFANTE | THU-10/12/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| ASBEL ESCRIBANO | THU-10/12/2017 | ($5.45) | - | ($2.31) | - | - | - | ($7.76) |
| AXEL ROCAFORT | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| BENEDICTA PADILLA | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| BENJAMIN VEGA | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| BLADIMIR GARCIA | THU-10/12/2017 | $14.52 | - | $4.67 | - | - | - | $19.19 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRIAN CONCEPCION | THU-10/12/2017 | $9.23 | - | $6.94 | - | - | - | $16.16 |
| CALIXTO SANTANA | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| CARLOS ALAMO | THU-10/12/2017 | $9.23 | - | $9.05 | - | - | - | $18.27 |
| CARLOS HERNANDEZ | THU-10/12/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| CARLOS RIVAS | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| CARLOS X SANTOS | THU-10/12/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| CARLY ACOSTA | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| CARMEN M SANCHEZ | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| CHARMANE COOK | THU-10/12/2017 | - | $57.50 | - | - | - | - | $57.50 |
| CHRISTIAN ARBELO | THU-10/12/2017 | $9.23 | - | $10.95 | - | - | - | $20.18 |
| CHRISTIAN HERNANDEZ | THU-10/12/2017 | $9.23 | - | $7.30 | - | - | - | $16.53 |
| CHRISTOPHER ORTIZ | THU-10/12/2017 | $9.23 | - | $14.35 | - | - | - | $23.58 |
| CRISTINA AGUERO | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| DANIEL LIRANZA | THU-10/12/2017 | $9.23 | - | $6.94 | - | - | - | $16.16 |
| DANIEL RIVERA | THU-10/12/2017 | $9.23 | - | $3.85 | - | - | - | $13.08 |
| DAVID RODRIQUEZ | THU-10/12/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| DEVON FLETCHER | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| DORIS MARRERO | THU-10/12/2017 | $9.23 | - | $7.30 | - | - | - | $16.53 |
| EARNEST GIBSON | THU-10/12/2017 | $35.70 | $57.50 | $4.86 | - | - | - | $98.06 |
| EDGAR RAMOS | THU-10/12/2017 | $9.23 | - | $9.05 | - | - | - | $18.27 |
| EDGARDO DEL VALLE | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| EDHWART ARAVJO | THU-10/12/2017 | - | - | $12.53 | - | - | - | $12.53 |
| EDUARDO PEREZ | THU-10/12/2017 | $10.89 | - | $3.20 | - | - | - | $14.09 |
| EDWARD SANCHEZ | THU-10/12/2017 | $12.61 | - | $3.96 | - | - | - | $16.57 |
| EDWARD SANCHEZ PADILLA | THU-10/12/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| EDWIN ROSARIO | THU-10/12/2017 | $9.23 | - | $3.85 | - | - | - | $13.08 |
| ELVEN SLAUGHTER | THU-10/12/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |
| EMANUEL CHICO | THU-10/12/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| EMMANUEL VEGA | THU-10/12/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| ENID DIAZ | THU-10/12/2017 | $9.23 | - | $5.20 | - | - | - | $14.43 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE RODRIGUEZ | THU-10/12/2017 | $20.40 | - | $4.42 | - | - | - | $24.82 |
| ERICH WOLFE | THU-10/12/2017 | $79.17 | $57.50 | $4.06 | - | - | - | $140.73 |
| ERICK J VALDEZ | THU-10/12/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| ERLIM PORTES | THU-10/12/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| EVELIO PAULINO | THU-10/12/2017 | $8.61 | - | $12.53 | - | - | - | $21.14 |
| EZEQUIEL MOLINA | THU-10/12/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| FAITH LUPO | THU-10/12/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| FELIX BONILLA | THU-10/12/2017 | $14.52 | - | $5.84 | - | - | - | $20.36 |
| FERNANDO FRANCO AVILA | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| FERNANDO GONZALEZ | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| FERNANDO VAZQUEZ | THU-10/12/2017 | $9.23 | - | $7.30 | - | - | - | $16.53 |
| FRANCISCO DEL TORO | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| GABRIEL RODRIQUEZ | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| GEORGE CARLE | THU-10/12/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| GERARDO BALBUENA | THU-10/12/2017 | $0.62 | - | $0.39 | - | - | - | $1.00 |
| GEYSA H ZABALA | THU-10/12/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| GIANCARLO HERNANDEZ | THU-10/12/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| GIOVANNI RIVERA | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| GLORIA SANTIAGO | THU-10/12/2017 | $9.23 | - | $9.05 | - | - | - | $18.27 |
| HECTOR L CINTRON | THU-10/12/2017 | $8.61 | - | $12.14 | - | - | - | $20.75 |
| HECTOR L RIVERA | THU-10/12/2017 | $9.23 | - | $3.47 | - | - | - | $12.69 |
| HILLARY NIEVES | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| ISMAEL GARCIA | THU-10/12/2017 | $9.23 | - | $6.94 | - | - | - | $16.16 |
| ISRAEL ROSA | THU-10/12/2017 | $9.23 | - | $26.02 | - | - | - | $35.24 |
| IVAN RIOS | THU-10/12/2017 | $9.23 | - | $14.35 | - | - | - | $23.58 |
| JADIEL RIVERA AYALA | THU-10/12/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| JAHAT RIVERA | THU-10/12/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| JAMIAH ROOKS | THU-10/12/2017 | $17.81 | $57.50 | $3.31 | - | - | - | $78.62 |
| JASON DE LA PAZ | THU-10/12/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| JEAN L ANAS | THU-10/12/2017 | $9.84 | - | $6.63 | - | - | - | $16.47 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JEFFERY RIVERA | THU-10/12/2017 | $9.23 | - | $14.35 | - | - | - | $23.58 |
| JELITZA TORRES RUIZ | THU-10/12/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JENNY GRULLON | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| JEREMY TIPPENS | THU-10/12/2017 | $52.50 | $57.50 | $4.06 | - | - | - | $114.06 |
| JESSICA BURGOS | THU-10/12/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JOHELEN CEDANO | THU-10/12/2017 | $9.23 | - | $8.00 | - | - | - | $17.23 |
| JOHNNY LEBRON | THU-10/12/2017 | $9.23 | - | $6.12 | - | - | - | $15.35 |
| JOHNSON BENITEZ | THU-10/12/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| JONATHAN FLORES | THU-10/12/2017 | $14.52 | - | $9.25 | - | - | - | $23.77 |
| JONATHAN RODRIQUEZ | THU-10/12/2017 | $11.52 | - | $4.40 | - | - | - | $15.92 |
| JONATHAN SIERRA | THU-10/12/2017 | $9.23 | - | $7.30 | - | - | - | $16.53 |
| JONNIER AGOSTO | THU-10/12/2017 | $14.52 | - | $4.53 | - | - | - | $19.05 |
| JOQUE AMPARO | THU-10/12/2017 | $9.23 | - | $7.18 | - | - | - | $16.40 |
| JORGE A GARCIA | THU-10/12/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |
| JORGE CRUZ | THU-10/12/2017 | $9.23 | - | $5.41 | - | - | - | $14.63 |
| JORGE GARCIA | THU-10/12/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |
| JORGE L FIGUEROA | THU-10/12/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JORGE PALLENS | THU-10/12/2017 | $9.23 | - | $8.00 | - | - | - | $17.23 |
| JOSE A RIOS | THU-10/12/2017 | $9.23 | - | $5.20 | - | - | - | $14.43 |
| JOSE AYALA | THU-10/12/2017 | $0.62 | - | $0.60 | - | - | - | $1.22 |
| JOSE D ORTIZ | THU-10/12/2017 | $14.52 | - | $9.65 | - | - | - | $24.17 |
| JOSE GONZALES | THU-10/12/2017 | $9.23 | - | $5.20 | - | - | - | $14.43 |
| JOSE M CUEVAS | THU-10/12/2017 | $4.92 | - | $3.00 | - | - | - | $7.92 |
| JOSE M RODRIGUEZ NIEVES | THU-10/12/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE OTERO | THU-10/12/2017 | $9.23 | - | $3.85 | - | - | - | $13.08 |
| JOSE RODRIGUEZ MERCADO | THU-10/12/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE SEPULVEDA | THU-10/12/2017 | $14.52 | - | $27.75 | - | - | - | $42.27 |
| JOSE SOTO GONZALEZ | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| JOSHUA RIVERA | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| JUAN C LOPEZ | THU-10/12/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |



Client Name: EL SAN JUAN HOTEL          Invoice #: 1024313
Job / Project #: 117501295              Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JUAN C PENA | THU-10/12/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| JUAN E BELBU | THU-10/12/2017 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JUAN MARERO | THU-10/12/2017 | $14.52 | - | $13.88 | - | - | - | $28.40 |
| JUAN MATA | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| JUAN MEJIA | THU-10/12/2017 | $14.52 | - | $6.58 | - | - | - | $21.10 |
| JULIO VEGA | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| JULISSA MELENDEZ | THU-10/12/2017 | $12.60 | - | $6.94 | - | - | - | $19.54 |
| KARLA ELVIV | THU-10/12/2017 | $9.23 | - | $7.30 | - | - | - | $16.53 |
| KIOMARA ORTIZ | THU-10/12/2017 | $9.23 | - | $4.04 | - | - | - | $13.27 |
| LAURA CINTRON | THU-10/12/2017 | $12.60 | - | $9.44 | - | - | - | $22.04 |
| LISBETH MONTALVO | THU-10/12/2017 | $9.23 | - | $5.86 | - | - | - | $15.09 |
| LIZANDRA ABELLA | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| LIZJANY PABON | THU-10/12/2017 | $0.62 | - | $0.44 | - | - | - | $1.06 |
| LORRAINE LOPEZ | THU-10/12/2017 | $12.34 | - | $7.15 | - | - | - | $19.49 |
| LUIS A DECLET | THU-10/12/2017 | $14.52 | - | $5.41 | - | - | - | $19.93 |
| LUIS A ORTIZ | THU-10/12/2017 | $14.52 | - | $9.25 | - | - | - | $23.77 |
| LUIS A VAZQUEZ | THU-10/12/2017 | $8.61 | - | $6.27 | - | - | - | $14.88 |
| LUIS ALMODOVAR | THU-10/12/2017 | $9.23 | - | $14.35 | - | - | - | $23.58 |
| LUIS DIAZ PADILLA | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| LUIS G RAMOS | THU-10/12/2017 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| LUIS J SANCHEZ | THU-10/12/2017 | $9.23 | - | $5.41 | - | - | - | $14.63 |
| LUIS MELENDEZ | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| LUIS MILLAN | THU-10/12/2017 | $10.76 | - | $7.61 | - | - | - | $18.37 |
| LUIS MUNOZ | THU-10/12/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| LUIS RIVERA | THU-10/12/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| LUIS SANCHEZ | THU-10/12/2017 | $0.62 | - | $0.32 | - | - | - | $0.93 |
| LUIS TORRES | THU-10/12/2017 | $9.23 | - | $4.48 | - | - | - | $13.70 |
| LUZ RODRIQUEZ | THU-10/12/2017 | $9.23 | - | $5.20 | - | - | - | $14.43 |
| LYDIA SOTO | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| LYDIA WRIGHT | THU-10/12/2017 | $28.56 | $57.50 | $4.06 | - | - | - | $90.12 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MACIN YUNEN | THU-10/12/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| MANUEL VAZQUEZ | THU-10/12/2017 | $9.23 | - | $7.30 | - | - | - | $16.53 |
| MARIA DELOURDES MEDINA | THU-10/12/2017 | $7.38 | - | $6.40 | - | - | - | $13.78 |
| MARIA SILVA COLON | THU-10/12/2017 | $9.23 | - | $5.41 | - | - | - | $14.63 |
| MARILIZ LEBRON | THU-10/12/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| MARISOL PADILLA | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| MARTHA RUIZ | THU-10/12/2017 | $9.23 | - | $6.82 | - | - | - | $16.05 |
| MICHAEL A ESTRELLA | THU-10/12/2017 | $9.23 | - | $4.34 | - | - | - | $13.56 |
| MICHAEL RIVERA | THU-10/12/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| MICHAEL SEPULVEDA | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| MICHAEL X ORTIZ | THU-10/12/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| MICHELLE GUZMAN | THU-10/12/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| MICKY CAGE | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| MIGAEL ORTIZ | THU-10/12/2017 | $14.52 | - | $7.40 | - | - | - | $21.92 |
| MIGUEL ALVAREZ | THU-10/12/2017 | $9.23 | - | $14.35 | - | - | - | $23.58 |
| MIGUEL RIVERA | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| MILAINY RUIZ | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| MIRTELINE ROBLES RAMOS | THU-10/12/2017 | $13.40 | - | $6.66 | - | - | - | $20.06 |
| MOISES ALLENDE | THU-10/12/2017 | $9.23 | - | $3.78 | - | - | - | $13.01 |
| NELSON RODRIGUEZ | THU-10/12/2017 | $9.23 | - | $14.35 | - | - | - | $23.58 |
| NEYSCHA FONT | THU-10/12/2017 | $14.52 | - | $7.16 | - | - | - | $21.68 |
| NOE DEE MONGE | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| OLGA ABREU | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| OMAR DE JESUS | THU-10/12/2017 | $9.23 | - | $6.03 | - | - | - | $15.26 |
| ONIX CALDERON | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| ORLANDO VIZCARIANO | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| PASCUAL MORALES | THU-10/12/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| PEDRO BONILLA | THU-10/12/2017 | $9.23 | - | $6.94 | - | - | - | $16.16 |
| PETEGUAM E RESTO | THU-10/12/2017 | $9.23 | - | $4.84 | - | - | - | $14.07 |
| RAFAEL A VASQUEZ | THU-10/12/2017 | $9.23 | - | $3.41 | - | - | - | $12.64 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAFAEL CALDERON | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| RAULY N MORALES | THU-10/12/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| RAYMOND SANCHEZ | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| REBECCA MENDOZA | THU-10/12/2017 | $9.23 | - | $8.00 | - | - | - | $17.23 |
| REBECCA UPIA | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| REINALDO MONTANEZ | THU-10/12/2017 | $11.52 | - | $5.22 | - | - | - | $16.74 |
| REYNALDO GONZALEZ | THU-10/12/2017 | $9.84 | - | $13.06 | - | - | - | $22.90 |
| ROBERT DAVILA | THU-10/12/2017 | - | - | $14.35 | - | - | - | $14.35 |
| ROBERTO CRUZ | THU-10/12/2017 | $9.23 | - | $9.05 | - | - | - | $18.27 |
| ROLANDO MEDINA | THU-10/12/2017 | $12.61 | - | $3.96 | - | - | - | $16.57 |
| SAMUEL VIRELLA | THU-10/12/2017 | $9.23 | - | $6.03 | - | - | - | $15.26 |
| SERGIO A PEREZ | THU-10/12/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| SERGIO REYES | THU-10/12/2017 | $9.23 | - | $9.05 | - | - | - | $18.27 |
| SHAKAIRA RAMOS | THU-10/12/2017 | $9.23 | - | $5.20 | - | - | - | $14.43 |
| SUHEI M DECLET | THU-10/12/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |
| SUJUETH MELENDEZ | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| TAMARA FELICIANO | THU-10/12/2017 | $8.46 | - | $5.37 | - | - | - | $13.83 |
| TERESITA VELEZ | THU-10/12/2017 | $9.23 | - | $5.20 | - | - | - | $14.43 |
| VANESSA PIZARRO | THU-10/12/2017 | $15.88 | - | $27.75 | - | - | - | $43.63 |
| VERENICE TORRES | THU-10/12/2017 | $14.52 | - | $7.16 | - | - | - | $21.68 |
| VICTOR E OSORIO | THU-10/12/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| VICTOR GUTIERREZ | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| VICTOR HERNANDEZ | THU-10/12/2017 | $9.23 | - | $3.75 | - | - | - | $12.98 |
| VICTOR J PIZARRO | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| VICTOR M COLON | THU-10/12/2017 | $9.23 | - | $6.61 | - | - | - | $15.83 |
| VIVIAN VERGARA | THU-10/12/2017 | - | $57.50 | - | - | - | - | $57.50 |
| WANDA SANTIAGO | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| WARIONELL RIVERA | THU-10/12/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| WILFREDO ESQUILIN | THU-10/12/2017 | $9.23 | - | $5.20 | - | - | - | $14.43 |
| WILFREDO PACHCCO | THU-10/12/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |



Client Name: EL SAN JUAN HOTEL          Invoice #: 1024313
Job / Project #: 117501295              Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WILLIAM BENITEZ | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| WILLIAM VIVAS | THU-10/12/2017 | $14.52 | - | $7.40 | - | - | - | $21.92 |
| WILLY CHENG | THU-10/12/2017 | $9.23 | - | $6.94 | - | - | - | $16.16 |
| XAVIER GONZALEZ | THU-10/12/2017 | $9.23 | - | $6.94 | - | - | - | $16.16 |
| XAVIER MALDONALDO | THU-10/12/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| XIOMANA LOPEZ | THU-10/12/2017 | $11.52 | - | $4.40 | - | - | - | $15.92 |
| YAHEL BARBOSA | THU-10/12/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| YARELIX FIGUEROA | THU-10/12/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| YENKA MATOS | THU-10/12/2017 | $12.60 | - | $27.75 | - | - | - | $40.35 |
| YOJAIR ESPINAL | THU-10/12/2017 | $8.61 | - | $4.27 | - | - | - | $12.88 |
| ZENON TORRES | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| ZULMA FRET | THU-10/12/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| ADAM MENDEZ | FRI-10/13/2017 | $8.61 | - | $5.25 | - | - | - | $13.86 |
| ADIEL CHARBONIER | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| AGUSTIN VELAQUEZ | FRI-10/13/2017 | $24.84 | $57.50 | $4.63 | - | - | - | $86.97 |
| ALBERTO DELGADO | FRI-10/13/2017 | $10.76 | - | $6.84 | - | - | - | $17.60 |
| ALBERTO RODRIGUEZ | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| ALEJANDRO E PEREZ | FRI-10/13/2017 | $9.23 | - | $13.43 | - | - | - | $22.65 |
| ALEX J PONCE LEON | FRI-10/13/2017 | $14.52 | - | $17.76 | - | - | - | $32.28 |
| ALFRED CHISHOLM | FRI-10/13/2017 | $44.31 | $57.50 | $3.99 | - | - | - | $105.80 |
| ALLISON SANTIAGO | FRI-10/13/2017 | $17.24 | - | $4.09 | - | - | - | $21.34 |
| ANDRES GARRASTEGUI | FRI-10/13/2017 | $8.61 | - | $6.48 | - | - | - | $15.09 |
| ANGEL CASAS | FRI-10/13/2017 | $8.61 | - | $6.82 | - | - | - | $15.43 |
| ANGEL L CLAUDIO | FRI-10/13/2017 | $31.88 | - | $4.36 | - | - | - | $36.24 |
| ANGEL L MORALES | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| ANGEL L VASQUEZ CITRON | FRI-10/13/2017 | $14.45 | - | $16.19 | - | - | - | $30.64 |
| ANGEL ROGUE | FRI-10/13/2017 | $9.23 | - | $4.90 | - | - | - | $14.12 |
| ANGELICA BATISTA | FRI-10/13/2017 | $8.61 | - | $4.86 | - | - | - | $13.47 |
| ANGELICA GARROTEGIN | FRI-10/13/2017 | $8.61 | - | $4.18 | - | - | - | $12.79 |
| ANTHONY LA MADRID | FRI-10/13/2017 | $9.23 | - | $9.05 | - | - | - | $18.27 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANTONIO INFANTE | FRI-10/13/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| ASBEL ESCRIBANO | FRI-10/13/2017 | $14.52 | - | $6.17 | - | - | - | $20.69 |
| AXEL ROCAFORT | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| BENEDICTA PADILLA | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| BENJAMIN VEGA | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| BLADIMIR GARCIA | FRI-10/13/2017 | $14.52 | - | $4.67 | - | - | - | $19.19 |
| BRIAN CONCEPCION | FRI-10/13/2017 | $8.61 | - | $6.48 | - | - | - | $15.09 |
| CALIXTO SANTANA | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| CARLOMAGRO MARRERO | FRI-10/13/2017 | $14.52 | - | $27.75 | - | - | - | $42.27 |
| CARLOS ALAMO | FRI-10/13/2017 | $8.61 | - | $8.45 | - | - | - | $17.06 |
| CARLOS RIVAS | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| CARLOS X SANTOS | FRI-10/13/2017 | $9.23 | - | $8.49 | - | - | - | $17.72 |
| CARLY ACOSTA | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| CARMEN M SANCHEZ | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| CARMEN NAZARIO | FRI-10/13/2017 | $8.61 | - | $4.92 | - | - | - | $13.53 |
| CHARMANE COOK | FRI-10/13/2017 | - | $57.50 | - | - | - | - | $57.50 |
| CHRISTIAN HERNANDEZ | FRI-10/13/2017 | $8.61 | - | $6.82 | - | - | - | $15.43 |
| CHRISTOPHER ORTIZ | FRI-10/13/2017 | $8.61 | - | $13.40 | - | - | - | $22.01 |
| COREY SIMMONS | FRI-10/13/2017 | $8.61 | - | $9.25 | - | - | - | $17.86 |
| CRISTHIAN ARBELO | FRI-10/13/2017 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| CRISTINA AGUERO | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| DANIEL LIRANZA | FRI-10/13/2017 | $8.61 | - | $6.48 | - | - | - | $15.09 |
| DANIEL RIVERA | FRI-10/13/2017 | $8.61 | - | $3.60 | - | - | - | $12.21 |
| DAVID RODRIQUEZ | FRI-10/13/2017 | $9.23 | - | $4.90 | - | - | - | $14.12 |
| DEVON FLETCHER | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| DORIS MARRERO | FRI-10/13/2017 | $8.61 | - | $6.82 | - | - | - | $15.43 |
| EARNEST GIBSON | FRI-10/13/2017 | $33.79 | $57.50 | $4.66 | - | - | - | $95.95 |
| EDGAR RAMOS | FRI-10/13/2017 | $8.61 | - | $8.45 | - | - | - | $17.06 |
| EDGARDO DEL VALLE | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| EDUARDO PEREZ | FRI-10/13/2017 | $14.52 | - | $4.27 | - | - | - | $18.79 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EDWARD SANCHEZ | FRI-10/13/2017 | $13.53 | - | $4.17 | - | - | - | $17.70 |
| EDWARD SANCHEZ PADILLA | FRI-10/13/2017 | $9.23 | - | $5.08 | - | - | - | $14.30 |
| EDWIN ROJAS | FRI-10/13/2017 | $14.52 | - | $4.72 | - | - | - | $19.24 |
| EDWIN ROSARIO | FRI-10/13/2017 | $8.61 | - | $3.60 | - | - | - | $12.21 |
| ELVEN SLAUGHTER | FRI-10/13/2017 | $8.61 | - | $4.05 | - | - | - | $12.66 |
| EMANUEL CHICO | FRI-10/13/2017 | $9.23 | - | $5.08 | - | - | - | $14.30 |
| EMMANUEL VEGA | FRI-10/13/2017 | $9.23 | - | $4.90 | - | - | - | $14.12 |
| ENRIQUE RODRIGUEZ | FRI-10/13/2017 | $20.40 | - | $4.42 | - | - | - | $24.82 |
| ERICH WOLFE | FRI-10/13/2017 | $74.93 | $57.50 | $3.89 | - | - | - | $136.32 |
| ERICK VALDES APONTE | FRI-10/13/2017 | $9.23 | - | $15.42 | - | - | - | $24.64 |
| ERLIM PORTES | FRI-10/13/2017 | $14.52 | - | $5.69 | - | - | - | $20.21 |
| EZEQUIEL MOLINA | FRI-10/13/2017 | $9.23 | - | $5.08 | - | - | - | $14.30 |
| FAITH LUPO | FRI-10/13/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| FELIX BONILLA | FRI-10/13/2017 | $14.52 | - | $5.84 | - | - | - | $20.36 |
| FERNANDO FRANCO AVILA | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| FERNANDO GONZALEZ | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| FERNANDO VAZQUEZ | FRI-10/13/2017 | $8.61 | - | $6.82 | - | - | - | $15.43 |
| FRANCISCO DEL TORO | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| GABRIEL RODRIQUEZ | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| GERARDO BALBUENA | FRI-10/13/2017 | $8.61 | - | $5.40 | - | - | - | $14.01 |
| GEYSA H ZABALA | FRI-10/13/2017 | $9.23 | - | $5.08 | - | - | - | $14.30 |
| GIANCARLO HERNANDEZ | FRI-10/13/2017 | $9.23 | - | $5.08 | - | - | - | $14.30 |
| GIOVANNI RIVERA | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| GLORIA SANTIAGO | FRI-10/13/2017 | $8.61 | - | $8.45 | - | - | - | $17.06 |
| HECTOR L CINTRON FERER | FRI-10/13/2017 | $9.23 | - | $13.88 | - | - | - | $23.10 |
| HECTOR L RIVERA | FRI-10/13/2017 | $10.76 | - | $3.93 | - | - | - | $14.69 |
| HECTOR LLANOS | FRI-10/13/2017 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| HENRY W TORRES | FRI-10/13/2017 | $8.61 | - | $4.92 | - | - | - | $13.53 |
| HILLARY NIEVES | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| IANCARLO SANTIAGO | FRI-10/13/2017 | $14.52 | - | $6.94 | - | - | - | $21.46 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISMAEL GARCIA | FRI-10/13/2017 | $8.61 | - | $6.48 | - | - | - | $15.09 |
| IVAN RIOS | FRI-10/13/2017 | $8.61 | - | $13.40 | - | - | - | $22.01 |
| JAHAT RIVERA | FRI-10/13/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| JAMIAH ROOKS | FRI-10/13/2017 | $26.25 | $57.50 | $4.41 | - | - | - | $88.16 |
| JASON DE LA PAZ | FRI-10/13/2017 | $9.23 | - | $4.08 | - | - | - | $13.31 |
| JEAN L ANAS | FRI-10/13/2017 | $9.23 | - | $6.21 | - | - | - | $15.44 |
| JEFFERY RIVERA | FRI-10/13/2017 | $8.61 | - | $13.40 | - | - | - | $22.01 |
| JEFREY SORIANO | FRI-10/13/2017 | $14.52 | - | $14.80 | - | - | - | $29.32 |
| JELITZA TORRES RUIZ | FRI-10/13/2017 | $9.23 | - | $5.08 | - | - | - | $14.30 |
| JENNY GRULLON | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| JEREMY TIPPENS | FRI-10/13/2017 | $49.69 | $57.50 | $3.89 | - | - | - | $111.08 |
| JESSICA BURGOS | FRI-10/13/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JODIEL RIVERA AYALA | FRI-10/13/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| JOHELEN CEDANO | FRI-10/13/2017 | $8.61 | - | $7.47 | - | - | - | $16.08 |
| JOHNNY LEBRON | FRI-10/13/2017 | $6.77 | - | $4.49 | - | - | - | $11.25 |
| JONATHAN FLORES | FRI-10/13/2017 | $14.52 | - | $9.25 | - | - | - | $23.77 |
| JONATHAN RODRIQUEZ | FRI-10/13/2017 | $11.52 | - | $4.40 | - | - | - | $15.92 |
| JONATHAN SIERRA | FRI-10/13/2017 | $8.61 | - | $6.82 | - | - | - | $15.43 |
| JONNIER AGOSTO | FRI-10/13/2017 | $14.52 | - | $4.53 | - | - | - | $19.05 |
| JOQUE AMPARO | FRI-10/13/2017 | $8.61 | - | $6.70 | - | - | - | $15.31 |
| JORGE A GARCIA | FRI-10/13/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |
| JORGE CRUZ | FRI-10/13/2017 | $8.61 | - | $5.05 | - | - | - | $13.66 |
| JORGE GARCIA | FRI-10/13/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |
| JORGE L FIGUEROA | FRI-10/13/2017 | $9.23 | - | $6.50 | - | - | - | $15.73 |
| JORGE PALLENS | FRI-10/13/2017 | $8.61 | - | $7.47 | - | - | - | $16.08 |
| JOSE A RIOS | FRI-10/13/2017 | $8.61 | - | $4.86 | - | - | - | $13.47 |
| JOSE AYALA | FRI-10/13/2017 | $8.61 | - | $8.45 | - | - | - | $17.06 |
| JOSE D ORTIZ | FRI-10/13/2017 | $14.52 | - | $9.65 | - | - | - | $24.17 |
| JOSE E GARCIA | FRI-10/13/2017 | $9.23 | - | $4.96 | - | - | - | $14.18 |
| JOSE M CUEVAS | FRI-10/13/2017 | $9.23 | - | $5.63 | - | - | - | $14.85 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE M RODRIGUEZ NIEVES | FRI-10/13/2017 | $9.23 | - | $6.50 | - | - | - | $15.73 |
| JOSE OTERO | FRI-10/13/2017 | $8.61 | - | $3.60 | - | - | - | $12.21 |
| JOSE PEREZ | FRI-10/13/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JOSE RODRIGUEZ MERCADO | FRI-10/13/2017 | $9.23 | - | $6.50 | - | - | - | $15.73 |
| JOSE SOTO GONZALEZ | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| JOSHUA APONTE | FRI-10/13/2017 | - | $57.50 | $9.25 | - | - | - | $66.75 |
| JOSHUA RIVERA | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| JUAN C LOPEZ | FRI-10/13/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JUAN E BELBU | FRI-10/13/2017 | $9.23 | - | $6.21 | - | - | - | $15.44 |
| JUAN M SEPULVEDA | FRI-10/13/2017 | $14.52 | - | $5.55 | - | - | - | $20.07 |
| JUAN MATA | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| JUAN MEJIA | FRI-10/13/2017 | $14.52 | - | $6.58 | - | - | - | $21.10 |
| JUAN P MARRERO | FRI-10/13/2017 | $14.52 | - | $8.88 | - | - | - | $23.40 |
| JULIO VEGA | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| KARLA ELVIV | FRI-10/13/2017 | $8.61 | - | $6.82 | - | - | - | $15.43 |
| KARLIANNY CRUZ | FRI-10/13/2017 | $9.84 | - | $14.80 | - | - | - | $24.64 |
| KIOMARA ORTIZ | FRI-10/13/2017 | $12.61 | - | $5.12 | - | - | - | $17.73 |
| LAURA CINTRON | FRI-10/13/2017 | $11.52 | - | $8.88 | - | - | - | $20.40 |
| LISBETH MONTALVO | FRI-10/13/2017 | $8.61 | - | $5.47 | - | - | - | $14.08 |
| LIZ J RODRIQUEZ | FRI-10/13/2017 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| LIZANDRA ABELLA | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| LIZJANY PABON | FRI-10/13/2017 | $8.61 | - | $6.17 | - | - | - | $14.78 |
| LORRAINE LOPEZ | FRI-10/13/2017 | $12.34 | - | $7.15 | - | - | - | $19.49 |
| LUIS A DECLET | FRI-10/13/2017 | $14.52 | - | $5.41 | - | - | - | $19.93 |
| LUIS A ORTIZ | FRI-10/13/2017 | $14.52 | - | $9.25 | - | - | - | $23.77 |
| LUIS A VAZQUEZ | FRI-10/13/2017 | $9.23 | - | $6.71 | - | - | - | $15.94 |
| LUIS DIAZ PADILLA | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| LUIS J SANCHEZ | FRI-10/13/2017 | $8.61 | - | $5.05 | - | - | - | $13.66 |
| LUIS M GUZMAN | FRI-10/13/2017 | $14.52 | - | $8.38 | - | - | - | $22.90 |
| LUIS MELENDEZ | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS MILLAN | FRI-10/13/2017 | $8.61 | - | $6.27 | - | - | - | $14.88 |
| LUIS MORALES | FRI-10/13/2017 | $8.61 | - | $13.88 | - | - | - | $22.49 |
| LUIS MUNOZ | FRI-10/13/2017 | $9.23 | - | $4.90 | - | - | - | $14.12 |
| LUIS RIVERA | FRI-10/13/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| LUIS SANCHEZ | FRI-10/13/2017 | $8.61 | - | $4.41 | - | - | - | $13.02 |
| LUIS TORRES | FRI-10/13/2017 | $8.61 | - | $4.18 | - | - | - | $12.79 |
| LYDIA SOTO | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| LYDIA WRIGHT | FRI-10/13/2017 | $27.03 | $57.50 | $3.89 | - | - | - | $88.42 |
| MACIN YUNEN | FRI-10/13/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| MANUEL J MARI | FRI-10/13/2017 | $14.52 | - | $10.09 | - | - | - | $24.61 |
| MANUEL VAZQUEZ | FRI-10/13/2017 | $8.61 | - | $6.82 | - | - | - | $15.43 |
| MARIA SILVA COLON | FRI-10/13/2017 | $8.61 | - | $5.05 | - | - | - | $13.66 |
| MARILIZ LEBRON | FRI-10/13/2017 | $9.23 | - | $5.08 | - | - | - | $14.30 |
| MARISOL PADILLA | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| MARTHA RUIZ | FRI-10/13/2017 | $8.61 | - | $6.37 | - | - | - | $14.98 |
| MICHAEL A ESTRELLA | FRI-10/13/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |
| MICHAEL SEPULVEDA | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| MICHAEL X ORTIZ | FRI-10/13/2017 | $9.23 | - | $5.08 | - | - | - | $14.30 |
| MICHEAL RIVERA | FRI-10/13/2017 | $14.52 | - | $27.75 | - | - | - | $42.27 |
| MICKY CAGE | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| MIGAEL ORTIZ | FRI-10/13/2017 | $14.52 | - | $7.40 | - | - | - | $21.92 |
| MIGUEL ALVAREZ | FRI-10/13/2017 | $8.61 | - | $13.40 | - | - | - | $22.01 |
| MIGUEL RIVERA | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| MILAINY RUIZ | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| MIRTELINE ROBLES RAMOS | FRI-10/13/2017 | $14.45 | - | $7.03 | - | - | - | $21.48 |
| MOISES ALLENDE | FRI-10/13/2017 | $9.84 | - | $4.04 | - | - | - | $13.88 |
| MOISES ALLENDE | FRI-10/13/2017 | $12.92 | - | $3.53 | - | - | - | $16.45 |
| NELSON RODRIGUEZ | FRI-10/13/2017 | $8.61 | - | $13.40 | - | - | - | $22.01 |
| NEYSCHA FONT | FRI-10/13/2017 | $14.52 | - | $7.16 | - | - | - | $21.68 |
| NOE DEE MONGE | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| OLGA ABREU | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| OMAR DE JESUS | FRI-10/13/2017 | $8.61 | - | $5.63 | - | - | - | $14.24 |
| ONIX CALDERON | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| ORLANDO VIZCARIANO | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| PASCUAL MORALES | FRI-10/13/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| PAULO R SORIANO | FRI-10/13/2017 | $14.52 | - | $10.09 | - | - | - | $24.61 |
| PEDRO BONILLA | FRI-10/13/2017 | $8.61 | - | $6.48 | - | - | - | $15.09 |
| PETE BOYLAN | FRI-10/13/2017 | $43.88 | $57.50 | $7.52 | - | - | - | $108.89 |
| PETEGUAM E RESTO | FRI-10/13/2017 | $12.61 | - | $6.13 | - | - | - | $18.74 |
| RAFAEL A VASQUEZ | FRI-10/13/2017 | $12.61 | - | $4.32 | - | - | - | $16.93 |
| RAFAEL CALDERON | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| RAMON GELUASIO | FRI-10/13/2017 | $14.52 | - | $8.00 | - | - | - | $22.52 |
| RAYMOND SANCHEZ | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| REBECCA MENDOZA | FRI-10/13/2017 | $8.61 | - | $7.47 | - | - | - | $16.08 |
| REBECCA UPIA | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| REINALDO MONTANEZ | FRI-10/13/2017 | $10.80 | - | $4.90 | - | - | - | $15.70 |
| REYNALDO GONZALEZ MORE | FRI-10/13/2017 | $9.23 | - | $13.88 | - | - | - | $23.10 |
| ROLANDO MEDINA | FRI-10/13/2017 | $13.53 | - | $4.17 | - | - | - | $17.70 |
| SAMUEL VIRELLA | FRI-10/13/2017 | $8.61 | - | $5.63 | - | - | - | $14.24 |
| SERGIO A PEREZ | FRI-10/13/2017 | $9.23 | - | $4.16 | - | - | - | $13.39 |
| SERGIO REYES | FRI-10/13/2017 | $8.61 | - | $8.45 | - | - | - | $17.06 |
| SHAKAIRA RAMOS | FRI-10/13/2017 | $8.61 | - | $4.86 | - | - | - | $13.47 |
| SUHEI M DECLET | FRI-10/13/2017 | $14.52 | - | $4.04 | - | - | - | $18.56 |
| SUJJETH MELENDEZ | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| VERENICE TORRES | FRI-10/13/2017 | $14.52 | - | $7.16 | - | - | - | $21.68 |
| VICTOR GUTIERREZ | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| VICTOR HERNANDEZ | FRI-10/13/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| VICTOR J PIZARRO | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| VICTOR M COLON | FRI-10/13/2017 | $8.61 | - | $6.17 | - | - | - | $14.78 |
| VICTOR OSORIO FUENTES | FRI-10/13/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| WANDA SANTIAGO | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| WARIONELL RIVERA | FRI-10/13/2017 | $9.23 | - | $5.08 | - | - | - | $14.30 |
| WILFREDO ESQUILIN | FRI-10/13/2017 | $8.61 | - | $4.86 | - | - | - | $13.47 |
| WILFREDO PACHCCO | FRI-10/13/2017 | $8.61 | - | $9.03 | - | - | - | $17.64 |
| WILLIAM BENITEZ | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| WILLIAM VIVAS | FRI-10/13/2017 | $14.52 | - | $7.40 | - | - | - | $21.92 |
| WILLY CHENG | FRI-10/13/2017 | $8.61 | - | $6.48 | - | - | - | $15.09 |
| XAVIER GONZALEZ | FRI-10/13/2017 | $8.61 | - | $6.48 | - | - | - | $15.09 |
| XAVIER MALDONALDO | FRI-10/13/2017 | $14.52 | - | $4.63 | - | - | - | $19.15 |
| XIOMANA LOPEZ | FRI-10/13/2017 | $11.52 | - | $4.40 | - | - | - | $15.92 |
| YAHEL BARBOSA | FRI-10/13/2017 | $9.23 | - | $6.50 | - | - | - | $15.73 |
| YARELIX FIGUEROA | FRI-10/13/2017 | $9.23 | - | $4.90 | - | - | - | $14.12 |
| YERANIA OTERO | FRI-10/13/2017 | $14.52 | - | $6.73 | - | - | - | $21.25 |
| YERIKA MATOS | FRI-10/13/2017 | $11.52 | - | $9.06 | - | - | - | $20.58 |
| YOJAIR ESPINAL | FRI-10/13/2017 | $8.00 | - | $3.96 | - | - | - | $11.96 |
| ZENON TORRES | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| ZULMA FRET | FRI-10/13/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| ADAM MENDEZ | SAT-10/14/2017 | $12.92 | - | $5.25 | - | - | - | $18.17 |
| ADIEL CHARBONIER | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| AGUSTIN VELAQUEZ | SAT-10/14/2017 | $29.53 | $57.50 | $4.22 | - | - | - | $91.25 |
| ALBERTO RODRIGUEZ | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| ALFRED CHISHOLM | SAT-10/14/2017 | $56.97 | $57.50 | $3.99 | - | - | - | $118.46 |
| ALLISON SANTIAGO | SAT-10/14/2017 | $23.14 | - | $3.87 | - | - | - | $27.01 |
| ALVIN CARRASQUILLO | SAT-10/14/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| ANDRES GARRASTEGUI | SAT-10/14/2017 | $12.92 | - | $6.48 | - | - | - | $19.39 |
| ANGEL CASAS | SAT-10/14/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| ANGEL L CLAUDIO | SAT-10/14/2017 | $42.08 | - | $4.36 | - | - | - | $46.44 |
| ANGEL L MORALES | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| ANGEL L VASQUEZ CITRON | SAT-10/14/2017 | $13.84 | - | $11.56 | - | - | - | $25.40 |
| ANGEL M MARTINEZ | SAT-10/14/2017 | $19.06 | - | $4.86 | - | - | - | $23.91 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ANGELICA BATISTA | SAT-10/14/2017 | $12.92 | - | $4.86 | - | - | - | $17.77 |
| ANGELICA GARROTEGIN | SAT-10/14/2017 | $12.92 | - | $4.18 | - | - | - | $17.09 |
| ANTHONY HENDERSON | SAT-10/14/2017 | - | $57.50 | - | - | - | - | $57.50 |
| ANTHONY LA MADRID | SAT-10/14/2017 | $13.84 | - | $9.05 | - | - | - | $22.89 |
| ANTONIO INFANTE | SAT-10/14/2017 | $19.06 | - | $4.98 | - | - | - | $24.04 |
| ASBEL ESCRIBANO | SAT-10/14/2017 | $19.06 | - | $5.40 | - | - | - | $24.45 |
| AXEL ROCAFORT | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| BENEDICTA PADILLA | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| BENJAMIN VEGA | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| BRIAN CONCEPCION | SAT-10/14/2017 | $12.92 | - | $6.48 | - | - | - | $19.39 |
| CALIXTO SANTANA | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| CARLOS RIVAS | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| CARLY ACOSTA | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| CARMEN M SANCHEZ | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| CARMEN NAZARIO | SAT-10/14/2017 | $12.92 | - | $4.92 | - | - | - | $17.83 |
| CHARMANE COOK | SAT-10/14/2017 | $22.50 | $57.50 | $27.72 | - | - | - | $107.72 |
| CHRISTIAN ARBELO | SAT-10/14/2017 | $12.92 | - | $10.22 | - | - | - | $23.14 |
| CHRISTIAN HERNANDEZ | SAT-10/14/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| COREY SIMMONS | SAT-10/14/2017 | $12.92 | - | $9.25 | - | - | - | $22.17 |
| CRISTINA AGUERO | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| DAMARIS COLLAZO | SAT-10/14/2017 | $12.92 | - | $13.88 | - | - | - | $26.79 |
| DANIEL LIRANZA | SAT-10/14/2017 | $12.92 | - | $6.48 | - | - | - | $19.39 |
| DANIEL RIVERA | SAT-10/14/2017 | $12.92 | - | $3.60 | - | - | - | $16.51 |
| DEVON FLETCHER | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| DORIS MARRERO | SAT-10/14/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| EARNEST GIBSON | SAT-10/14/2017 | $40.16 | $57.50 | $4.25 | - | - | - | $101.92 |
| EDGARDO DEL VALLE | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| EDUARDO PEREZ | SAT-10/14/2017 | $21.78 | - | $4.27 | - | - | - | $26.05 |
| EDWARD SANCHEZ | SAT-10/14/2017 | $18.45 | - | $4.17 | - | - | - | $22.62 |
| EDWARD SANCHEZ PADILLA | SAT-10/14/2017 | $13.84 | - | $5.08 | - | - | - | $18.91 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDWIN ROJAS | SAT-10/14/2017 | $19.06 | - | $4.13 | - | - | - | $23.19 |
| EDWIN ROSARIO | SAT-10/14/2017 | $12.92 | - | $3.60 | - | - | - | $16.51 |
| ELVEN SLAUGHTER | SAT-10/14/2017 | $12.92 | - | $4.05 | - | - | - | $16.96 |
| EMANUEL CHICO | SAT-10/14/2017 | $13.84 | - | $5.08 | - | - | - | $18.91 |
| ENID DIAZ | SAT-10/14/2017 | $12.92 | - | $4.86 | - | - | - | $17.77 |
| ENRIQUE RODRIGUEZ | SAT-10/14/2017 | $36.34 | - | $5.25 | - | - | - | $41.58 |
| ERICH WOLFE | SAT-10/14/2017 | $89.07 | $57.50 | $3.55 | - | - | - | $150.12 |
| ERICK VALDES APONTE | SAT-10/14/2017 | $11.07 | - | $12.33 | - | - | - | $23.40 |
| ERLIM PORTES | SAT-10/14/2017 | $19.06 | - | $4.98 | - | - | - | $24.04 |
| EZEQUIEL MOLINA | SAT-10/14/2017 | $13.84 | - | $5.08 | - | - | - | $18.91 |
| FAITH LUPO | SAT-10/14/2017 | $12.92 | - | $4.05 | - | - | - | $16.96 |
| FELIX BONILLA | SAT-10/14/2017 | $19.06 | - | $5.11 | - | - | - | $24.17 |
| FERNANDO FRANCO AVILA | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| FERNANDO GONZALEZ | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| FERNANDO VAZQUEZ | SAT-10/14/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| FRANCISCO DEL TORO | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| GABRIEL RODRIQUEZ | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| GERARDO BALBUENA | SAT-10/14/2017 | $5.54 | - | $2.31 | - | - | - | $7.85 |
| GEYSA H ZABALA | SAT-10/14/2017 | $13.84 | - | $5.08 | - | - | - | $18.91 |
| GIANCARLO HERNANDEZ | SAT-10/14/2017 | $13.84 | - | $5.08 | - | - | - | $18.91 |
| GIOVANNI RIVERA | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| HECTOR HANES | SAT-10/14/2017 | $12.92 | - | $12.53 | - | - | - | $25.45 |
| HECTOR L CINTRON FERER | SAT-10/14/2017 | $13.84 | - | $13.88 | - | - | - | $27.71 |
| HECTOR L RIVERA | SAT-10/14/2017 | $15.68 | - | $3.93 | - | - | - | $19.61 |
| HENRY W TORRES | SAT-10/14/2017 | $12.92 | - | $4.92 | - | - | - | $17.83 |
| HILLARY NIEVES | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| IANCARLO SANTIAGO | SAT-10/14/2017 | $19.06 | - | $6.07 | - | - | - | $25.13 |
| ISMAEL GARCIA | SAT-10/14/2017 | $12.92 | - | $6.48 | - | - | - | $19.39 |
| ISRAEL ROSA | SAT-10/14/2017 | $0.92 | - | $1.73 | - | - | - | $2.66 |
| JADIEL RIVERA AYALA | SAT-10/14/2017 | $13.84 | - | $8.49 | - | - | - | $22.33 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JAHAT RIVERA | SAT-10/14/2017 | $19.06 | - | $4.05 | - | - | - | $23.10 |
| JAIME CHALUISA | SAT-10/14/2017 | $14.76 | - | $9.25 | - | - | - | $24.01 |
| JAMIAH ROOKS | SAT-10/14/2017 | $33.75 | $57.50 | $4.41 | - | - | - | $95.66 |
| JASON DE LA PAZ | SAT-10/14/2017 | $15.68 | - | $4.63 | - | - | - | $20.31 |
| JELITZA TORRES RUIZ | SAT-10/14/2017 | $13.84 | - | $5.08 | - | - | - | $18.91 |
| JENNY GRULLON | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| JEREMY TIPPENS | SAT-10/14/2017 | $59.06 | $57.50 | $3.55 | - | - | - | $120.12 |
| JESSICA BURGOS | SAT-10/14/2017 | $19.06 | - | $4.86 | - | - | - | $23.91 |
| JOHELEN CEDANO | SAT-10/14/2017 | $12.92 | - | $7.47 | - | - | - | $20.39 |
| JOHNNY LEBRON | SAT-10/14/2017 | $12.92 | - | $5.71 | - | - | - | $18.63 |
| JONATHAN RODRIQUEZ | SAT-10/14/2017 | $16.20 | - | $4.12 | - | - | - | $20.32 |
| JONATHAN SIERRA | SAT-10/14/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| JONNIER AGOSTO | SAT-10/14/2017 | $21.78 | - | $4.53 | - | - | - | $26.31 |
| JOQUE AMPARO | SAT-10/14/2017 | $12.92 | - | $6.70 | - | - | - | $19.61 |
| JORGE A GARCIA | SAT-10/14/2017 | $19.06 | - | $3.53 | - | - | - | $22.59 |
| JORGE CRUZ | SAT-10/14/2017 | $12.92 | - | $5.05 | - | - | - | $17.96 |
| JORGE GARCIA | SAT-10/14/2017 | $19.06 | - | $3.53 | - | - | - | $22.59 |
| JORGE L FIGUEROA | SAT-10/14/2017 | $13.84 | - | $6.50 | - | - | - | $20.34 |
| JORGE PALLENS | SAT-10/14/2017 | $12.92 | - | $7.47 | - | - | - | $20.39 |
| JOSE AYALA | SAT-10/14/2017 | $12.92 | - | $8.45 | - | - | - | $21.36 |
| JOSE D ORTIZ | SAT-10/14/2017 | $19.06 | - | $8.45 | - | - | - | $27.50 |
| JOSE E GARCIA | SAT-10/14/2017 | $13.84 | - | $4.96 | - | - | - | $18.79 |
| JOSE GONZALES | SAT-10/14/2017 | $12.92 | - | $4.86 | - | - | - | $17.77 |
| JOSE M CUEVAS | SAT-10/14/2017 | $13.84 | - | $5.63 | - | - | - | $19.46 |
| JOSE M RODRIGUEZ NIEVES | SAT-10/14/2017 | $13.84 | - | $6.50 | - | - | - | $20.34 |
| JOSE OTERO | SAT-10/14/2017 | $12.92 | - | $3.60 | - | - | - | $16.51 |
| JOSE PEREZ | SAT-10/14/2017 | $19.06 | - | $4.86 | - | - | - | $23.91 |
| JOSE RODRIGUEZ MERCADO | SAT-10/14/2017 | $13.84 | - | $6.50 | - | - | - | $20.34 |
| JOSE SOTO GONZALEZ | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| JOSHUA APONTE | SAT-10/14/2017 | - | $57.50 | $9.25 | - | - | - | $66.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSHUA RIVERA | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| JUAN C LOPEZ | SAT-10/14/2017 | $19.06 | - | $4.86 | - | - | - | $23.91 |
| JUAN C PENA | SAT-10/14/2017 | $19.06 | - | $4.98 | - | - | - | $24.04 |
| JUAN M SEPULVEDA | SAT-10/14/2017 | $19.06 | - | $4.86 | - | - | - | $23.91 |
| JUAN MATA | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| JUAN MEJIA | SAT-10/14/2017 | $19.06 | - | $5.76 | - | - | - | $24.81 |
| JULIO VELAZQUEZ | SAT-10/14/2017 | $12.92 | - | $16.89 | - | - | - | $29.81 |
| KARLA ELVIV | SAT-10/14/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| KARLIANNY CRUZ | SAT-10/14/2017 | $12.92 | - | $12.95 | - | - | - | $25.87 |
| KIOMARA ORTIZ | SAT-10/14/2017 | $15.68 | - | $4.58 | - | - | - | $20.26 |
| LISBETH MONTALVO | SAT-10/14/2017 | $7.38 | - | $3.13 | - | - | - | $10.51 |
| LIZANDRA ABELLA | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| LIZJANY PABON | SAT-10/14/2017 | $12.92 | - | $6.17 | - | - | - | $19.08 |
| LORRAINE LOPEZ | SAT-10/14/2017 | $17.98 | - | $7.15 | - | - | - | $25.13 |
| LUIS A VAZQUEZ | SAT-10/14/2017 | $13.84 | - | $6.71 | - | - | - | $20.55 |
| LUIS ALMODOVAR | SAT-10/14/2017 | $12.92 | - | $13.40 | - | - | - | $26.31 |
| LUIS DIAZ PADILLA | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| LUIS G RAMOS | SAT-10/14/2017 | $13.84 | - | $6.21 | - | - | - | $20.05 |
| LUIS J SANCHEZ | SAT-10/14/2017 | $12.92 | - | $5.05 | - | - | - | $17.96 |
| LUIS M GUZMAN | SAT-10/14/2017 | $19.06 | - | $7.33 | - | - | - | $26.39 |
| LUIS MELENDEZ | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| LUIS MILLAN | SAT-10/14/2017 | $12.92 | - | $6.27 | - | - | - | $19.18 |
| LUIS MORALES | SAT-10/14/2017 | $12.92 | - | $13.88 | - | - | - | $26.79 |
| LUIS R VARGAS | SAT-10/14/2017 | $19.37 | - | $14.57 | - | - | - | $33.94 |
| LUIS RIVERA | SAT-10/14/2017 | $19.06 | - | $4.05 | - | - | - | $23.10 |
| LUIS SANCHEZ | SAT-10/14/2017 | $12.92 | - | $4.41 | - | - | - | $17.33 |
| LUIS TORRES | SAT-10/14/2017 | $12.92 | - | $4.18 | - | - | - | $17.09 |
| LUZ M LUCIANO | SAT-10/14/2017 | $12.92 | - | $6.27 | - | - | - | $19.18 |
| LUZ RODRIQUEZ | SAT-10/14/2017 | $12.92 | - | $4.86 | - | - | - | $17.77 |
| LYDIA SOTO | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LYDIA WRIGHT | SAT-10/14/2017 | $32.13 | $57.50 | $3.55 | - | - | - | $93.18 |
| MACIN YUNEN | SAT-10/14/2017 | $19.06 | - | $4.05 | - | - | - | $23.10 |
| MANUEL J MARI | SAT-10/14/2017 | $19.06 | - | $8.83 | - | - | - | $27.89 |
| MANUEL VAZQUEZ | SAT-10/14/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| MARIA DELOURDES MEDINA | SAT-10/14/2017 | $11.07 | - | $6.40 | - | - | - | $17.47 |
| MARIA SILVA COLON | SAT-10/14/2017 | $12.92 | - | $5.05 | - | - | - | $17.96 |
| MARILIZ LEBRON | SAT-10/14/2017 | $13.84 | - | $5.08 | - | - | - | $18.91 |
| MARISOL PADILLA | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| MARTHA RUIZ | SAT-10/14/2017 | $12.92 | - | $6.37 | - | - | - | $19.28 |
| MICHAEL A ESTRELLA | SAT-10/14/2017 | $15.68 | - | $4.91 | - | - | - | $20.60 |
| MICHAEL RIVERA | SAT-10/14/2017 | $19.06 | - | $4.86 | - | - | - | $23.91 |
| MICHAEL SEPULVEDA | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| MICHAEL X ORTIZ | SAT-10/14/2017 | $13.84 | - | $5.08 | - | - | - | $18.91 |
| MICKY CAGE | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| MIGAEL ORTIZ | SAT-10/14/2017 | $19.06 | - | $6.48 | - | - | - | $25.53 |
| MIGUEL RIVERA | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| MILAINY RUIZ | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| MIRTELINE ROBLES RAMOS | SAT-10/14/2017 | $20.09 | - | $7.03 | - | - | - | $27.12 |
| MOISES ALLENDE | SAT-10/14/2017 | $12.92 | - | $3.53 | - | - | - | $16.45 |
| NELLY VARGAS | SAT-10/14/2017 | $17.28 | - | $8.88 | - | - | - | $26.16 |
| NEYSCHA FONT | SAT-10/14/2017 | $19.06 | - | $6.27 | - | - | - | $25.32 |
| NOE DEE MONGE | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| OLGA ABREU | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| OMAR DE JESUS | SAT-10/14/2017 | $12.92 | - | $5.63 | - | - | - | $18.55 |
| ONIX CALDERON | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| ORLANDO VIZCARIANO | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| PASCUAL MORALES | SAT-10/14/2017 | $19.06 | - | $4.05 | - | - | - | $23.10 |
| PAULO R SORIANO | SAT-10/14/2017 | $19.06 | - | $8.83 | - | - | - | $27.89 |
| PEDRO BONILLA | SAT-10/14/2017 | $12.92 | - | $6.48 | - | - | - | $19.39 |
| PETE BOYLAN | SAT-10/14/2017 | $65.81 | $57.50 | $7.52 | - | - | - | $130.83 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAFAEL A VASQUEZ | SAT-10/14/2017 | $17.53 | - | $4.32 | - | - | - | $21.85 |
| RAFAEL CALDERON | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| RAMON GELUASIO | SAT-10/14/2017 | $19.06 | - | $7.00 | - | - | - | $26.06 |
| RAULY N MORALES | SAT-10/14/2017 | $13.84 | - | $4.90 | - | - | - | $18.73 |
| RAYMOND SANCHEZ | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| REBECCA MENDOZA | SAT-10/14/2017 | $12.92 | - | $7.47 | - | - | - | $20.39 |
| REBECCA UPIA | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| REYNALDO GONZALEZ MORE | SAT-10/14/2017 | $13.84 | - | $13.88 | - | - | - | $27.71 |
| ROBERT DAVILA | SAT-10/14/2017 | - | - | $13.40 | - | - | - | $13.40 |
| ROBERTO CRUZ | SAT-10/14/2017 | $12.92 | - | $8.45 | - | - | - | $21.36 |
| ROLANDO MEDINA | SAT-10/14/2017 | $18.45 | - | $4.17 | - | - | - | $22.62 |
| SAMUEL VIRELLA | SAT-10/14/2017 | $12.92 | - | $5.63 | - | - | - | $18.55 |
| SARA ALIES | SAT-10/14/2017 | $11.07 | - | $11.89 | - | - | - | $22.96 |
| SERGIO A PEREZ | SAT-10/14/2017 | $13.84 | - | $4.16 | - | - | - | $18.00 |
| SUHEI M DECLET | SAT-10/14/2017 | $19.06 | - | $3.53 | - | - | - | $22.59 |
| SUJUETH MELENDEZ | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| TAMARA FELICIANO | SAT-10/14/2017 | $16.92 | - | $7.16 | - | - | - | $24.08 |
| TERESITA VELEZ | SAT-10/14/2017 | $12.92 | - | $4.86 | - | - | - | $17.77 |
| VERENICE TORRES | SAT-10/14/2017 | $19.06 | - | $6.27 | - | - | - | $25.32 |
| VICTOR E OSORIO | SAT-10/14/2017 | $13.84 | - | $4.90 | - | - | - | $18.73 |
| VICTOR GUTIERREZ | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| VICTOR HERNANDEZ | SAT-10/14/2017 | $17.53 | - | $4.75 | - | - | - | $22.28 |
| VICTOR J PIZARRO | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| WANDA SANTIAGO | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| WARIONELL RIVERA | SAT-10/14/2017 | $13.84 | - | $5.08 | - | - | - | $18.91 |
| WILFREDO PACHCCO | SAT-10/14/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| WILLIAM BENITEZ | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| WILLIAM VIVAS | SAT-10/14/2017 | $19.06 | - | $6.48 | - | - | - | $25.53 |
| WILLY CHENG | SAT-10/14/2017 | $12.92 | - | $6.48 | - | - | - | $19.39 |
| XAVIER GONZALEZ | SAT-10/14/2017 | $12.92 | - | $6.48 | - | - | - | $19.39 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| XAVIER MALDONALDO | SAT-10/14/2017 | $19.06 | - | $4.05 | - | - | - | $23.10 |
| XIOMANA LOPEZ | SAT-10/14/2017 | $16.20 | - | $4.12 | - | - | - | $20.32 |
| YAHEL BARBOSA | SAT-10/14/2017 | $13.84 | - | $6.50 | - | - | - | $20.34 |
| YERIKA MATOS | SAT-10/14/2017 | $17.28 | - | $9.06 | - | - | - | $26.34 |
| YOJAIR ESPINAL | SAT-10/14/2017 | $11.99 | - | $3.96 | - | - | - | $15.96 |
| ZENON TORRES | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| ZULMA FRET | SAT-10/14/2017 | $12.92 | - | $4.13 | - | - | - | $17.05 |
| ADAM MENDEZ | SUN-10/15/2017 | $12.92 | - | $5.25 | - | - | - | $18.17 |
| ADELYN JAVIER | SUN-10/15/2017 | $19.06 | - | $27.75 | - | - | - | $46.81 |
| AGUSTIN VELAQUEZ | SUN-10/15/2017 | $26.72 | $57.50 | $3.82 | - | - | - | $88.04 |
| ALFRED CHISHOLM | SUN-10/15/2017 | $56.97 | $57.50 | $3.99 | - | - | - | $118.46 |
| ALLISON SANTIAGO | SUN-10/15/2017 | $20.42 | - | $3.41 | - | - | - | $23.83 |
| ALVIN CARRASQUILLO | SUN-10/15/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| ANGEL CASAS | SUN-10/15/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| ANGEL F PAGAN | SUN-10/15/2017 | $19.06 | - | $27.75 | - | - | - | $46.81 |
| ANGEL L CLAUDIO | SUN-10/15/2017 | $38.25 | - | $3.96 | - | - | - | $42.21 |
| ANTHONY HENDERSON | SUN-10/15/2017 | - | $57.50 | - | - | - | - | $57.50 |
| ASBEL ESCRIBANO | SUN-10/15/2017 | $19.06 | - | $5.40 | - | - | - | $24.45 |
| BLADIMIR GARCIA | SUN-10/15/2017 | $17.70 | - | $3.80 | - | - | - | $21.49 |
| CHARMANE COOK | SUN-10/15/2017 | - | $57.50 | $0.03 | - | - | - | $57.53 |
| CHRISTIAN ARBELO | SUN-10/15/2017 | $8.30 | - | $6.57 | - | - | - | $14.87 |
| CHRISTIAN HERNANDEZ | SUN-10/15/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| COREY SIMMONS | SUN-10/15/2017 | $12.92 | - | $9.25 | - | - | - | $22.17 |
| DAMARIS COLLAZO | SUN-10/15/2017 | $12.92 | - | $13.88 | - | - | - | $26.79 |
| DANIEL RIVERA | SUN-10/15/2017 | $12.92 | - | $3.60 | - | - | - | $16.51 |
| DORIS MARRERO | SUN-10/15/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| EARNEST GIBSON | SUN-10/15/2017 | $36.34 | $57.50 | $3.85 | - | - | - | $97.69 |
| EDUARDO PEREZ | SUN-10/15/2017 | $19.06 | - | $3.74 | - | - | - | $22.79 |
| EDWARD SANCHEZ | SUN-10/15/2017 | $18.45 | - | $4.17 | - | - | - | $22.62 |
| EDWIN ROJAS | SUN-10/15/2017 | $19.06 | - | $4.13 | - | - | - | $23.19 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EDWIN ROSARIO | SUN-10/15/2017 | $12.92 | - | $3.60 | - | - | - | $16.51 |
| ELY G ORTIZ | SUN-10/15/2017 | $19.06 | - | $27.75 | - | - | - | $46.81 |
| ENRIQUE RODRIGUEZ | SUN-10/15/2017 | $26.78 | - | $3.87 | - | - | - | $30.64 |
| ERICH WOLFE | SUN-10/15/2017 | $93.31 | $57.50 | $3.72 | - | - | - | $154.53 |
| FELIX BONILLA | SUN-10/15/2017 | $19.06 | - | $5.11 | - | - | - | $24.17 |
| FERNANDO VAZQUEZ | SUN-10/15/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| HECTOR L RIVERA | SUN-10/15/2017 | $15.68 | - | $3.93 | - | - | - | $19.61 |
| JAIME CHALUISA | SUN-10/15/2017 | $14.76 | - | $9.25 | - | - | - | $24.01 |
| JAMIAH ROOKS | SUN-10/15/2017 | $29.53 | $57.50 | $3.86 | - | - | - | $90.89 |
| JEFREY SORIANO | SUN-10/15/2017 | $19.06 | - | $12.95 | - | - | - | $32.01 |
| JEREMY TIPPENS | SUN-10/15/2017 | $61.88 | $57.50 | $3.72 | - | - | - | $123.10 |
| JOHELEN CEDANO | SUN-10/15/2017 | $8.30 | - | $4.80 | - | - | - | $13.11 |
| JONATHAN SIERRA | SUN-10/15/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| JOQUE AMPARO | SUN-10/15/2017 | $13.84 | - | $7.18 | - | - | - | $21.01 |
| JORGE A GARCIA | SUN-10/15/2017 | $19.06 | - | $3.53 | - | - | - | $22.59 |
| JORGE GARCIA | SUN-10/15/2017 | $19.06 | - | $3.53 | - | - | - | $22.59 |
| JORGE PALLENS | SUN-10/15/2017 | $8.30 | - | $4.80 | - | - | - | $13.11 |
| JOSE OTERO | SUN-10/15/2017 | $12.92 | - | $3.60 | - | - | - | $16.51 |
| JOSHUA APONTE | SUN-10/15/2017 | - | $57.50 | $9.25 | - | - | - | $66.75 |
| JUAN MEJIA | SUN-10/15/2017 | $19.06 | - | $5.76 | - | - | - | $24.81 |
| JULIO VEGA | SUN-10/15/2017 | $12.92 | - | $9.03 | - | - | - | $21.95 |
| JULIO VELAZQUEZ | SUN-10/15/2017 | $8.30 | - | $10.86 | - | - | - | $19.16 |
| KARLA ELVIV | SUN-10/15/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |
| LORRAINE LOPEZ | SUN-10/15/2017 | $15.86 | - | $6.31 | - | - | - | $22.17 |
| LUIS R VARGAS | SUN-10/15/2017 | $17.53 | - | $13.18 | - | - | - | $30.71 |
| LUIS SANCHEZ | SUN-10/15/2017 | $8.30 | - | $2.84 | - | - | - | $11.14 |
| LUZ M LUCIANO | SUN-10/15/2017 | $12.92 | - | $6.27 | - | - | - | $19.18 |
| LYDIA WRIGHT | SUN-10/15/2017 | $33.66 | $57.50 | $3.72 | - | - | - | $94.88 |
| MANUEL J MARI | SUN-10/15/2017 | $19.06 | - | $8.83 | - | - | - | $27.89 |
| MANUEL VAZQUEZ | SUN-10/15/2017 | $12.92 | - | $6.82 | - | - | - | $19.73 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARIA DELOURDES MEDINA | SUN-10/15/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| MIGAEL ORTIZ | SUN-10/15/2017 | $19.06 | - | $6.48 | - | - | - | $25.53 |
| MIRTELINE ROBLES RAMOS | SUN-10/15/2017 | $20.09 | - | $7.03 | - | - | - | $27.12 |
| OMAR DE JESUS | SUN-10/15/2017 | $8.30 | - | $3.62 | - | - | - | $11.92 |
| PATRICIA VASQUEZ | SUN-10/15/2017 | $19.06 | - | $27.75 | - | - | - | $46.81 |
| PAULO R SORIANO | SUN-10/15/2017 | $19.06 | - | $8.83 | - | - | - | $27.89 |
| PETE BOYLAN | SUN-10/15/2017 | $65.81 | $57.50 | $7.52 | - | - | - | $130.83 |
| RAFAEL A VASQUEZ | SUN-10/15/2017 | $15.68 | - | $3.87 | - | - | - | $19.55 |
| RAMON GELUASIO | SUN-10/15/2017 | $19.06 | - | $7.00 | - | - | - | $26.06 |
| REBECCA MENDOZA | SUN-10/15/2017 | $8.30 | - | $4.80 | - | - | - | $13.11 |
| ROLANDO MEDINA | SUN-10/15/2017 | $18.45 | - | $4.17 | - | - | - | $22.62 |
| SAMUEL VIRELLA | SUN-10/15/2017 | $8.30 | - | $3.62 | - | - | - | $11.92 |
| SARA ALIES | SUN-10/15/2017 | $14.76 | - | $15.86 | - | - | - | $30.62 |
| SUHEI M DECLET | SUN-10/15/2017 | $19.06 | - | $3.53 | - | - | - | $22.59 |
| TAMMY HOLMAN | SUN-10/15/2017 | $16.62 | $57.50 | $27.75 | - | - | - | $101.87 |
| VICTOR HERNANDEZ | SUN-10/15/2017 | $19.37 | - | $5.25 | - | - | - | $24.62 |
| WILLIAM VIVAS | SUN-10/15/2017 | $19.06 | - | $6.48 | - | - | - | $25.53 |
| ADAM MENDEZ | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ADELYN JAVIER | MON-10/16/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| ADIEL CHARBONIER | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| AGUSTIN VELAQUEZ | MON-10/16/2017 | $26.25 | $57.50 | $4.22 | - | - | - | $87.97 |
| ALBERTO DELGADO | MON-10/16/2017 | $17.22 | - | $6.94 | - | - | - | $24.16 |
| ALBERTO RODRIGUEZ | MON-10/16/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| ALEX J PONCE LEON | MON-10/16/2017 | $12.71 | - | $6.07 | - | - | - | $18.78 |
| ALLISON SANTIAGO | MON-10/16/2017 | $17.24 | - | $5.61 | - | - | - | $22.85 |
| ANDRES GARRASTEGUI | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| ANGEL F PAGAN | MON-10/16/2017 | $15.88 | - | $27.75 | - | - | - | $43.63 |
| ANGEL L CLAUDIO | MON-10/16/2017 | $31.88 | - | $5.55 | - | - | - | $37.43 |
| ANGEL L MORALES | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANGEL M MARTINEZ | MON-10/16/2017 | $24.50 | $29.57 | $14.27 | - | - | - | $68.35 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL M MARTINEZ | MON-10/16/2017 | $15.88 | - | $13.48 | - | - | - | $29.36 |
| ANGELICA BATISTA | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANGELICA GARROTEGIN | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANTHONY LA MADRID | MON-10/16/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| ANTONIO INFANTE | MON-10/16/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| ASBEL ESCRIBANO | MON-10/16/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |
| BENEDICTA PADILLA | MON-10/16/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| BENJAMIN VEGA | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| BLADIMIR GARCIA | MON-10/16/2017 | $15.88 | - | $6.74 | - | - | - | $22.62 |
| BRIAN CONCEPCION | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| CALIXTO SANTANA | MON-10/16/2017 | $9.84 | - | $5.77 | - | - | - | $15.61 |
| CARLOMAGRO MARRERO | MON-10/16/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| CARLOS ALAMO | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| CARLOS RIVAS | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| CARLY ACOSTA | MON-10/16/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| CHARMANE COOK | MON-10/16/2017 | $19.22 | $57.50 | $4.63 | - | - | - | $81.34 |
| CHRISTIAN ARBELO | MON-10/16/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| CHRISTIAN HERNANDEZ | MON-10/16/2017 | $9.84 | - | $5.77 | - | - | - | $15.61 |
| COREY SIMMONS | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| CRISTINA AGUERO | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| DAMARIS COLLAZO | MON-10/16/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| DANIEL LIRANZA | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| DAVID RODRIQUEZ | MON-10/16/2017 | $11.69 | - | $5.74 | - | - | - | $17.43 |
| DAVID YLLANES | MON-10/16/2017 | $11.69 | - | $4.85 | - | - | - | $16.53 |
| DEVON FLETCHER | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| DORIS MARRERO | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| EARNEST GIBSON | MON-10/16/2017 | $35.70 | $57.50 | $6.94 | - | - | - | $100.14 |
| EDGAR RAMOS | MON-10/16/2017 | $5.54 | - | $3.33 | - | - | - | $8.87 |
| EDUARDO PEREZ | MON-10/16/2017 | - | - | $14.80 | - | - | - | $14.80 |
| EDWARD SANCHEZ | MON-10/16/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EDWARD SANCHEZ PADILLA | MON-10/16/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| EDWIN ROJAS | MON-10/16/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| EDWIN ROSARIO | MON-10/16/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| ELVEN SLAUGHTER | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| ELY G ORTIZ | MON-10/16/2017 | $15.88 | - | $6.74 | - | - | - | $22.62 |
| EMANUEL CHICO | MON-10/16/2017 | $11.69 | - | $5.61 | - | - | - | $17.30 |
| EMMANUEL VEGA | MON-10/16/2017 | $11.69 | - | $5.61 | - | - | - | $17.30 |
| ENRIQUE RODRIGUEZ | MON-10/16/2017 | $24.23 | - | $9.25 | - | - | - | $33.48 |
| ERICH WOLFE | MON-10/16/2017 | $79.17 | $57.50 | $4.22 | - | - | - | $140.89 |
| ERICK VALDES APONTE | MON-10/16/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| EZEQUIEL MOLINA | MON-10/16/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| FAITH LUPO | MON-10/16/2017 | $10.76 | - | $5.42 | - | - | - | $16.18 |
| FERNANDO FRANCO AVILA | MON-10/16/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| FERNANDO GONZALEZ | MON-10/16/2017 | $9.84 | - | $7.53 | - | - | - | $17.37 |
| FERNANDO VAZQUEZ | MON-10/16/2017 | $11.69 | - | $5.95 | - | - | - | $17.63 |
| FRANCISCO DEL TORO | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| GEYSA H ZABALA | MON-10/16/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| GIOVANNI RIVERA | MON-10/16/2017 | $11.69 | - | $4.67 | - | - | - | $16.35 |
| GLORIA SANTIAGO | MON-10/16/2017 | $9.84 | - | $4.48 | - | - | - | $14.32 |
| HECTOR L RIVERA | MON-10/16/2017 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| HECTOR LLANOS | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| HENRY W TORRES | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| HILLARY NIEVES | MON-10/16/2017 | $9.84 | - | $5.62 | - | - | - | $15.46 |
| HOMAR ROMAN | MON-10/16/2017 | $10.76 | - | $3.96 | - | - | - | $14.73 |
| IANCARLO SANTIAGO | MON-10/16/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| ISMAEL GARCIA | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| ISMAEL ROSARIO | MON-10/16/2017 | $11.69 | - | $5.95 | - | - | - | $17.63 |
| ISRAEL ROSA | MON-10/16/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| IVAN RIOS | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| JADIEL RIVERA AYALA | MON-10/16/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JAHAT RIVERA | MON-10/16/2017 | $15.88 | - | $4.54 | - | - | - | $20.42 |
| JAMIAH ROOKS | MON-10/16/2017 | $26.25 | $57.50 | $4.90 | - | - | - | $88.65 |
| JEFFERY RIVERA | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JEFREY SORIANO | MON-10/16/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| JELITZA TORRES RUIZ | MON-10/16/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| JEREMY TIPPENS | MON-10/16/2017 | $52.50 | $57.50 | $4.76 | - | - | - | $114.76 |
| JESSICA BURGOS | MON-10/16/2017 | $15.88 | - | $4.67 | - | - | - | $20.55 |
| JESUS POLANCO | MON-10/16/2017 | $15.88 | - | $4.49 | - | - | - | $20.37 |
| JOHELEN CEDANO | MON-10/16/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOHNNY LEBRON | MON-10/16/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| JONATHAN FLORES | MON-10/16/2017 | $15.88 | - | $7.15 | - | - | - | $23.03 |
| JONATHAN RODRIQUEZ | MON-10/16/2017 | $13.68 | - | $9.25 | - | - | - | $22.93 |
| JONATHAN SIERRA | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JONNIER AGOSTO | MON-10/16/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| JOQUE AMPARO | MON-10/16/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| JORGE CRUZ | MON-10/16/2017 | $15.68 | - | $5.75 | - | - | - | $21.44 |
| JORGE CRUZ | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JORGE GARCIA | MON-10/16/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| JORGE PALLENS | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JOSE A RIOS | MON-10/16/2017 | $9.84 | - | $5.62 | - | - | - | $15.46 |
| JOSE AYALA | MON-10/16/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| JOSE D ORTIZ | MON-10/16/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| JOSE GONZALES | MON-10/16/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| JOSE M RODRIGUEZ NIEVES | MON-10/16/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| JOSE SOTO GONZALEZ | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JOSHUA APONTE | MON-10/16/2017 | - | $57.50 | $6.94 | - | - | - | $64.44 |
| JUAN C PENA | MON-10/16/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| JUAN E BELBU | MON-10/16/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| JUAN M SEPULVEDA | MON-10/16/2017 | $15.88 | - | $9.25 | - | - | - | $25.13 |
| JUAN MATA | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JUAN P MARRERO | MON-10/16/2017 | $15.88 | - | $9.07 | - | - | - | $24.95 |
| JULIO VEGA | MON-10/16/2017 | $11.69 | - | $6.49 | - | - | - | $18.17 |
| KARLA ELVIV | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LAURA CINTRON | MON-10/16/2017 | $13.68 | - | $6.09 | - | - | - | $19.77 |
| LISBETH MONTALVO | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| LIZANDRA ABELLA | MON-10/16/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| LIZJANY PABON | MON-10/16/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LORRAINE LOPEZ | MON-10/16/2017 | $15.51 | - | $4.05 | - | - | - | $19.56 |
| LUIS A ORTIZ | MON-10/16/2017 | $15.88 | - | $5.90 | - | - | - | $21.78 |
| LUIS ALMODOVAR | MON-10/16/2017 | $11.69 | - | $14.69 | - | - | - | $26.38 |
| LUIS G RAMOS | MON-10/16/2017 | $11.69 | - | $5.37 | - | - | - | $17.06 |
| LUIS J SANCHEZ | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LUIS M GUZMAN | MON-10/16/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| LUIS MELENDEZ | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LUIS MILLAN | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LUIS MORALES | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| LUIS MUNOZ | MON-10/16/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| LUIS R VARGAS | MON-10/16/2017 | $14.45 | - | $5.20 | - | - | - | $19.66 |
| LUIS RIVERA | MON-10/16/2017 | $15.88 | - | $4.49 | - | - | - | $20.37 |
| LUIS SANTOS | MON-10/16/2017 | $9.84 | $57.50 | $27.75 | - | - | - | $95.09 |
| LUIS TORRES | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUZ V PIZARRO | MON-10/16/2017 | $17.24 | - | $8.92 | - | - | - | $26.16 |
| LYDIA SOTO | MON-10/16/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| LYDIA WRIGHT | MON-10/16/2017 | $1.02 | $57.50 | $0.29 | - | - | - | $58.81 |
| MACIN YUNEN | MON-10/16/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| MANUEL J MARI | MON-10/16/2017 | $15.88 | - | $4.67 | - | - | - | $20.55 |
| MARIA SILVA COLON | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| MARILIZ LEBRON | MON-10/16/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| MARISOL PADILLA | MON-10/16/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MARTHA RUIZ | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICHAEL A ESTRELLA | MON-10/16/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| MICHAEL SEPULVEDA | MON-10/16/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| MICHAEL X ORTIZ | MON-10/16/2017 | $11.69 | - | $5.43 | - | - | - | $17.11 |
| MIGAEL ORTIZ | MON-10/16/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |
| MIGUEL A PAGAN | MON-10/16/2017 | - | - | $6.53 | - | - | - | $6.53 |
| MIGUEL ALVAREZ | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| MIGUEL RIVERA | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MILAINY RUIZ | MON-10/16/2017 | $5.54 | - | $7.14 | - | - | - | $12.67 |
| MIRTELINE ROBLES RAMOS | MON-10/16/2017 | $16.57 | - | $6.33 | - | - | - | $22.90 |
| NELSON RODRIGUEZ | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| NEYSCHA FONT | MON-10/16/2017 | $15.88 | - | $5.68 | - | - | - | $21.56 |
| NOE DEE MONGE | MON-10/16/2017 | $9.84 | - | $4.23 | - | - | - | $14.07 |
| OLGA ABREU | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| OMAR DE JESUS | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ORLANDO VIZCARIANO | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| PASCUAL MORALES | MON-10/16/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| PATRICIA VASQUEZ | MON-10/16/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| PAULO R SORIANO | MON-10/16/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| PEDRO BONILLA | MON-10/16/2017 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| PEDRO CORDES | MON-10/16/2017 | $17.24 | - | $15.61 | - | - | - | $32.85 |
| PETE BOYLAN | MON-10/16/2017 | $94.50 | $57.50 | $6.47 | - | - | - | $158.47 |
| PETEGUAM E RESTO | MON-10/16/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| RAFAEL A VASQUEZ | MON-10/16/2017 | $14.45 | - | $12.95 | - | - | - | $27.40 |
| RAFAEL CALDERON | MON-10/16/2017 | $9.84 | - | $13.45 | - | - | - | $23.29 |
| RAULY N MORALES | MON-10/16/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| RAYMOND SANCHEZ | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| REBECCA MENDOZA | MON-10/16/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| REBECCA UPIA | MON-10/16/2017 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| REINALDO MONTANEZ | MON-10/16/2017 | $13.68 | - | $5.68 | - | - | - | $19.36 |
| REYNALDO GONZALEZ MORE | MON-10/16/2017 | $11.69 | - | $9.61 | - | - | - | $21.29 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| SAMUEL SIERRA | MON-10/16/2017 | $10.76 | - | $6.84 | - | - | - | $17.60 |
| SAMUEL VIRELLA | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| SERGIO A PEREZ | MON-10/16/2017 | $11.69 | - | $17.84 | - | - | - | $29.52 |
| SERGIO REYES | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| SHAKAIRA RAMOS | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| SUHEI M DECLET | MON-10/16/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| SUJUETH MELENDEZ | MON-10/16/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| TAMARA FELICIANO | MON-10/16/2017 | $14.45 | - | $3.56 | - | - | - | $18.02 |
| TAMMY HOLMAN | MON-10/16/2017 | $37.19 | $57.50 | $3.74 | - | - | - | $98.42 |
| TERESITA VELEZ | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| VERENICE TORRES | MON-10/16/2017 | $15.88 | - | $4.67 | - | - | - | $20.55 |
| VICTOR GUTIERREZ | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| VICTOR HERNANDEZ | MON-10/16/2017 | $14.45 | - | $4.78 | - | - | - | $19.23 |
| VICTOR J PIZARRO | MON-10/16/2017 | $9.84 | - | $10.83 | - | - | - | $20.67 |
| VICTOR M COLON | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| VICTOR OSORIO FUENTES | MON-10/16/2017 | $11.69 | - | $14.69 | - | - | - | $26.38 |
| WANDA SANTIAGO | MON-10/16/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| WARIONELL RIVERA | MON-10/16/2017 | $11.69 | - | $6.66 | - | - | - | $18.35 |
| WILFREDO ESQUILIN | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| WILLIAM BENITEZ | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| WILLIAM VIVAS | MON-10/16/2017 | $15.88 | - | $13.48 | - | - | - | $29.36 |
| WILLY CHENG | MON-10/16/2017 | $9.84 | - | $4.48 | - | - | - | $14.32 |
| XAVIER GONZALEZ | MON-10/16/2017 | $11.69 | - | $7.57 | - | - | - | $19.25 |
| XIOMANA LOPEZ | MON-10/16/2017 | $13.68 | - | $6.17 | - | - | - | $19.85 |
| YARELIX FIGUEROA | MON-10/16/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| YERANIA OTERO | MON-10/16/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| YERIKA MATOS | MON-10/16/2017 | $13.68 | - | $27.75 | - | - | - | $41.43 |
| YOJAIR ESPINAL | MON-10/16/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| ZENON TORRES | MON-10/16/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ZULMA FRET | MON-10/16/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ADAM MENDEZ | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ADELYN JAVIER | TUE-10/17/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| ADIEL CHARBONIER | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| AGUSTIN VELAQUEZ | TUE-10/17/2017 | $26.25 | $57.50 | $4.22 | - | - | - | $87.97 |
| ALBERTO DELGADO | TUE-10/17/2017 | $3.69 | - | $1.73 | - | - | - | $5.42 |
| ALBERTO RODRIGUEZ | TUE-10/17/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| ALEX J PONCE LEON | TUE-10/17/2017 | $14.52 | - | $6.94 | - | - | - | $21.46 |
| ALLISON SANTIAGO | TUE-10/17/2017 | $9.08 | - | $3.12 | - | - | - | $12.19 |
| ANDRES GARRASTEGUI | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| ANGEL CASAS | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| ANGEL L CLAUDIO | TUE-10/17/2017 | $31.88 | - | $5.55 | - | - | - | $37.43 |
| ANGEL L MORALES | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANGEL L VASQUEZ CITRON | TUE-10/17/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| ANGEL ROGUE | TUE-10/17/2017 | $11.69 | - | $7.04 | - | - | - | $18.72 |
| ANGELICA BATISTA | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANGELICA GARROTEGIN | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANTONIO INFANTE | TUE-10/17/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| ASBEL ESCRIBANO | TUE-10/17/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |
| AXEL ROCAFORT | TUE-10/17/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| BENEDICTA PADILLA | TUE-10/17/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| BENJAMIN VEGA | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| BRIAN CONCEPCION | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| CALIXTO SANTANA | TUE-10/17/2017 | $9.84 | - | $5.77 | - | - | - | $15.61 |
| CAMILO TORRES | TUE-10/17/2017 | $3.69 | - | $1.56 | - | - | - | $5.25 |
| CARLOMAGRO MARRERO | TUE-10/17/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| CARLOS ALAMO | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| CARLOS RIVAS | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| CARLY ACOSTA | TUE-10/17/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| CARMEN NAZARIO | TUE-10/17/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| CHARMANE COOK | TUE-10/17/2017 | $20.63 | $57.50 | $4.87 | - | - | - | $82.99 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN HERNANDEZ | TUE-10/17/2017 | $9.84 | - | $5.77 | - | - | - | $15.61 |
| COREY SIMMONS | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| CRISTHIAN ARBELO | TUE-10/17/2017 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| CRISTINA AGUERO | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| DANIEL LIRANZA | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| DANIEL RIVERA | TUE-10/17/2017 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| DAVID RODRIQUEZ | TUE-10/17/2017 | $11.69 | - | $5.74 | - | - | - | $17.43 |
| DAVID YLLANES | TUE-10/17/2017 | $11.69 | - | $4.85 | - | - | - | $16.53 |
| DEVON FLETCHER | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| DORIS MARRERO | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| EARNEST GIBSON | TUE-10/17/2017 | $35.70 | $57.50 | $6.94 | - | - | - | $100.14 |
| EDGAR RAMOS | TUE-10/17/2017 | $9.84 | - | $5.92 | - | - | - | $15.76 |
| EDGARDO DEL VALLE | TUE-10/17/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| EDWARD SANCHEZ | TUE-10/17/2017 | $11.69 | - | $4.31 | - | - | - | $15.99 |
| EDWARD SANCHEZ | TUE-10/17/2017 | $18.45 | - | $4.78 | - | - | - | $23.23 |
| EDWARDO PEREZ | TUE-10/17/2017 | $17.24 | - | $27.75 | - | - | - | $44.99 |
| EDWIN ROJAS | TUE-10/17/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| EDWIN ROSARIO | TUE-10/17/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| ELVEN SLAUGHTER | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| ELY G ORTIZ | TUE-10/17/2017 | $15.88 | - | $6.74 | - | - | - | $22.62 |
| EMANUEL CHICO | TUE-10/17/2017 | $11.69 | - | $5.61 | - | - | - | $17.30 |
| EMMANUEL VEGA | TUE-10/17/2017 | $11.69 | - | $5.61 | - | - | - | $17.30 |
| ENID DIAZ | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| ENRIQUE RODRIGUEZ | TUE-10/17/2017 | $24.23 | - | $9.25 | - | - | - | $33.48 |
| ERICH WOLFE | TUE-10/17/2017 | $79.17 | $57.50 | $4.22 | - | - | - | $140.89 |
| ERICK VALDES APONTE | TUE-10/17/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| EZEQUIEL MOLINA | TUE-10/17/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| FERNANDO GONZALEZ | TUE-10/17/2017 | $9.84 | - | $7.53 | - | - | - | $17.37 |
| FERNANDO VAZQUEZ | TUE-10/17/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| FRANCISCO DEL TORO | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| GABRIEL RODRIQUEZ | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| GEYSA H ZABALA | TUE-10/17/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| GIOVANNI RIVERA | TUE-10/17/2017 | $11.69 | - | $4.67 | - | - | - | $16.35 |
| GLORIA SANTIAGO | TUE-10/17/2017 | $9.84 | - | $4.48 | - | - | - | $14.32 |
| HECTOR L CINTRON FERER | TUE-10/17/2017 | $11.69 | - | $7.04 | - | - | - | $18.72 |
| HECTOR LLANOS | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| HENRY W TORRES | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| HILLARY NIEVES | TUE-10/17/2017 | $9.84 | - | $5.62 | - | - | - | $15.46 |
| HOMAR ROMAN | TUE-10/17/2017 | $10.76 | - | $3.96 | - | - | - | $14.73 |
| IANCARLO SANTIAGO | TUE-10/17/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| ISMAEL ROSARIO | TUE-10/17/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| IVAN RIOS | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| JADIEL RIVERA AYALA | TUE-10/17/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| JAHAT RIVERA | TUE-10/17/2017 | $15.88 | - | $4.54 | - | - | - | $20.42 |
| JAMIAH ROOKS | TUE-10/17/2017 | $15.00 | $57.50 | $3.26 | - | - | - | $75.76 |
| JASON DE LA PAZ | TUE-10/17/2017 | $3.69 | - | $1.56 | - | - | - | $5.25 |
| JEFFERY RIVERA | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JEFREY SORIANO | TUE-10/17/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| JEREMY TIPPENS | TUE-10/17/2017 | $52.50 | $57.50 | $4.76 | - | - | - | $114.76 |
| JESSICA BURGOS | TUE-10/17/2017 | $12.71 | - | $3.85 | - | - | - | $16.55 |
| JESUS POLANCO | TUE-10/17/2017 | $15.88 | - | $4.49 | - | - | - | $20.37 |
| JOHELEN CEDANO | TUE-10/17/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOHNNY LEBRON | TUE-10/17/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| JONATHAN FLORES | TUE-10/17/2017 | $15.88 | - | $7.15 | - | - | - | $23.03 |
| JONATHAN RODRIQUEZ | TUE-10/17/2017 | $13.68 | - | $9.25 | - | - | - | $22.93 |
| JONATHAN SIERRA | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JONNIER AGOSTO | TUE-10/17/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| JOQUE AMPARO | TUE-10/17/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| JORGE A GARCIA | TUE-10/17/2017 | $15.88 | - | $4.63 | - | - | - | $20.51 |
| JORGE CRUZ | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JORGE GARCIA | TUE-10/17/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| JORGE L FIGUEROA | TUE-10/17/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| JORGE PALLENS | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JOSE A RIOS | TUE-10/17/2017 | $9.84 | - | $5.62 | - | - | - | $15.46 |
| JOSE AYALA | TUE-10/17/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| JOSE D ORTIZ | TUE-10/17/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| JOSE E GARCIA | TUE-10/17/2017 | $11.69 | - | $7.68 | - | - | - | $19.37 |
| JOSE M CUEVAS | TUE-10/17/2017 | $11.69 | - | $7.04 | - | - | - | $18.72 |
| JOSE M RODRIGUEZ NIEVES | TUE-10/17/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| JOSE OTERO | TUE-10/17/2017 | $9.84 | - | $13.45 | - | - | - | $23.29 |
| JOSE PEREZ | TUE-10/17/2017 | $15.88 | - | $5.36 | - | - | - | $21.24 |
| JOSE RODRIGUEZ MERCADO | TUE-10/17/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| JOSE SOTO GONZALEZ | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JOSHUA APONTE | TUE-10/17/2017 | - | $57.50 | $6.94 | - | - | - | $64.44 |
| JUAN C PENA | TUE-10/17/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| JUAN E BELBU | TUE-10/17/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| JUAN M SEPULVEDA | TUE-10/17/2017 | $15.88 | - | $9.25 | - | - | - | $25.13 |
| JUAN MATA | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JULIO VEGA | TUE-10/17/2017 | $9.84 | - | $5.77 | - | - | - | $15.61 |
| JULIO VELAZQUEZ | TUE-10/17/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| JULISSA MELENDEZ | TUE-10/17/2017 | $14.76 | - | $4.71 | - | - | - | $19.47 |
| KARLA ELVIV | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| KIOMARA ORTIZ | TUE-10/17/2017 | $3.69 | - | $7.57 | - | - | - | $11.26 |
| LAURA CINTRON | TUE-10/17/2017 | $14.76 | - | $6.43 | - | - | - | $21.19 |
| LISBETH MONTALVO | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| LIZANDRA ABELLA | TUE-10/17/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| LIZJANY PABON | TUE-10/17/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LORRAINE LOPEZ | TUE-10/17/2017 | $14.45 | - | $3.85 | - | - | - | $18.30 |
| LUIS A DECLET | TUE-10/17/2017 | $15.88 | - | $9.07 | - | - | - | $24.95 |
| LUIS A ORTIZ | TUE-10/17/2017 | $9.08 | - | $3.47 | - | - | - | $12.54 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| LUIS A VAZQUEZ | TUE-10/17/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| LUIS ALMODOVAR | TUE-10/17/2017 | $9.84 | - | $13.06 | - | - | - | $22.90 |
| LUIS G RAMOS | TUE-10/17/2017 | $11.69 | - | $5.37 | - | - | - | $17.06 |
| LUIS J SANCHEZ | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LUIS M GUZMAN | TUE-10/17/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| LUIS MELENDEZ | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LUIS MILLAN | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LUIS MORALES | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| LUIS MUNOZ | TUE-10/17/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| LUIS R VARGAS | TUE-10/17/2017 | $3.69 | - | $1.49 | - | - | - | $5.18 |
| LUIS RIVERA | TUE-10/17/2017 | $15.88 | - | $4.49 | - | - | - | $20.37 |
| LUIS SANCHEZ | TUE-10/17/2017 | $9.84 | - | $13.45 | - | - | - | $23.29 |
| LUZ M LUCIANO | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUZ RODRIQUEZ | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUZ V PIZARRO | TUE-10/17/2017 | $18.60 | - | $9.42 | - | - | - | $28.02 |
| LYDIA SOTO | TUE-10/17/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| LYDIA WRIGHT | TUE-10/17/2017 | $28.56 | $57.50 | $6.87 | - | - | - | $92.93 |
| MACIN YUNEN | TUE-10/17/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| MANUEL J MARI | TUE-10/17/2017 | $15.88 | - | $4.67 | - | - | - | $20.55 |
| MANUEL VAZQUEZ | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MARIA SILVA COLON | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| MARILIZ LEBRON | TUE-10/17/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| MARISOL PADILLA | TUE-10/17/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MARTHA RUIZ | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MICHAEL A ESTRELLA | TUE-10/17/2017 | $3.69 | - | $1.75 | - | - | - | $5.44 |
| MICHAEL RIVERA | TUE-10/17/2017 | $15.88 | - | $27.75 | - | - | - | $43.63 |
| MICHAEL SEPULVEDA | TUE-10/17/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| MICHAEL X ORTIZ | TUE-10/17/2017 | $11.69 | - | $5.43 | - | - | - | $17.11 |
| MICKY CAGE | TUE-10/17/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| MIGAEL ORTIZ | TUE-10/17/2017 | $15.88 | - | $13.88 | - | - | - | $29.76 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| MIGUEL A PAGAN | TUE-10/17/2017 | $15.88 | - | $6.94 | - | - | - | $22.82 |
| MIGUEL ALVAREZ | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| MIRTELINE ROBLES RAMOS | TUE-10/17/2017 | $16.57 | - | $6.33 | - | - | - | $22.90 |
| MOISES ALLENDE | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| NELSON RODRIGUEZ | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| NEYSCHA FONT | TUE-10/17/2017 | $12.71 | - | $4.68 | - | - | - | $17.39 |
| NOE DEE MONGE | TUE-10/17/2017 | $11.69 | - | $4.76 | - | - | - | $16.44 |
| OLGA ABREU | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| OMAR DE JESUS | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ORLANDO VIZCARIANO | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| PASCUAL MORALES | TUE-10/17/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| PATRICIA VASQUEZ | TUE-10/17/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| PAULO R SORIANO | TUE-10/17/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| PEDRO BONILLA | TUE-10/17/2017 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| PETE BOYLAN | TUE-10/17/2017 | $43.88 | $57.50 | $3.50 | - | - | - | $104.88 |
| PETEGUAM E RESTO | TUE-10/17/2017 | $3.69 | - | $1.75 | - | - | - | $5.44 |
| RAYMOND SANCHEZ | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| REBECCA MENDOZA | TUE-10/17/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| REBECCA UPIA | TUE-10/17/2017 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| REINALDO MONTANEZ | TUE-10/17/2017 | $13.68 | - | $5.68 | - | - | - | $19.36 |
| REYNALDO GONZALEZ MORE | TUE-10/17/2017 | $11.69 | - | $9.61 | - | - | - | $21.29 |
| ROBERTO CRUZ | TUE-10/17/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| SAMUEL SIERRA | TUE-10/17/2017 | $10.76 | - | $6.84 | - | - | - | $17.60 |
| SAMUEL VIRELLA | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| SERGIO PEREZ GONZALEZ | TUE-10/17/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| SERGIO REYES | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| SHAKAIRA RAMOS | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| STEPHANIE RIVERA QUINONES | TUE-10/17/2017 | $11.69 | - | $8.61 | - | - | - | $20.30 |
| SUHEI M DECLET | TUE-10/17/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| SUJUETH MELENDEZ | TUE-10/17/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TAMARA FELICIANO | TUE-10/17/2017 | $16.57 | - | $3.94 | - | - | - | $20.51 |
| TAMMY HOLMAN | TUE-10/17/2017 | $44.31 | $57.50 | $4.27 | - | - | - | $106.08 |
| TERESITA VELEZ | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| VERENICE TORRES | TUE-10/17/2017 | $12.71 | - | $3.85 | - | - | - | $16.55 |
| VICTOR E OSORIO | TUE-10/17/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| VICTOR M COLON | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| WANDA SANTIAGO | TUE-10/17/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| WARIONELL RIVERA | TUE-10/17/2017 | $11.69 | - | $6.66 | - | - | - | $18.35 |
| WILFREDO ESQUILIN | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| WILLY CHENG | TUE-10/17/2017 | $9.84 | - | $4.48 | - | - | - | $14.32 |
| XAVIER MALDONALDO | TUE-10/17/2017 | $15.88 | - | $5.02 | - | - | - | $20.90 |
| XIOMANA LOPEZ | TUE-10/17/2017 | $9.36 | - | $4.11 | - | - | - | $13.47 |
| XIOMANA LOPEZ | TUE-10/17/2017 | $4.32 | - | $2.06 | - | - | - | $6.38 |
| YAHEL BARBOSA | TUE-10/17/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| YARELIX FIGUEROA | TUE-10/17/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| YERANIA OTERO | TUE-10/17/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| YOJAIR ESPINAL | TUE-10/17/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| ZENON TORRES | TUE-10/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ADAM MENDEZ | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ADELYN JAVIER | WED-10/18/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| ADIEL CHARBONIER | WED-10/18/2017 | $10.76 | - | $7.26 | - | - | - | $18.02 |
| AGUSTIN VELAQUEZ | WED-10/18/2017 | $26.25 | $57.50 | $4.22 | - | - | - | $87.97 |
| ALBERTO DELGADO | WED-10/18/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| ALBERTO RODRIGUEZ | WED-10/18/2017 | $10.76 | - | $5.62 | - | - | - | $16.38 |
| ALFRED CHISHOLM | WED-10/18/2017 | $44.31 | $57.50 | $11.48 | - | - | - | $113.29 |
| ANDRES GARRASTEGUI | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| ANGEL CASAS | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| ANGEL L CLAUDIO | WED-10/18/2017 | $31.88 | - | $5.55 | - | - | - | $37.43 |
| ANGEL L MORALES | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ANGEL L VASQUEZ CITRON | WED-10/18/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL ROGUE | WED-10/18/2017 | $11.69 | - | $7.04 | - | - | - | $18.72 |
| ANGELICA BATISTA | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ANGELICA GARROTEGIN | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ANTHONY LA MADRID | WED-10/18/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| ANTONIO INFANTE | WED-10/18/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| BENEDICTA PADILLA | WED-10/18/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| BENJAMIN VEGA | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| BRIAN CONCEPCION | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| CALIXTO SANTANA | WED-10/18/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| CAMILO TORRES | WED-10/18/2017 | $4.92 | - | $2.07 | - | - | - | $6.99 |
| CARLOMAGRO MARRERO | WED-10/18/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| CARLOS ALAMO | WED-10/18/2017 | $10.76 | - | $7.26 | - | - | - | $18.02 |
| CARLY ACOSTA | WED-10/18/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| CARMEN NAZARIO | WED-10/18/2017 | $5.54 | - | $5.95 | - | - | - | $11.48 |
| CHARMANE COOK | WED-10/18/2017 | $19.22 | $57.50 | $4.63 | - | - | - | $81.34 |
| CHAYRA ORTIZ | WED-10/18/2017 | $10.76 | - | $9.44 | - | - | - | $20.20 |
| CHRISTIAN HERNANDEZ | WED-10/18/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| COREY SIMMONS | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| CRISTHIAN ARBELO | WED-10/18/2017 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| CRISTINA AGUERO | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| DAMARIS COLLAZO | WED-10/18/2017 | $10.76 | - | $6.94 | - | - | - | $17.70 |
| DANIEL LIRANZA | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| DANIEL RIVERA | WED-10/18/2017 | $10.76 | - | $4.86 | - | - | - | $15.63 |
| DAVID RODRIQUEZ | WED-10/18/2017 | $9.84 | - | $5.10 | - | - | - | $14.94 |
| DAVID YLLANES | WED-10/18/2017 | $9.84 | - | $4.31 | - | - | - | $14.15 |
| DEVON FLETCHER | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| DORIS MARRERO | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| EARNEST GIBSON | WED-10/18/2017 | $35.70 | $57.50 | $6.94 | - | - | - | $100.14 |
| EDGAR RAMOS | WED-10/18/2017 | $10.76 | - | $6.29 | - | - | - | $17.05 |
| EDGARDO DEL VALLE | WED-10/18/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EDUARDO PEREZ | WED-10/18/2017 | $12.71 | - | $12.95 | - | - | - | $25.66 |
| EDWARD SANCHEZ | WED-10/18/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| EDWARD SANCHEZ PADILLA | WED-10/18/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| EDWIN ROJAS | WED-10/18/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| EDWIN ROSARIO | WED-10/18/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| EMMANUEL VEGA | WED-10/18/2017 | $11.69 | - | $5.61 | - | - | - | $17.30 |
| ENID DIAZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| ENRIQUE RODRIGUEZ | WED-10/18/2017 | $24.23 | - | $9.25 | - | - | - | $33.48 |
| ERICH WOLFE | WED-10/18/2017 | $79.17 | $57.50 | $4.22 | - | - | - | $140.89 |
| ERICK VALDES APONTE | WED-10/18/2017 | $9.84 | - | $4.27 | - | - | - | $14.11 |
| EZEQUIEL MOLINA | WED-10/18/2017 | $9.84 | - | $4.27 | - | - | - | $14.11 |
| FAITH LUPO | WED-10/18/2017 | $10.76 | - | $5.42 | - | - | - | $16.18 |
| FERNANDO GONZALEZ | WED-10/18/2017 | $10.76 | - | $8.00 | - | - | - | $18.76 |
| FERNANDO VAZQUEZ | WED-10/18/2017 | $10.76 | - | $5.62 | - | - | - | $16.38 |
| FRANCISCO DEL TORO | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| GABRIEL RODRIQUEZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| GEYSA H ZABALA | WED-10/18/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| GIOVANNI RIVERA | WED-10/18/2017 | $11.69 | - | $4.67 | - | - | - | $16.35 |
| GLORIA SANTIAGO | WED-10/18/2017 | $10.76 | - | $4.77 | - | - | - | $15.53 |
| HECTOR L CINTRON FERER | WED-10/18/2017 | $11.69 | - | $7.04 | - | - | - | $18.72 |
| HECTOR L RIVERA | WED-10/18/2017 | $4.92 | - | $2.29 | - | - | - | $7.21 |
| HECTOR LLANOS | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| HILLARY NIEVES | WED-10/18/2017 | $8.61 | - | $4.92 | - | - | - | $13.53 |
| HOMAR ROMAN | WED-10/18/2017 | $10.76 | - | $3.96 | - | - | - | $14.73 |
| IANCARLO SANTIAGO | WED-10/18/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| ISMAEL GARCIA | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| ISMAEL ROSARIO | WED-10/18/2017 | $10.76 | - | $5.62 | - | - | - | $16.38 |
| ISRAEL ROSA | WED-10/18/2017 | $10.76 | - | $7.37 | - | - | - | $18.13 |
| JADIEL RIVERA AYALA | WED-10/18/2017 | $9.84 | - | $5.05 | - | - | - | $14.89 |
| JAHAT RIVERA | WED-10/18/2017 | $15.88 | - | $4.54 | - | - | - | $20.42 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JAMIAH ROOKS | WED-10/18/2017 | $9.38 | $57.50 | $2.04 | - | - | - | $68.92 |
| JASON DE LA PAZ | WED-10/18/2017 | $4.92 | - | $2.07 | - | - | - | $6.99 |
| JEFFERY RIVERA | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JEFREY SORIANO | WED-10/18/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| JELITZA TORRES RUIZ | WED-10/18/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| JENNY GRULLON | WED-10/18/2017 | $10.76 | - | $9.63 | - | - | - | $20.39 |
| JEREMY TIPPENS | WED-10/18/2017 | $52.50 | $57.50 | $4.76 | - | - | - | $114.76 |
| JESSICA BURGOS | WED-10/18/2017 | $15.88 | - | $4.67 | - | - | - | $20.55 |
| JESUS POLANCO | WED-10/18/2017 | $15.88 | - | $4.49 | - | - | - | $20.37 |
| JOHELEN CEDANO | WED-10/18/2017 | $10.76 | - | $7.37 | - | - | - | $18.13 |
| JOHNNY LEBRON | WED-10/18/2017 | $10.76 | - | $6.21 | - | - | - | $16.97 |
| JOHNSON BENITEZ | WED-10/18/2017 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| JONATHAN FLORES | WED-10/18/2017 | $12.71 | - | $5.89 | - | - | - | $18.59 |
| JONATHAN RODRIQUEZ | WED-10/18/2017 | $13.68 | - | $9.25 | - | - | - | $22.93 |
| JONATHAN SIERRA | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JONNIER AGOSTO | WED-10/18/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| JOQUE AMPARO | WED-10/18/2017 | $10.76 | - | $5.82 | - | - | - | $16.59 |
| JORGE A GARCIA | WED-10/18/2017 | $15.88 | - | $4.63 | - | - | - | $20.51 |
| JORGE GARCIA | WED-10/18/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| JORGE L FIGUEROA | WED-10/18/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| JORGE PALLENS | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JOSE A RIOS | WED-10/18/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| JOSE AYALA | WED-10/18/2017 | $10.76 | - | $5.55 | - | - | - | $16.31 |
| JOSE D ORTIZ | WED-10/18/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| JOSE E GARCIA | WED-10/18/2017 | $11.69 | - | $7.68 | - | - | - | $19.37 |
| JOSE M CUEVAS | WED-10/18/2017 | $11.69 | - | $7.04 | - | - | - | $18.72 |
| JOSE M RODRIGUEZ NIEVES | WED-10/18/2017 | $9.84 | - | $4.27 | - | - | - | $14.11 |
| JOSE OTERO | WED-10/18/2017 | $10.76 | - | $14.30 | - | - | - | $25.06 |
| JOSE PEREZ | WED-10/18/2017 | $15.88 | - | $5.36 | - | - | - | $21.24 |
| JOSE RODRIGUEZ MERCADO | WED-10/18/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE SOTO GONZALEZ | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JOSHUA APONTE | WED-10/18/2017 | - | $57.50 | $6.94 | - | - | - | $64.44 |
| JUAN E BELBU | WED-10/18/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| JUAN M SEPULVEDA | WED-10/18/2017 | $15.88 | - | $9.25 | - | - | - | $25.13 |
| JUAN MATA | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JULIO VEGA | WED-10/18/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| JULIO VELAZQUEZ | WED-10/18/2017 | $10.76 | - | $9.63 | - | - | - | $20.39 |
| JULISSA MELENDEZ | WED-10/18/2017 | $14.76 | - | $4.71 | - | - | - | $19.47 |
| KARLA ELVIV | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| LAURA CINTRON | WED-10/18/2017 | $14.76 | - | $6.43 | - | - | - | $21.19 |
| LIZANDRA ABELLA | WED-10/18/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| LIZJANY PABON | WED-10/18/2017 | $10.76 | - | $6.21 | - | - | - | $16.97 |
| LORRAINE LOPEZ | WED-10/18/2017 | $14.45 | - | $3.85 | - | - | - | $18.30 |
| LUIS A DECLET | WED-10/18/2017 | $15.88 | - | $9.07 | - | - | - | $24.95 |
| LUIS A ORTIZ | WED-10/18/2017 | $15.88 | - | $5.90 | - | - | - | $21.78 |
| LUIS A VAZQUEZ | WED-10/18/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS G RAMOS | WED-10/18/2017 | $11.69 | - | $5.37 | - | - | - | $17.06 |
| LUIS J SANCHEZ | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| LUIS M GUZMAN | WED-10/18/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| LUIS MELENDEZ | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| LUIS MILLAN | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| LUIS MORALES | WED-10/18/2017 | $10.76 | - | $7.26 | - | - | - | $18.02 |
| LUIS MUNOZ | WED-10/18/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| LUIS R VARGAS | WED-10/18/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| LUIS RIVERA | WED-10/18/2017 | $15.88 | - | $4.49 | - | - | - | $20.37 |
| LUIS TORRES | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUZ M LUCIANO | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUZ RODRIQUEZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUZ V PIZARRO | WED-10/18/2017 | $18.60 | - | $9.42 | - | - | - | $28.02 |
| LYDIA SOTO | WED-10/18/2017 | $5.54 | - | $2.74 | - | - | - | $8.28 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LYDIA WRIGHT | WED-10/18/2017 | $28.56 | $57.50 | $6.87 | - | - | - | $92.93 |
| MACIN YUNEN | WED-10/18/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| MANUEL J MARI | WED-10/18/2017 | $15.88 | - | $4.67 | - | - | - | $20.55 |
| MANUEL VAZQUEZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| MARIA SILVA COLON | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| MARILIZ LEBRON | WED-10/18/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| MARISOL PADILLA | WED-10/18/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| MARTHA RUIZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| MICHAEL A ESTRELLA | WED-10/18/2017 | $4.92 | - | $2.34 | - | - | - | $7.26 |
| MICHAEL SEPULVEDA | WED-10/18/2017 | $9.84 | - | $4.27 | - | - | - | $14.11 |
| MICHAEL X ORTIZ | WED-10/18/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| MICKY CAGE | WED-10/18/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| MIGUEL A PAGAN | WED-10/18/2017 | $15.88 | - | $6.94 | - | - | - | $22.82 |
| MIGUEL ALVAREZ | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| MIGUEL RIVERA | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| MILAINY RUIZ | WED-10/18/2017 | $10.76 | - | $13.48 | - | - | - | $24.24 |
| MIRTELINE ROBLES RAMOS | WED-10/18/2017 | $17.63 | - | $6.64 | - | - | - | $24.26 |
| MOISES ALLENDE | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| NELSON RODRIGUEZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| NEYSCHA FONT | WED-10/18/2017 | $15.88 | - | $5.68 | - | - | - | $21.56 |
| NOE DEE MONGE | WED-10/18/2017 | $11.69 | - | $4.76 | - | - | - | $16.44 |
| OLGA ABREU | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| OMAR DE JESUS | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ORLANDO VIZCARIANO | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| PATRICIA VASQUEZ | WED-10/18/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| PAULO R SORIANO | WED-10/18/2017 | $15.88 | - | $6.84 | - | - | - | $22.72 |
| PEDRO BONILLA | WED-10/18/2017 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| PETE BOYLAN | WED-10/18/2017 | $94.50 | $57.50 | $6.47 | - | - | - | $158.47 |
| PETEGUAM E RESTO | WED-10/18/2017 | $4.92 | - | $2.34 | - | - | - | $7.26 |
| RAFAEL A VASQUEZ | WED-10/18/2017 | $4.92 | - | $4.93 | - | - | - | $9.85 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAFAEL CALDERON | WED-10/18/2017 | $10.76 | - | $14.30 | - | - | - | $25.06 |
| RAULY N MORALES | WED-10/18/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| RAYMOND SANCHEZ | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| REBECCA MENDOZA | WED-10/18/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |
| REBECCA UPIA | WED-10/18/2017 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| REINALDO MONTANEZ | WED-10/18/2017 | $11.52 | - | $5.05 | - | - | - | $16.57 |
| REYNALDO GONZALEZ MORE | WED-10/18/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| ROBERTO CRUZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| SAMUEL VIRELLA | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| SERGIO PEREZ GONZALEZ | WED-10/18/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| STEPHANIE RIVERA QUINONES | WED-10/18/2017 | $11.69 | - | $8.61 | - | - | - | $20.30 |
| SUHEI M DECLET | WED-10/18/2017 | $15.88 | - | $3.96 | - | - | - | $19.85 |
| SUJUETH MELENDEZ | WED-10/18/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| TAMARA FELICIANO | WED-10/18/2017 | $17.63 | - | $4.13 | - | - | - | $21.75 |
| TAMMY HOLMAN | WED-10/18/2017 | $44.31 | $57.50 | $4.27 | - | - | - | $106.08 |
| TERESITA VELEZ | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| VERENICE TORRES | WED-10/18/2017 | $15.88 | - | $4.67 | - | - | - | $20.55 |
| VICTOR E OSORIO | WED-10/18/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| VICTOR GUTIERREZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| VICTOR HERNANDEZ | WED-10/18/2017 | $4.92 | - | $1.82 | - | - | - | $6.74 |
| VICTOR J PIZARRO | WED-10/18/2017 | $5.54 | - | $6.09 | - | - | - | $11.63 |
| VICTOR M COLON | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| WANDA SANTIAGO | WED-10/18/2017 | $10.76 | - | $5.62 | - | - | - | $16.38 |
| WILFREDO ESQUILIN | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| WILFREDO SANTOS | WED-10/18/2017 | $15.88 | - | $6.64 | - | - | - | $22.53 |
| WILLIAM BENITEZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| WILLY CHENG | WED-10/18/2017 | $10.76 | - | $4.77 | - | - | - | $15.53 |
| XAVIER GONZALEZ | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| XAVIER MALDONALDO | WED-10/18/2017 | $15.88 | - | $5.02 | - | - | - | $20.90 |
| XIOMANA LOPEZ | WED-10/18/2017 | $13.68 | - | $6.17 | - | - | - | $19.85 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| YAHEL BARBOSA | WED-10/18/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| YARELIX FIGUEROA | WED-10/18/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| YERANIA OTERO | WED-10/18/2017 | $15.88 | - | $5.42 | - | - | - | $21.30 |
| YOJAIR ESPINAL | WED-10/18/2017 | $10.76 | - | $7.26 | - | - | - | $18.02 |
| ZENON TORRES | WED-10/18/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ZULMA FRET | WED-10/18/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| ADAM MENDEZ | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ADELYN JAVIER | THU-10/19/2017 | $17.24 | - | $7.24 | - | - | - | $24.48 |
| ADIEL CHARBONIER | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| AGUSTIN VELAZQUEZ | THU-10/19/2017 | $26.25 | $57.50 | $4.22 | - | - | - | $87.97 |
| ALBERTO DELGADO | THU-10/19/2017 | $16.30 | - | $6.65 | - | - | - | $22.95 |
| ALBERTO RODRIGUEZ | THU-10/19/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| ALEX J PONCE LEON | THU-10/19/2017 | $14.52 | - | $6.94 | - | - | - | $21.46 |
| ALLISON SANTIAGO | THU-10/19/2017 | $18.60 | - | $5.92 | - | - | - | $24.53 |
| ANGEL CASAS | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| ANGEL L CLAUDIO | THU-10/19/2017 | $35.70 | - | $6.05 | - | - | - | $41.75 |
| ANGEL L GARCIA | THU-10/19/2017 | $17.24 | - | $13.88 | - | - | - | $31.12 |
| ANGEL L MORALES | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANGEL L VASQUEZ CITRON | THU-10/19/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| ANGEL ROGUE | THU-10/19/2017 | $11.69 | - | $7.04 | - | - | - | $18.72 |
| ANGELICA BATISTA | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANGELICA GARROTEGIN | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANTHONY LA MADRID | THU-10/19/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| ANTONIO INFANTE | THU-10/19/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| AXEL ROCAFORT | THU-10/19/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| BENEDICTA PADILLA | THU-10/19/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| BENJAMIN VEGA | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| BLADIMIR GARCIA | THU-10/19/2017 | $17.24 | - | $7.14 | - | - | - | $24.38 |
| BRIAN CONCEPCION | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| CALIXTO SANTANA | THU-10/19/2017 | $6.77 | - | $3.96 | - | - | - | $10.73 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CAMILO TORRES | THU-10/19/2017 | $16.30 | - | $5.96 | - | - | - | $22.26 |
| CARLOMAGRO MARRERO | THU-10/19/2017 | $17.24 | - | $7.24 | - | - | - | $24.48 |
| CARLOS ALAMO | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| CARLOS RIVAS | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| CARLY ACOSTA | THU-10/19/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| CARMEN COLON | THU-10/19/2017 | $17.24 | - | $7.35 | - | - | - | $24.59 |
| CHARMANE COOK | THU-10/19/2017 | $20.63 | $57.50 | $4.87 | - | - | - | $82.99 |
| CHAYRA ORTIZ | THU-10/19/2017 | $9.84 | - | $8.88 | - | - | - | $18.72 |
| CHRISTIAN HERNANDEZ | THU-10/19/2017 | $9.84 | - | $5.77 | - | - | - | $15.61 |
| COREY SIMMONS | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| CRISTHIAN ARBELO | THU-10/19/2017 | $9.84 | - | $5.35 | - | - | - | $15.19 |
| CRISTINA AGUERO | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| DAMARIS COLLAZO | THU-10/19/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| DANIEL PEREZ | THU-10/19/2017 | $17.24 | - | $27.75 | - | - | - | $44.99 |
| DANIEL RIVERA | THU-10/19/2017 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| DAVID RODRIQUEZ | THU-10/19/2017 | $11.69 | - | $5.74 | - | - | - | $17.43 |
| DAVID YLLANES | THU-10/19/2017 | $11.69 | - | $4.85 | - | - | - | $16.53 |
| DORIS MARRERO | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| EARNEST GIBSON | THU-10/19/2017 | $35.70 | $57.50 | $6.94 | - | - | - | $100.14 |
| EDGAR RAMOS | THU-10/19/2017 | $9.84 | - | $5.92 | - | - | - | $15.76 |
| EDGARDO DEL VALLE | THU-10/19/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| EDWARD SANCHEZ | THU-10/19/2017 | $11.69 | - | $4.31 | - | - | - | $15.99 |
| EDWARD SANCHEZ PADILLA | THU-10/19/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| EDWIN ROJAS | THU-10/19/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| ELVEN SLAUGHTER | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| EMANUEL CHICO | THU-10/19/2017 | $11.69 | - | $5.61 | - | - | - | $17.30 |
| EMMANUEL VEGA | THU-10/19/2017 | $11.69 | - | $5.61 | - | - | - | $17.30 |
| ENID DIAZ | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| ERICH WOLFE | THU-10/19/2017 | $79.17 | $57.50 | $4.22 | - | - | - | $140.89 |
| ERICK VALDES APONTE | THU-10/19/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EZEQUIEL MOLINA | THU-10/19/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| FAITH LUPO | THU-10/19/2017 | $11.69 | - | $5.74 | - | - | - | $17.43 |
| FERNANDO GONZALEZ | THU-10/19/2017 | $6.15 | - | $4.70 | - | - | - | $10.85 |
| FERNANDO VAZQUEZ | THU-10/19/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| FRANCISCO DEL TORO | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| GABRIEL RODRIQUEZ | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| GIOVANNI RIVERA | THU-10/19/2017 | $11.69 | - | $4.67 | - | - | - | $16.35 |
| GIOVANNY COLON | THU-10/19/2017 | $17.24 | - | $7.35 | - | - | - | $24.59 |
| GLORIA SANTIAGO | THU-10/19/2017 | $9.84 | - | $4.48 | - | - | - | $14.32 |
| GREGORY ORTIZ | THU-10/19/2017 | $17.24 | - | $27.75 | - | - | - | $44.99 |
| HECTOR L CINTRON FERER | THU-10/19/2017 | $11.69 | - | $7.04 | - | - | - | $18.72 |
| HECTOR L RIVERA | THU-10/19/2017 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| HECTOR LLANOS | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| HENRY W TORRES | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| HILLARY NIEVES | THU-10/19/2017 | $9.84 | - | $5.62 | - | - | - | $15.46 |
| HOMAR ROMAN | THU-10/19/2017 | $11.69 | - | $4.20 | - | - | - | $15.88 |
| IANCARLO SANTIAGO | THU-10/19/2017 | $17.24 | - | $7.24 | - | - | - | $24.48 |
| ISMAEL GARCIA | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| ISMAEL ROSARIO | THU-10/19/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| ISRAEL ROSA | THU-10/19/2017 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| IVAN RIOS | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| JADIEL RIVERA AYALA | THU-10/19/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| JAHAT RIVERA | THU-10/19/2017 | $17.24 | - | $4.80 | - | - | - | $22.05 |
| JAMIAH ROOKS | THU-10/19/2017 | $26.25 | $57.50 | $4.90 | - | - | - | $88.65 |
| JASON DE LA PAZ | THU-10/19/2017 | $16.30 | - | $5.96 | - | - | - | $22.26 |
| JEFFERY RIVERA | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JELITZA TORRES RUIZ | THU-10/19/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| JENNY GRULLON | THU-10/19/2017 | $9.23 | - | $8.49 | - | - | - | $17.72 |
| JEREMY TIPPENS | THU-10/19/2017 | $52.50 | $57.50 | $4.76 | - | - | - | $114.76 |
| JESSICA BURGOS | THU-10/19/2017 | $17.24 | - | $4.95 | - | - | - | $22.19 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JESUS POLANCO | THU-10/19/2017 | $17.24 | - | $4.76 | - | - | - | $22.00 |
| JOHELEN CEDANO | THU-10/19/2017 | $9.23 | - | $6.50 | - | - | - | $15.73 |
| JOHNNY LEBRON | THU-10/19/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| JONATHAN RODRIGUEZ SOSA | THU-10/19/2017 | $20.63 | - | $9.74 | - | - | - | $30.36 |
| JONATHAN SIERRA | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JONNIER AGOSTO | THU-10/19/2017 | $17.24 | - | $7.24 | - | - | - | $24.48 |
| JOQUE AMPARO | THU-10/19/2017 | $9.23 | - | $5.14 | - | - | - | $14.36 |
| JORGE A GARCIA | THU-10/19/2017 | $17.24 | - | $4.90 | - | - | - | $22.14 |
| JORGE CRUZ | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JORGE GARCIA | THU-10/19/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| JORGE L FIGUEROA | THU-10/19/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| JORGE PALLENS | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JOSE A RIOS | THU-10/19/2017 | $8.00 | - | $4.57 | - | - | - | $12.56 |
| JOSE AYALA | THU-10/19/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| JOSE D ORTIZ | THU-10/19/2017 | $17.24 | - | $5.74 | - | - | - | $22.98 |
| JOSE G MERCADO | THU-10/19/2017 | $17.24 | - | $27.75 | - | - | - | $44.99 |
| JOSE GONZALES | THU-10/19/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| JOSE M CUEVAS | THU-10/19/2017 | $11.69 | - | $7.04 | - | - | - | $18.72 |
| JOSE M RODRIGUEZ NIEVES | THU-10/19/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| JOSE MARTINEZ | THU-10/19/2017 | $17.24 | - | $13.88 | - | - | - | $31.12 |
| JOSE PEREZ | THU-10/19/2017 | $17.24 | - | $5.68 | - | - | - | $22.92 |
| JOSE RODRIGUEZ MERCADO | THU-10/19/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| JOSE SOTO GONZALEZ | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JOSHUA APONTE | THU-10/19/2017 | - | $57.50 | $6.94 | - | - | - | $64.44 |
| JUAN C PENA | THU-10/19/2017 | $17.24 | - | $5.74 | - | - | - | $22.98 |
| JUAN E BELBU | THU-10/19/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| JUAN MATA | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JUAN P MARRERO | THU-10/19/2017 | $17.24 | - | $9.61 | - | - | - | $26.85 |
| JULIE D VAZQUEZ | THU-10/19/2017 | $17.24 | - | $27.75 | - | - | - | $44.99 |
| JULIO VEGA | THU-10/19/2017 | $5.54 | - | $3.24 | - | - | - | $8.78 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JULIO VELAZQUEZ | THU-10/19/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| JULISSA MELENDEZ | THU-10/19/2017 | $14.76 | - | $4.71 | - | - | - | $19.47 |
| KARLA ELVIV | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LAURA CINTRON | THU-10/19/2017 | $14.76 | - | $6.43 | - | - | - | $21.19 |
| LISBETH MONTALVO | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| LIZANDRA ABELLA | THU-10/19/2017 | $6.15 | - | $3.47 | - | - | - | $9.62 |
| LIZJANY PABON | THU-10/19/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| LORRAINE LOPEZ | THU-10/19/2017 | $14.45 | - | $3.85 | - | - | - | $18.30 |
| LUIS A DECLET | THU-10/19/2017 | $17.24 | - | $9.61 | - | - | - | $26.85 |
| LUIS A ORTIZ | THU-10/19/2017 | $17.24 | - | $6.24 | - | - | - | $23.49 |
| LUIS A VAZQUEZ | THU-10/19/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| LUIS G RAMOS | THU-10/19/2017 | $11.69 | - | $5.37 | - | - | - | $17.06 |
| LUIS G VELEZ | THU-10/19/2017 | $17.24 | - | $13.88 | - | - | - | $31.12 |
| LUIS J SANCHEZ | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LUIS M GUZMAN | THU-10/19/2017 | $17.24 | - | $5.74 | - | - | - | $22.98 |
| LUIS MELENDEZ | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LUIS MILLAN | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| LUIS MORALES | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| LUIS MUNOZ | THU-10/19/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| LUIS R VARGAS | THU-10/19/2017 | $16.30 | - | $5.70 | - | - | - | $22.00 |
| LUIS RIVERA | THU-10/19/2017 | $17.24 | - | $4.76 | - | - | - | $22.00 |
| LUIS TORRES | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUZ M LUCIANO | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LUZ RODRIQUEZ | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| LYDIA SOTO | THU-10/19/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| LYDIA WRIGHT | THU-10/19/2017 | $28.56 | $57.50 | $6.87 | - | - | - | $92.93 |
| MANUEL J MARI | THU-10/19/2017 | $17.24 | - | $4.95 | - | - | - | $22.19 |
| MANUEL VAZQUEZ | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MARIA SILVA COLON | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| MARILIZ LEBRON | THU-10/19/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| MARISOL PADILLA | THU-10/19/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| MICHAEL A ESTRELLA | THU-10/19/2017 | $16.30 | - | $6.72 | - | - | - | $23.02 |
| MICHAEL SEPULVEDA | THU-10/19/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| MICHAEL X ORTIZ | THU-10/19/2017 | $12.30 | - | $5.43 | - | - | - | $17.73 |
| MICHAEL X ORTIZ | THU-10/19/2017 | $1.23 | - | $0.60 | - | - | - | $1.83 |
| MICKY CAGE | THU-10/19/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| MIGUEL A PAGAN | THU-10/19/2017 | $17.24 | - | $7.35 | - | - | - | $24.59 |
| MIGUEL ALVAREZ | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| MIGUEL RIVERA | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| MILAINY RUIZ | THU-10/19/2017 | $5.54 | - | $7.14 | - | - | - | $12.67 |
| MIRTELINE ROBLES RAMOS | THU-10/19/2017 | $6.35 | - | $2.71 | - | - | - | $9.06 |
| MOESHA DELVALLE | THU-10/19/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| MOISES ALLENDE | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| NEYSCHA FONT | THU-10/19/2017 | $17.24 | - | $6.02 | - | - | - | $23.26 |
| NOE DEE MONGE | THU-10/19/2017 | $11.69 | - | $4.76 | - | - | - | $16.44 |
| NORMA COLON | THU-10/19/2017 | $17.24 | - | $9.25 | - | - | - | $26.49 |
| OLGA ABREU | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| OMAR DE JESUS | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ORLANDO VIZCARIANO | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| PASCUAL MORALES | THU-10/19/2017 | $17.24 | - | $5.74 | - | - | - | $22.98 |
| PATRICIA VASQUEZ | THU-10/19/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| PAULO R SORIANO | THU-10/19/2017 | $17.24 | - | $7.24 | - | - | - | $24.48 |
| PETE BOYLAN | THU-10/19/2017 | $47.25 | $57.50 | $3.77 | - | - | - | $108.52 |
| PETEGUAM E RESTO | THU-10/19/2017 | $16.30 | - | $6.72 | - | - | - | $23.02 |
| RAULY N MORALES | THU-10/19/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| RAYMOND SANCHEZ | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| REBECCA MENDOZA | THU-10/19/2017 | $8.00 | - | $3.76 | - | - | - | $11.75 |
| REBECCA UPIA | THU-10/19/2017 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| REINALDO MONTANEZ | THU-10/19/2017 | $13.68 | - | $5.68 | - | - | - | $19.36 |
| ROBERTO CRUZ | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| SAMUEL SIERRA | THU-10/19/2017 | $11.69 | - | $7.24 | - | - | - | $18.92 |
| SAMUEL VIRELLA | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| SERGIO A PEREZ | THU-10/19/2017 | $6.15 | - | $9.91 | - | - | - | $16.06 |
| SERGIO REYES | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| SHAKAIRA RAMOS | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| STEPHANIE RIVERA QUINONES | THU-10/19/2017 | $11.69 | - | $8.61 | - | - | - | $20.30 |
| SUHEI M DECLET | THU-10/19/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| SUJUETH MELENDEZ | THU-10/19/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| TAMARA FELICIANO | THU-10/19/2017 | $18.68 | - | $4.31 | - | - | - | $23.00 |
| TAMMY HOLMAN | THU-10/19/2017 | $46.68 | $57.50 | $4.45 | - | - | - | $108.63 |
| TERESITA VELEZ | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| VERENICE TORRES | THU-10/19/2017 | $17.24 | - | $4.95 | - | - | - | $22.19 |
| VICTOR E OSORIO | THU-10/19/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| VICTOR GUTIERREZ | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| VICTOR HERNANDEZ | THU-10/19/2017 | $16.30 | - | $5.23 | - | - | - | $21.53 |
| VICTOR J PIZARRO | THU-10/19/2017 | $9.84 | - | $10.83 | - | - | - | $20.67 |
| VICTOR M COLON | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| WANDA SANTIAGO | THU-10/19/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| WARIONELL RIVERA | THU-10/19/2017 | $11.69 | - | $6.66 | - | - | - | $18.35 |
| WILFREDO ESQUILIN | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| WILFREDO SANTOS | THU-10/19/2017 | $17.24 | - | $7.04 | - | - | - | $24.28 |
| WILLIAM BENITEZ | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| WILLY CHENG | THU-10/19/2017 | $9.84 | - | $4.48 | - | - | - | $14.32 |
| XAVIER GONZALEZ | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| XAVIER MALDONALDO | THU-10/19/2017 | $17.24 | - | $5.31 | - | - | - | $22.56 |
| XIOMANA LOPEZ | THU-10/19/2017 | $19.08 | - | $7.88 | - | - | - | $26.96 |
| YAHEL BARBOSA | THU-10/19/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| YARELIX FIGUEROA | THU-10/19/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| YERANIA OTERO | THU-10/19/2017 | $17.24 | - | $5.74 | - | - | - | $22.98 |
| YOJAIR ESPINAL | THU-10/19/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ZENON TORRES | THU-10/19/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ZULMA FRET | THU-10/19/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| ADAM MENDEZ | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ADELIN JAVIER | FRI-10/20/2017 | $17.24 | - | $9.99 | - | - | - | $27.23 |
| ADIEL CHARBONIEL | FRI-10/20/2017 | $1.85 | - | $4.90 | - | - | - | $6.74 |
| ADIEL CHARBONIEL | FRI-10/20/2017 | $8.92 | - | $22.85 | - | - | - | $31.77 |
| ADRIANA RODRIGUEZ | FRI-10/20/2017 | - | $57.50 | - | - | - | - | $57.50 |
| AGUSTIN VELAQUEZ | FRI-10/20/2017 | $13.13 | $34.50 | $2.11 | - | - | - | $49.73 |
| AGUSTIN VELAQUEZ | FRI-10/20/2017 | $7.50 | $23.00 | $1.41 | - | - | - | $31.91 |
| ALBERTO DELGADO | FRI-10/20/2017 | $2.46 | - | $1.16 | - | - | - | $3.62 |
| ALBERTO DELGADO | FRI-10/20/2017 | $10.15 | - | $4.34 | - | - | - | $14.48 |
| ALBERTO RODRIGUEZ | FRI-10/20/2017 | $12.61 | - | $6.28 | - | - | - | $18.88 |
| ALEX J PONCE LEON | FRI-10/20/2017 | $17.24 | - | $7.80 | - | - | - | $25.05 |
| ALLISON SANTIAGO | FRI-10/20/2017 | $18.60 | - | $5.92 | - | - | - | $24.53 |
| ANDRES GARRASTEGUI | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| ANGEL CASAS | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| ANGEL L CLAUDIO | FRI-10/20/2017 | $28.05 | - | $5.05 | - | - | - | $33.10 |
| ANGEL L GARCIA | FRI-10/20/2017 | $17.24 | - | $13.88 | - | - | - | $31.12 |
| ANGEL L MORALES | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ANGEL L VASQUEZ CITRON | FRI-10/20/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| ANGEL ROGUE | FRI-10/20/2017 | $10.76 | - | $6.64 | - | - | - | $17.41 |
| ANGELICA BATISTA | FRI-10/20/2017 | $1.85 | - | $1.02 | - | - | - | $2.86 |
| ANGELICA BATISTA | FRI-10/20/2017 | $8.92 | - | $4.74 | - | - | - | $13.66 |
| ANGELICA GARROTEGIN | FRI-10/20/2017 | $1.85 | - | $1.02 | - | - | - | $2.86 |
| ANGELICA GARROTEGIN | FRI-10/20/2017 | $8.92 | - | $4.74 | - | - | - | $13.66 |
| ANTHONY LA MADRID | FRI-10/20/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| ANTHONY LA MADRID | FRI-10/20/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| ANTONIO INFANTE | FRI-10/20/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| AXEL ROCAFORT | FRI-10/20/2017 | $10.76 | - | $9.63 | - | - | - | $20.39 |
| BENEDICTA PADILLA | FRI-10/20/2017 | $2.46 | - | $1.26 | - | - | - | $3.72 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BENEDICTA PADILLA | FRI-10/20/2017 | $7.38 | - | $3.78 | - | - | - | $11.16 |
| BENJAMIN VEGA | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| BLADIMIR GARCIA | FRI-10/20/2017 | $6.81 | - | $2.78 | - | - | - | $9.58 |
| BLADIMIR GARCIA | FRI-10/20/2017 | $9.08 | - | $3.96 | - | - | - | $13.04 |
| BRIAN CONCEPCION | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| CALIXTO SANTANA | FRI-10/20/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| CAMILO TORRES | FRI-10/20/2017 | $9.84 | - | $4.15 | - | - | - | $13.99 |
| CAMILO TORRES | FRI-10/20/2017 | $17.53 | - | $4.93 | - | - | - | $22.46 |
| CARLOMAGNO MARRENO | FRI-10/20/2017 | $17.24 | - | $27.75 | - | - | - | $44.99 |
| CARLOS RIVAS | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| CARLOS RIVAS | FRI-10/20/2017 | $10.76 | - | $7.26 | - | - | - | $18.02 |
| CARLY ACOSTA | FRI-10/20/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| CARMEN COLON | FRI-10/20/2017 | $17.24 | - | $7.35 | - | - | - | $24.59 |
| CARMEN H NAZARIO | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| CARMEN NAZARIO | FRI-10/20/2017 | $10.76 | - | $11.23 | - | - | - | $21.99 |
| CHARMANE COOK | FRI-10/20/2017 | - | $57.50 | - | - | - | - | $57.50 |
| CHAYRA ORTIZ | FRI-10/20/2017 | $10.76 | - | $9.44 | - | - | - | $20.20 |
| CHRISTIAN HERNANDEZ | FRI-10/20/2017 | $1.85 | - | - | - | - | - | $1.85 |
| CHRISTIAN HERNANDEZ | FRI-10/20/2017 | $7.38 | - | $4.32 | - | - | - | $11.70 |
| COREY SIMMONS | FRI-10/20/2017 | $2.15 | - | $1.02 | - | - | - | $3.17 |
| COREY SIMMONS | FRI-10/20/2017 | $1.23 | - | $0.68 | - | - | - | $1.91 |
| COREY SIMMONS | FRI-10/20/2017 | $7.38 | - | $4.06 | - | - | - | $11.44 |
| CRISTHIAN ARBELO | FRI-10/20/2017 | $2.77 | - | $1.00 | - | - | - | $3.77 |
| CRISTHIAN ARBELO | FRI-10/20/2017 | $15.07 | - | $5.68 | - | - | - | $20.75 |
| CRISTHIAN ARBELO | FRI-10/20/2017 | $8.61 | - | $4.68 | - | - | - | $13.29 |
| CRISTINA AGUERO | FRI-10/20/2017 | $2.15 | - | $1.02 | - | - | - | $3.17 |
| CRISTINA AGUERO | FRI-10/20/2017 | $8.61 | - | $4.74 | - | - | - | $13.35 |
| DAMARIS COLLAZO | FRI-10/20/2017 | $10.76 | - | $6.94 | - | - | - | $17.70 |
| DANIEL LIRANZA | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| DANIEL RIVERA | FRI-10/20/2017 | $10.76 | - | $4.86 | - | - | - | $15.63 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| DAVID RODRIQUEZ | FRI-10/20/2017 | $10.76 | - | $5.42 | - | - | - | $16.18 |
| DEVON FLETCHER | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| DONNY PEREZ | FRI-10/20/2017 | $17.24 | - | $27.75 | - | - | - | $44.99 |
| DORIS MARRERO | FRI-10/20/2017 | $5.84 | - | $3.05 | - | - | - | $8.89 |
| DORIS MARRERO | FRI-10/20/2017 | $4.92 | - | $2.71 | - | - | - | $7.63 |
| EARNEST GIBSON | FRI-10/20/2017 | $28.05 | $57.50 | $8.95 | - | - | - | $94.50 |
| EDGAN RAMOS | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| EDGAR RAMOS | FRI-10/20/2017 | $10.76 | - | $6.29 | - | - | - | $17.05 |
| EDGARDO DEL VALLE | FRI-10/20/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| EDGARDO DEL VALLE | FRI-10/20/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| EDWARD SANCHEZ | FRI-10/20/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| EDWARD SANCHEZ PADILLA | FRI-10/20/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| EDWIN ROJAS | FRI-10/20/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| EDWIN ROSARIO | FRI-10/20/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| ELVEN SLAUGHTER | FRI-10/20/2017 | $10.76 | - | $7.26 | - | - | - | $18.02 |
| ELY G ORTIZ | FRI-10/20/2017 | $17.24 | - | $7.14 | - | - | - | $24.38 |
| EMANUEL CHICO | FRI-10/20/2017 | $10.76 | - | $5.30 | - | - | - | $16.06 |
| EMMANUEL VEGA | FRI-10/20/2017 | $10.76 | - | $5.30 | - | - | - | $16.06 |
| ENID DIAZ | FRI-10/20/2017 | - | - | $7.15 | - | - | - | $7.15 |
| ENRIQUE RODRIQUEZ | FRI-10/20/2017 | $24.23 | - | $9.99 | - | - | - | $34.22 |
| ERICH WOLFE | FRI-10/20/2017 | - | $57.50 | $3.51 | - | - | - | $61.01 |
| ERICK VALDES APONTE | FRI-10/20/2017 | $9.84 | - | $4.27 | - | - | - | $14.11 |
| EZEQUIEL MOLINA | FRI-10/20/2017 | $9.84 | - | $4.27 | - | - | - | $14.11 |
| FAITH LUPO | FRI-10/20/2017 | $5.84 | - | $2.87 | - | - | - | $8.71 |
| FAITH LUPO | FRI-10/20/2017 | $4.92 | - | $2.55 | - | - | - | $7.47 |
| FERNANDO VAZQUEZ | FRI-10/20/2017 | $5.84 | - | $2.97 | - | - | - | $8.82 |
| FERNANDO VAZQUEZ | FRI-10/20/2017 | $4.92 | - | $2.64 | - | - | - | $7.56 |
| FORUEL ROSA | FRI-10/20/2017 | $1.85 | - | $27.75 | - | - | - | $29.60 |
| FRANCASCO DEL TORO | FRI-10/20/2017 | $1.85 | - | $4.90 | - | - | - | $6.74 |
| FRANCASCO DEL TORO | FRI-10/20/2017 | $8.92 | - | $22.85 | - | - | - | $31.77 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| FRANCISCO DEL TORO | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| GABRIEL RODRIQUEZ | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| GEYSA H ZABALA | FRI-10/20/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| GIOVANNI RIVERA | FRI-10/20/2017 | $10.76 | - | $4.41 | - | - | - | $15.17 |
| GIOVANNY COLON | FRI-10/20/2017 | $17.24 | - | $7.35 | - | - | - | $24.59 |
| GLORIA SANTIAGO | FRI-10/20/2017 | $10.76 | - | $4.77 | - | - | - | $15.53 |
| GLORIA SANTIAGO | FRI-10/20/2017 | $15.68 | - | $4.77 | - | - | - | $20.45 |
| HAAN YUNEN | FRI-10/20/2017 | $17.24 | - | $13.88 | - | - | - | $31.12 |
| HECTOR L CINTRON FERER | FRI-10/20/2017 | $10.76 | - | $6.64 | - | - | - | $17.41 |
| HECTOR L RIVERA | FRI-10/20/2017 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| HECTOR L RIVERA | FRI-10/20/2017 | $13.84 | - | $4.29 | - | - | - | $18.13 |
| HECTOR LLANOS | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| HENRY W TORRES | FRI-10/20/2017 | $1.85 | - | $1.02 | - | - | - | $2.86 |
| HENRY W TORRES | FRI-10/20/2017 | $8.92 | - | $4.74 | - | - | - | $13.66 |
| HILLARY NIEVES | FRI-10/20/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| HOMAR ROMAN | FRI-10/20/2017 | $11.69 | - | $4.20 | - | - | - | $15.88 |
| ISMAEL GARCIA | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| ISMAEL ROSARIO | FRI-10/20/2017 | $10.76 | - | $5.62 | - | - | - | $16.38 |
| ISRAEL ROSA | FRI-10/20/2017 | $10.76 | - | $7.37 | - | - | - | $18.13 |
| IVAN RIOS | FRI-10/20/2017 | $5.84 | - | $3.84 | - | - | - | $9.68 |
| IVAN RIOS | FRI-10/20/2017 | $4.92 | - | $3.42 | - | - | - | $8.34 |
| JAHAT RIVERA | FRI-10/20/2017 | $6.81 | - | $1.87 | - | - | - | $8.67 |
| JAHAT RIVERA | FRI-10/20/2017 | $9.08 | - | $2.67 | - | - | - | $11.74 |
| JAMIAH ROOKS | FRI-10/20/2017 | $5.63 | $9.58 | $0.82 | - | - | - | $16.02 |
| JAMIAH ROOKS | FRI-10/20/2017 | $20.63 | $47.92 | $4.08 | - | - | - | $72.62 |
| JASON DE LA PAZ | FRI-10/20/2017 | $9.84 | - | $4.15 | - | - | - | $13.99 |
| JASON DE LA PAZ | FRI-10/20/2017 | $17.53 | - | $4.93 | - | - | - | $22.46 |
| JEFFERY RIVERA | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JEFREY SORIANO | FRI-10/20/2017 | $17.24 | - | $7.24 | - | - | - | $24.48 |
| JELITZA TORRES RUIZ | FRI-10/20/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JENNIFER AGUSTO | FRI-10/20/2017 | $4.31 | - | $11.43 | - | - | - | $15.73 |
| JENNIFER AGUSTO | FRI-10/20/2017 | $6.46 | - | $16.32 | - | - | - | $22.78 |
| JENNY GRULLON | FRI-10/20/2017 | $10.76 | - | $9.63 | - | - | - | $20.39 |
| JEREMY TIPPENS | FRI-10/20/2017 | $41.25 | $57.50 | $3.96 | - | - | - | $102.71 |
| JESSICA BURGOS | FRI-10/20/2017 | $6.81 | - | $1.92 | - | - | - | $8.73 |
| JESSICA BURGOS | FRI-10/20/2017 | $9.08 | - | $2.75 | - | - | - | $11.82 |
| JESUS POLANCO | FRI-10/20/2017 | $17.24 | - | $4.76 | - | - | - | $22.00 |
| JHONNY LEBRON | FRI-10/20/2017 | $1.85 | - | $4.90 | - | - | - | $6.74 |
| JHONNY LEBRON | FRI-10/20/2017 | $8.92 | - | $22.85 | - | - | - | $31.77 |
| JOHNNY LEBRON | FRI-10/20/2017 | $10.76 | - | $6.21 | - | - | - | $16.97 |
| JONATHAN FLORES | FRI-10/20/2017 | - | - | $7.57 | - | - | - | $7.57 |
| JONATHAN RODRIGUEZ SOSA | FRI-10/20/2017 | $6.56 | - | $3.41 | - | - | - | $9.97 |
| JONATHAN RODRIGUEZ SOSA | FRI-10/20/2017 | $5.63 | - | $2.92 | - | - | - | $8.55 |
| JONATHAN RODRIGUEZ SOSA | FRI-10/20/2017 | $7.03 | - | $2.92 | - | - | - | $9.95 |
| JONATHAN SIERRA | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JOQUE AMPARO | FRI-10/20/2017 | $10.76 | - | $5.82 | - | - | - | $16.59 |
| JORGE A GARCIA | FRI-10/20/2017 | $17.24 | - | $4.90 | - | - | - | $22.14 |
| JORGE CRUZ | FRI-10/20/2017 | $1.85 | - | $1.02 | - | - | - | $2.86 |
| JORGE CRUZ | FRI-10/20/2017 | $8.92 | - | $4.74 | - | - | - | $13.66 |
| JORGE FALLEN | FRI-10/20/2017 | $1.85 | - | $27.75 | - | - | - | $29.60 |
| JORGE GARCIA | FRI-10/20/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| JORGE L FIGUEROA | FRI-10/20/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| JORGE PALLENS | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JOSE A RIOS | FRI-10/20/2017 | $1.85 | - | $1.05 | - | - | - | $2.90 |
| JOSE A RIOS | FRI-10/20/2017 | $8.92 | - | $4.92 | - | - | - | $13.84 |
| JOSE AYALA | FRI-10/20/2017 | $2.77 | - | $0.98 | - | - | - | $3.75 |
| JOSE AYALA | FRI-10/20/2017 | $10.76 | - | $5.55 | - | - | - | $16.31 |
| JOSE D ORTIZ | FRI-10/20/2017 | $17.24 | - | $5.74 | - | - | - | $22.98 |
| JOSE E GARCIA | FRI-10/20/2017 | $6.77 | - | $4.70 | - | - | - | $11.46 |
| JOSE GONZALES | FRI-10/20/2017 | $1.85 | - | $1.70 | - | - | - | $3.54 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE GONZALES | FRI-10/20/2017 | $8.92 | - | $7.93 | - | - | - | $16.85 |
| JOSE M CUEVAS | FRI-10/20/2017 | $10.76 | - | $6.64 | - | - | - | $17.41 |
| JOSE M RODRIGUEZ NIEVES | FRI-10/20/2017 | $9.84 | - | $4.27 | - | - | - | $14.11 |
| JOSE MARTINEZ | FRI-10/20/2017 | $17.24 | - | $13.88 | - | - | - | $31.12 |
| JOSE PEREZ | FRI-10/20/2017 | $17.24 | - | $5.68 | - | - | - | $22.92 |
| JOSE RODRIGUEZ MERCADO | FRI-10/20/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| JOSE SOTO | FRI-10/20/2017 | $1.85 | - | $4.90 | - | - | - | $6.74 |
| JOSE SOTO | FRI-10/20/2017 | $8.92 | - | $22.85 | - | - | - | $31.77 |
| JOSE SOTO GONZALEZ | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JOSUE AMPARO | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| JUAN C PENA | FRI-10/20/2017 | $6.35 | - | $2.23 | - | - | - | $8.59 |
| JUAN C PENA | FRI-10/20/2017 | $9.53 | - | $3.19 | - | - | - | $12.72 |
| JUAN E BELBU | FRI-10/20/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| JUAN M SEPULUEDA | FRI-10/20/2017 | $9.08 | - | $27.75 | - | - | - | $36.83 |
| JUAN MATA | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JUAN P MARRERO | FRI-10/20/2017 | $6.81 | - | $3.74 | - | - | - | $10.54 |
| JUAN P MARRERO | FRI-10/20/2017 | $9.08 | - | $5.34 | - | - | - | $14.41 |
| JULIO DAVILA | FRI-10/20/2017 | $11.69 | - | $13.88 | - | - | - | $25.56 |
| JULIO VEGA | FRI-10/20/2017 | $5.54 | - | $3.24 | - | - | - | $8.78 |
| JULIO VEGA | FRI-10/20/2017 | $5.23 | - | $2.88 | - | - | - | $8.11 |
| JULISSA MELENDEZ | FRI-10/20/2017 | $15.84 | - | $4.96 | - | - | - | $20.80 |
| KARLA ELVIR | FRI-10/20/2017 | $4.92 | - | $27.75 | - | - | - | $32.67 |
| KARLA ELVIV | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| LAURA CINTRON | FRI-10/20/2017 | $5.04 | - | $2.37 | - | - | - | $7.41 |
| LISBETH MONTALVO | FRI-10/20/2017 | $10.76 | - | $7.26 | - | - | - | $18.02 |
| LIZANDRA ABELLA | FRI-10/20/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| LIZBETH MANTALVO | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| LIZJANY PABON | FRI-10/20/2017 | $2.15 | - | $1.10 | - | - | - | $3.25 |
| LIZJANY PABON | FRI-10/20/2017 | $8.61 | - | $5.11 | - | - | - | $13.72 |
| LORRAINE LOPEZ | FRI-10/20/2017 | $15.51 | - | $4.05 | - | - | - | $19.56 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS A ORTIZ | FRI-10/20/2017 | $17.24 | - | $6.24 | - | - | - | $23.49 |
| LUIS A SANCHEZ | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| LUIS A TORRES | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| LUIS A VAZQUEZ | FRI-10/20/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS DECLET | FRI-10/20/2017 | $17.24 | - | $11.89 | - | - | - | $29.14 |
| LUIS G RAMOS | FRI-10/20/2017 | $14.45 | - | $6.27 | - | - | - | $20.72 |
| LUIS G VELEZ | FRI-10/20/2017 | $17.24 | - | $13.88 | - | - | - | $31.12 |
| LUIS J SANCHEZ | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| LUIS M GUZMAN | FRI-10/20/2017 | $17.24 | - | $5.74 | - | - | - | $22.98 |
| LUIS MELENDEZ | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| LUIS MILLAN | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| LUIS MUNOZ | FRI-10/20/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| LUIS R VARGAS | FRI-10/20/2017 | $2.46 | - | $0.99 | - | - | - | $3.45 |
| LUIS R VARGAS | FRI-10/20/2017 | $10.15 | - | $3.72 | - | - | - | $13.86 |
| LUIS RIVERA | FRI-10/20/2017 | $11.69 | - | $4.76 | - | - | - | $16.44 |
| LUIS SANCHEZ | FRI-10/20/2017 | $10.76 | - | $14.30 | - | - | - | $25.06 |
| LUIS TORRES | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LUZ M LUCIANO | FRI-10/20/2017 | $1.85 | - | $1.26 | - | - | - | $3.11 |
| LUZ M LUCIANO | FRI-10/20/2017 | $1.23 | - | $0.84 | - | - | - | $2.07 |
| LUZ M LUCIANO | FRI-10/20/2017 | $7.69 | - | $5.05 | - | - | - | $12.73 |
| LUZ RODRIQUEZ | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| LYDIA SOTO | FRI-10/20/2017 | $10.76 | - | $5.18 | - | - | - | $15.95 |
| LYDIA SOTO | FRI-10/20/2017 | $15.68 | - | $5.18 | - | - | - | $20.87 |
| LYDIA WRIGHT | FRI-10/20/2017 | - | $0.06 | - | - | - | - | $0.06 |
| LYDIA WRIGHT | FRI-10/20/2017 | - | $34.47 | - | - | - | - | $34.47 |
| LYDIA WRIGHT | FRI-10/20/2017 | - | $22.98 | - | - | - | - | $22.98 |
| MANUEL J MARI | FRI-10/20/2017 | $17.24 | - | $4.95 | - | - | - | $22.19 |
| MANUEL VAZQUEZ | FRI-10/20/2017 | $5.84 | - | $3.78 | - | - | - | $9.63 |
| MANUEL VAZQUEZ | FRI-10/20/2017 | $4.92 | - | $3.36 | - | - | - | $8.28 |
| MARIA SILVA COLON | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARILIZ LEBRON | FRI-10/20/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| MARISOL PADILLA | FRI-10/20/2017 | $5.54 | - | $3.12 | - | - | - | $8.66 |
| MARISOL PADILLA | FRI-10/20/2017 | $3.69 | - | $2.08 | - | - | - | $5.77 |
| MARISOL PADILLA | FRI-10/20/2017 | $4.92 | - | $27.75 | - | - | - | $32.67 |
| MARTA E CARDENAS | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| MARTHA RUIZ | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| MICHAEL A ESTRELLA | FRI-10/20/2017 | $4.92 | - | $2.34 | - | - | - | $7.26 |
| MICHAEL A ESTRELLA | FRI-10/20/2017 | $11.38 | - | $4.38 | - | - | - | $15.76 |
| MICHAEL SEPULVEDA | FRI-10/20/2017 | $9.84 | - | $4.27 | - | - | - | $14.11 |
| MICHAEL X ORTIZ | FRI-10/20/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| MICHAEL X ORTIZ | FRI-10/20/2017 | $3.69 | - | $1.21 | - | - | - | $4.90 |
| MICKY CAGE | FRI-10/20/2017 | $9.84 | - | $5.05 | - | - | - | $14.89 |
| MIGUEL ALVAREZ | FRI-10/20/2017 | $1.85 | - | $1.02 | - | - | - | $2.86 |
| MIGUEL ALVAREZ | FRI-10/20/2017 | $8.92 | - | $4.74 | - | - | - | $13.66 |
| MIGUEL PAGAN | FRI-10/20/2017 | $17.24 | - | $9.99 | - | - | - | $27.23 |
| MIGUEL RIVERA | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| MIRTELINE ROBLES RAMOS | FRI-10/20/2017 | $14.45 | - | $5.73 | - | - | - | $20.18 |
| MOESHA DELVALLE | FRI-10/20/2017 | $11.69 | - | $7.35 | - | - | - | $19.03 |
| MOISES ALLENDE | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| NELSON RODRIGUEZ | FRI-10/20/2017 | $2.15 | - | $1.26 | - | - | - | $3.41 |
| NELSON RODRIGUEZ | FRI-10/20/2017 | $8.61 | - | $5.89 | - | - | - | $14.50 |
| NEYSCHA FONT | FRI-10/20/2017 | $6.81 | - | $2.34 | - | - | - | $9.15 |
| NEYSCHA FONT | FRI-10/20/2017 | $9.08 | - | $3.34 | - | - | - | $12.42 |
| NOE DEE MONGE | FRI-10/20/2017 | $10.76 | - | $4.49 | - | - | - | $15.26 |
| NORMA COLON | FRI-10/20/2017 | $17.24 | - | $9.25 | - | - | - | $26.49 |
| OLGA ABREU | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| OMAR DE JESUS | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ORLANDO VIZCARIANO | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ORLANDO VIZCARRON | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| PAOLO SORIANO | FRI-10/20/2017 | $17.24 | - | $15.86 | - | - | - | $33.10 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| PASCUAL MORALES | FRI-10/20/2017 | $6.81 | - | $2.23 | - | - | - | $9.04 |
| PASCUAL MORALES | FRI-10/20/2017 | $9.08 | - | $3.19 | - | - | - | $12.26 |
| PATRICIA VASQUEZ | FRI-10/20/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| PEDRO BONILLA | FRI-10/20/2017 | $15.68 | - | $5.68 | - | - | - | $21.37 |
| PEDRO BONILLA | FRI-10/20/2017 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| PEDRO CALDERON | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| PETEGUAM E RESTO | FRI-10/20/2017 | $7.07 | - | $2.34 | - | - | - | $9.41 |
| PETEGUAM E RESTO | FRI-10/20/2017 | $9.23 | - | $4.38 | - | - | - | $13.61 |
| RAFAEL A VASQUEZ | FRI-10/20/2017 | $9.84 | - | $9.87 | - | - | - | $19.71 |
| RAFAEL VASQUEZ | FRI-10/20/2017 | $9.23 | - | $8.33 | - | - | - | $17.55 |
| RAULY N MORALES | FRI-10/20/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| RAYMOND SANCHEZ | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| REBECCA MENDOZA | FRI-10/20/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |
| REBECCA MENDOZA | FRI-10/20/2017 | $2.77 | - | $0.87 | - | - | - | $3.63 |
| REBECCA MENDOZA | FRI-10/20/2017 | $12.92 | - | $4.05 | - | - | - | $16.96 |
| REBECCA UPIA | FRI-10/20/2017 | $10.76 | - | $5.68 | - | - | - | $16.45 |
| REDRO CALDERON | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| REINALDO MARTINEZ | FRI-10/20/2017 | $11.52 | - | $27.75 | - | - | - | $39.27 |
| ROBERTO CRUZ | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| ROBERTO SANTANA | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| SAMUEL SIERRA | FRI-10/20/2017 | $4.31 | - | $2.82 | - | - | - | $7.12 |
| SAMUEL SIERRA | FRI-10/20/2017 | $6.46 | - | $4.02 | - | - | - | $10.48 |
| SAMUEL VIRELLA | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| SERGIO PEREZ GONZALEZ | FRI-10/20/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| SERGIO REYES | FRI-10/20/2017 | $10.76 | - | $7.26 | - | - | - | $18.02 |
| SHAKAIRA RAMOS | FRI-10/20/2017 | $10.76 | - | $7.26 | - | - | - | $18.02 |
| STEPHANIE RIVERA QUINONES | FRI-10/20/2017 | $2.46 | - | $1.91 | - | - | - | $4.37 |
| STEPHANIE ROUIRA QUINANEZ | FRI-10/20/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| SUHEI M DECLET | FRI-10/20/2017 | $17.24 | - | $4.20 | - | - | - | $21.44 |
| SUJUETH MELENDEZ | FRI-10/20/2017 | $10.76 | - | $5.82 | - | - | - | $16.59 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TAMARA FELICIANO | FRI-10/20/2017 | $17.63 | - | $4.13 | - | - | - | $21.75 |
| TAMMY HOLMAN | FRI-10/20/2017 | - | $57.50 | $3.56 | - | - | - | $61.06 |
| TERESITA VELEZ | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| TERISITA VELEZ | FRI-10/20/2017 | $10.76 | - | $27.75 | - | - | - | $38.51 |
| VERENICE TORRES | FRI-10/20/2017 | $6.35 | - | $1.92 | - | - | - | $8.28 |
| VERENICE TORRES | FRI-10/20/2017 | $9.53 | - | $2.75 | - | - | - | $12.28 |
| VICTOR COLON | FRI-10/20/2017 | $2.15 | - | $4.90 | - | - | - | $7.05 |
| VICTOR COLON | FRI-10/20/2017 | $8.61 | - | $22.85 | - | - | - | $31.46 |
| VICTOR GUTIERREZ | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| VICTOR HERNANDEZ | FRI-10/20/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| VICTOR HERNANDEZ | FRI-10/20/2017 | $17.53 | - | $4.32 | - | - | - | $21.85 |
| VICTOR M COLON | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| VICTOR OSORIO FUENTES | FRI-10/20/2017 | $9.84 | - | $13.06 | - | - | - | $22.90 |
| VIVIAN VERGARA | FRI-10/20/2017 | - | $57.50 | - | - | - | - | $57.50 |
| WANDA SANTIAGO | FRI-10/20/2017 | $11.38 | - | $5.62 | - | - | - | $16.99 |
| WANDA SANTIAGO | FRI-10/20/2017 | $1.23 | - | $0.66 | - | - | - | $1.89 |
| WARIONELL RIVERA | FRI-10/20/2017 | $10.76 | - | $6.29 | - | - | - | $17.05 |
| WILFREDO ESQUILIN | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| WILFREDO SANTOS | FRI-10/20/2017 | $17.24 | - | $7.04 | - | - | - | $24.28 |
| WILLIAM BENITEZ | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |
| WILLY CHENG | FRI-10/20/2017 | $10.76 | - | $4.77 | - | - | - | $15.53 |
| XAVIER GONZALEZ | FRI-10/20/2017 | $5.54 | - | $3.78 | - | - | - | $9.32 |
| XAVIER GONZALEZ | FRI-10/20/2017 | $3.69 | - | $2.52 | - | - | - | $6.21 |
| XAVIER MALDONALDO | FRI-10/20/2017 | $17.24 | - | $5.31 | - | - | - | $22.56 |
| XIOMANA LOPEZ | FRI-10/20/2017 | $2.88 | - | $1.37 | - | - | - | $4.25 |
| XIOMARA LOPEZ | FRI-10/20/2017 | $10.80 | - | $11.25 | - | - | - | $22.05 |
| YAHEL BARBOSA | FRI-10/20/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| YARELIX FIGUEROA | FRI-10/20/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| ZENON TORRES | FRI-10/20/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| ZULMA FRET | FRI-10/20/2017 | $10.76 | - | $7.15 | - | - | - | $17.91 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ADELIN JAVIER | SAT-10/21/2017 | $24.50 | - | $9.99 | - | - | - | $34.49 |
| AGUSTIN VELAQUEZ | SAT-10/21/2017 | $33.75 | $57.50 | $4.22 | - | - | - | $95.47 |
| ALBERTO DELGADO | SAT-10/21/2017 | $14.76 | - | $4.63 | - | - | - | $19.39 |
| ALEJANDRO VALDEZ | SAT-10/21/2017 | $24.50 | - | $15.61 | - | - | - | $40.11 |
| ALFRED CHISHOLM | SAT-10/21/2017 | - | $57.50 | $16.27 | - | - | - | $73.77 |
| ALLISON SANTIAGO | SAT-10/21/2017 | $24.50 | - | $5.61 | - | - | - | $30.11 |
| ANGEL CLAUDIO MEDINA | SAT-10/21/2017 | $45.90 | - | $14.48 | - | - | - | $60.38 |
| ANGEL F PAGON | SAT-10/21/2017 | $24.50 | - | $27.75 | - | - | - | $52.25 |
| ANGEL L VASQUEZ CITRON | SAT-10/21/2017 | $16.61 | - | $5.81 | - | - | - | $22.41 |
| ANTHONY HENDERSON | SAT-10/21/2017 | - | $57.50 | $15.68 | - | - | - | $73.18 |
| ANTHONY LA MADRID | SAT-10/21/2017 | $16.61 | - | $5.68 | - | - | - | $22.28 |
| ANTONIO INFANTE | SAT-10/21/2017 | $24.50 | - | $4.20 | - | - | - | $28.70 |
| ATANASIO QUIROZ | SAT-10/21/2017 | $24.50 | - | $27.75 | - | - | - | $52.25 |
| BLADIMIR GARCIA | SAT-10/21/2017 | $24.50 | - | $7.14 | - | - | - | $31.64 |
| CAMILO TORRES | SAT-10/21/2017 | $14.76 | - | $4.15 | - | - | - | $18.91 |
| CARLY ACOSTA | SAT-10/21/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| CARMEN COLON | SAT-10/21/2017 | $24.50 | - | $7.35 | - | - | - | $31.85 |
| CHARMANE COOK | SAT-10/21/2017 | $30.94 | $57.50 | $5.36 | - | - | - | $93.79 |
| DANIEL RIVERA | SAT-10/21/2017 | $15.68 | - | $4.86 | - | - | - | $20.55 |
| DANNY PEREZ | SAT-10/21/2017 | $24.50 | - | $15.61 | - | - | - | $40.11 |
| DAVID RODRIGUEZ | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| DAVID YLLANES | SAT-10/21/2017 | $16.61 | - | $4.85 | - | - | - | $21.45 |
| DON MOTTER | SAT-10/21/2017 | - | $57.50 | $27.75 | - | - | - | $85.25 |
| EARNEST GIBSON | SAT-10/21/2017 | $45.90 | $57.50 | $10.74 | - | - | - | $114.14 |
| EDGARDO DEL VALLE | SAT-10/21/2017 | $16.61 | - | $5.68 | - | - | - | $22.28 |
| EDWARD SANCHEZ PADILLA | SAT-10/21/2017 | $16.61 | - | $5.81 | - | - | - | $22.41 |
| EDWIN ROJAS | SAT-10/21/2017 | $24.50 | - | $4.20 | - | - | - | $28.70 |
| ELY G ORTIZ | SAT-10/21/2017 | $24.50 | - | $7.14 | - | - | - | $31.64 |
| EMANUEL CHICO | SAT-10/21/2017 | $16.61 | - | $5.61 | - | - | - | $22.22 |
| ENRIQUE RODRIQUEZ | SAT-10/21/2017 | $34.43 | - | $9.99 | - | - | - | $44.42 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2017



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ERICH WOLFE | SAT-10/21/2017 | - | $57.50 | $4.22 | - | - | - | $61.72 |
| ERICK VALDES APONTE | SAT-10/21/2017 | $16.61 | - | $4.80 | - | - | - | $21.41 |
| EZEQUIEL MOLINA | SAT-10/21/2017 | $16.61 | - | $4.80 | - | - | - | $21.41 |
| FAITH LUPO | SAT-10/21/2017 | $16.61 | - | $5.74 | - | - | - | $22.35 |
| GEORGE DEL VALLE | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| GEYSA ZABALU CASTILLO | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| GIOVANNI RIVERA | SAT-10/21/2017 | $16.61 | - | $4.67 | - | - | - | $21.27 |
| GIOVANNY COLON | SAT-10/21/2017 | $24.50 | - | $7.35 | - | - | - | $31.85 |
| GOCQUI APPLE | SAT-10/21/2017 | $33.75 | $57.50 | $27.75 | - | - | - | $119.00 |
| HAAN YUNEN | SAT-10/21/2017 | $24.50 | - | $13.88 | - | - | - | $38.38 |
| HECTOR L CINTRON | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| HECTOR L RIVERA | SAT-10/21/2017 | $14.76 | - | $4.58 | - | - | - | $19.34 |
| HENRY W TORRES | SAT-10/21/2017 | $15.68 | - | $5.75 | - | - | - | $21.44 |
| HOMAR ROMAN | SAT-10/21/2017 | $16.61 | - | $4.20 | - | - | - | $20.80 |
| JADIEL RIVERA AYALA | SAT-10/21/2017 | $16.61 | - | $5.68 | - | - | - | $22.28 |
| JAHAT RIVERA | SAT-10/21/2017 | $24.50 | - | $4.80 | - | - | - | $29.31 |
| JAMIAH ROOKS | SAT-10/21/2017 | $25.31 | $57.50 | $3.67 | - | - | - | $86.49 |
| JASON DE LA PAZ | SAT-10/21/2017 | $14.76 | - | $4.15 | - | - | - | $18.91 |
| JEREMY TIPPENS | SAT-10/21/2017 | $67.50 | $57.50 | $4.76 | - | - | - | $129.76 |
| JESSICA BURGOS | SAT-10/21/2017 | $24.50 | - | $4.95 | - | - | - | $29.45 |
| JESUS POLANCO | SAT-10/21/2017 | $24.50 | - | $4.76 | - | - | - | $29.26 |
| JONATHAN RODRIGUEZ SOSA | SAT-10/21/2017 | $25.31 | - | $8.76 | - | - | - | $34.08 |
| JORGE A GARCIA | SAT-10/21/2017 | $24.50 | - | $4.90 | - | - | - | $29.40 |
| JORGE FIGUEROA TORRES | SAT-10/21/2017 | $1.85 | - | $27.75 | - | - | - | $29.60 |
| JORGE GARCIA | SAT-10/21/2017 | $24.50 | - | $4.20 | - | - | - | $28.70 |
| JOSE A OTERO | SAT-10/21/2017 | $15.68 | - | $15.22 | - | - | - | $30.90 |
| JOSE AMARANTE | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| JOSE CUEVAS SNACHEZ | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| JOSE E GARCIA | SAT-10/21/2017 | $16.61 | - | $7.68 | - | - | - | $24.29 |
| JOSE M RODRIGUEZ NIEVES | SAT-10/21/2017 | $16.61 | - | $4.80 | - | - | - | $21.41 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE PEREZ | SAT-10/21/2017 | $24.50 | - | $5.68 | - | - | - | $30.18 |
| JOSH BALLARD | SAT-10/21/2017 | $43.59 | $57.50 | $27.75 | - | - | - | $128.84 |
| JUAN BELLORA GONZALEZ | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| JUAN C PENA | SAT-10/21/2017 | $24.50 | - | $5.74 | - | - | - | $30.24 |
| JULIAN VENTURA | SAT-10/21/2017 | $24.50 | - | $15.61 | - | - | - | $40.11 |
| JULIO DAVILA | SAT-10/21/2017 | $16.61 | - | $13.88 | - | - | - | $30.48 |
| JULISSA MELENDEZ | SAT-10/21/2017 | $19.44 | - | $4.46 | - | - | - | $23.90 |
| KARLIANNY CRUZ | SAT-10/21/2017 | $16.61 | - | $15.61 | - | - | - | $32.21 |
| KIOMARA ORTIZ | SAT-10/21/2017 | $14.76 | - | $20.18 | - | - | - | $34.94 |
| LORRAINE LOPEZ | SAT-10/21/2017 | $19.04 | - | $3.65 | - | - | - | $22.68 |
| LUIS DECLET | SAT-10/21/2017 | $13.61 | - | $6.61 | - | - | - | $20.22 |
| LUIS E MARTINEZ | SAT-10/21/2017 | $24.50 | - | $27.75 | - | - | - | $52.25 |
| LUIS MUNOS ORTIZ | SAT-10/21/2017 | $16.61 | - | $15.14 | - | - | - | $31.74 |
| LUIS R VARGAS | SAT-10/21/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| LUIS RAMOS | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| LUIS RIVERA | SAT-10/21/2017 | $24.50 | - | $4.76 | - | - | - | $29.26 |
| LUIS VAZANEZ | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| LYDIA WRIGHT | SAT-10/21/2017 | $36.72 | $57.50 | $6.87 | - | - | - | $101.09 |
| MACIN YUNEN | SAT-10/21/2017 | $24.50 | - | $7.24 | - | - | - | $31.74 |
| MARILIZ LEBRON | SAT-10/21/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| MICHAEL A ESTRELLA | SAT-10/21/2017 | $14.76 | - | $4.67 | - | - | - | $19.43 |
| MICHAEL ORTIZ LOPEZ | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| MICHAEL SEPULVEDA | SAT-10/21/2017 | $16.61 | - | $4.80 | - | - | - | $21.41 |
| MICKY CAGE | SAT-10/21/2017 | $16.61 | - | $5.68 | - | - | - | $22.28 |
| MIGUEL PAGAN | SAT-10/21/2017 | $24.50 | - | $9.99 | - | - | - | $34.49 |
| MIRTELINA ROBLES RAMOS | SAT-10/21/2017 | $8.46 | - | $27.75 | - | - | - | $36.21 |
| MOESHA DELVALLE | SAT-10/21/2017 | $16.61 | - | $7.35 | - | - | - | $23.95 |
| NOE DEE MONGE | SAT-10/21/2017 | $16.61 | - | $4.76 | - | - | - | $21.36 |
| NORMA COLON | SAT-10/21/2017 | $24.50 | - | $9.25 | - | - | - | $33.75 |
| PAOLO SORIANO | SAT-10/21/2017 | $18.38 | - | $11.89 | - | - | - | $30.27 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| PASCUAL MORALES | SAT-10/21/2017 | $24.50 | - | $5.74 | - | - | - | $30.24 |
| PATRICIA VASQUEZ | SAT-10/21/2017 | $24.50 | - | $4.20 | - | - | - | $28.70 |
| PATTI DEIS | SAT-10/21/2017 | $33.75 | $57.50 | $27.75 | - | - | - | $119.00 |
| PETE BOYLAN | SAT-10/21/2017 | $70.88 | $57.50 | $3.77 | - | - | - | $132.15 |
| PETEGUAM E RESTO | SAT-10/21/2017 | $14.76 | - | $4.67 | - | - | - | $19.43 |
| RAFAEL VASQUEZ | SAT-10/21/2017 | $14.76 | - | $8.88 | - | - | - | $23.64 |
| RAMTIS RANIAGUA | SAT-10/21/2017 | $24.50 | - | $15.61 | - | - | - | $40.11 |
| RAULY N MORALES | SAT-10/21/2017 | $16.61 | - | $5.81 | - | - | - | $22.41 |
| REINALDO MONTANEZ | SAT-10/21/2017 | $19.44 | - | $5.68 | - | - | - | $25.12 |
| SERGIO PEREZ GONZALEZ | SAT-10/21/2017 | $16.61 | - | $7.14 | - | - | - | $23.74 |
| STEPHANIE ROUIRA QUINANEZ | SAT-10/21/2017 | $16.61 | - | $16.65 | - | - | - | $33.26 |
| SUHEI M DECLET | SAT-10/21/2017 | $24.50 | - | $4.20 | - | - | - | $28.70 |
| TAMARA FELICIANO | SAT-10/21/2017 | $23.27 | - | $4.13 | - | - | - | $27.39 |
| TAMMY HOLMAN | SAT-10/21/2017 | - | $57.50 | $4.45 | - | - | - | $61.95 |
| TARCARLO SANTIAGO | SAT-10/21/2017 | $24.50 | - | $27.75 | - | - | - | $52.25 |
| TYLER WELLS | SAT-10/21/2017 | $33.75 | $57.50 | $27.75 | - | - | - | $119.00 |
| URERE CATRO | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| VERENICE TORRES | SAT-10/21/2017 | $24.50 | - | $4.95 | - | - | - | $29.45 |
| VICTOR E OSORIO | SAT-10/21/2017 | $16.61 | - | $7.14 | - | - | - | $23.74 |
| VICTOR HERNANDEZ | SAT-10/21/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| WARIONELL RIVERA | SAT-10/21/2017 | $3.69 | - | $1.48 | - | - | - | $5.17 |
| WILFREDO SANTOS | SAT-10/21/2017 | $24.50 | - | $7.04 | - | - | - | $31.54 |
| WILLIAM VIVAS | SAT-10/21/2017 | $24.50 | - | $14.27 | - | - | - | $38.77 |
| WILLY CHENG | SAT-10/21/2017 | $15.68 | - | $4.77 | - | - | - | $20.45 |
| XAVIER CRESPO TERRES | SAT-10/21/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| XAVIER MALDONALDO | SAT-10/21/2017 | $13.61 | - | $2.95 | - | - | - | $16.56 |
| XIOMARA LOPEZ | SAT-10/21/2017 | $23.76 | $57.50 | $16.50 | - | - | - | $97.76 |
| YARELIX FIGUEROA | SAT-10/21/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| YERANIA OTERO | SAT-10/21/2017 | $24.50 | - | $5.74 | - | - | - | $30.24 |
| ADELIN JAVIER | SUN-10/22/2017 | $19.06 | - | $7.77 | - | - | - | $26.83 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ADRIANA RODRIGUEZ | SUN-10/22/2017 | - | $57.50 | - | - | - | - | $57.50 |
| AGUSTIN VELAQUEZ | SUN-10/22/2017 | $25.31 | $57.50 | $3.16 | - | - | - | $85.97 |
| ALEJANDRO VALDEZ | SUN-10/22/2017 | $19.06 | - | $12.14 | - | - | - | $31.20 |
| ALLISON SANTIAGO | SUN-10/22/2017 | $6.81 | - | $1.56 | - | - | - | $8.37 |
| ANGEL CLAUDIO MEDINA | SUN-10/22/2017 | $42.08 | - | $13.27 | - | - | - | $55.35 |
| ANTHONY HENDERSON | SUN-10/22/2017 | - | $57.50 | $12.07 | - | - | - | $69.57 |
| ANTONIO INFANTE | SUN-10/22/2017 | $19.06 | - | $3.26 | - | - | - | $22.32 |
| CAMILO TORRES | SUN-10/22/2017 | $17.53 | - | $4.93 | - | - | - | $22.46 |
| CARMEN COLON | SUN-10/22/2017 | $19.06 | $57.50 | $5.71 | - | - | - | $82.27 |
| CHARMANE COOK | SUN-10/22/2017 | $19.69 | $57.50 | $3.41 | - | - | - | $80.60 |
| DANIEL RIVERA | SUN-10/22/2017 | $4.61 | - | $1.43 | - | - | - | $6.04 |
| DANIEL RIVERA | SUN-10/22/2017 | $5.54 | - | $1.72 | - | - | - | $7.25 |
| DANIEL RIVERA | SUN-10/22/2017 | $2.77 | - | $0.86 | - | - | - | $3.63 |
| DANNY PEREZ | SUN-10/22/2017 | $19.06 | - | $12.14 | - | - | - | $31.20 |
| DAVID YLLANES | SUN-10/22/2017 | $5.54 | - | $1.62 | - | - | - | $7.15 |
| DAVID YLLANES | SUN-10/22/2017 | $5.54 | - | $1.62 | - | - | - | $7.15 |
| DAVID YLLANES | SUN-10/22/2017 | $2.77 | - | $0.81 | - | - | - | $3.58 |
| EARNEST GIBSON | SUN-10/22/2017 | $34.43 | $57.50 | $8.06 | - | - | - | $99.98 |
| EDWIN ROJAS | SUN-10/22/2017 | $19.06 | - | $3.26 | - | - | - | $22.32 |
| EDWIN ROSARIO | SUN-10/22/2017 | $4.61 | - | $1.73 | - | - | - | $6.35 |
| EDWIN ROSARIO | SUN-10/22/2017 | $5.54 | - | $2.08 | - | - | - | $7.62 |
| EDWIN ROSARIO | SUN-10/22/2017 | $2.77 | - | $1.04 | - | - | - | $3.81 |
| ENRIQUE RODRIGUEZ | SUN-10/22/2017 | $26.78 | - | $7.77 | - | - | - | $34.55 |
| ERICH WOLFE | SUN-10/22/2017 | - | $57.50 | $3.16 | - | - | - | $60.66 |
| GIOVANNY COLON | SUN-10/22/2017 | $19.06 | - | $5.71 | - | - | - | $24.77 |
| HOMAR ROMAN | SUN-10/22/2017 | $4.61 | - | $1.17 | - | - | - | $5.78 |
| HOMAR ROMAN | SUN-10/22/2017 | $5.54 | - | $1.40 | - | - | - | $6.93 |
| HOMAR ROMAN | SUN-10/22/2017 | $2.77 | - | $0.70 | - | - | - | $3.47 |
| JAMIAH ROOKS | SUN-10/22/2017 | $28.13 | $57.50 | $4.08 | - | - | - | $89.71 |
| JASON DE LA PAZ | SUN-10/22/2017 | $17.53 | - | $4.93 | - | - | - | $22.46 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JESSICA M GUZMAN | SUN-10/22/2017 | $22.21 | - | $27.75 | - | - | - | $49.96 |
| JORGE A GARCIA | SUN-10/22/2017 | $19.06 | - | $3.81 | - | - | - | $22.87 |
| JORGE GARCIA | SUN-10/22/2017 | $19.06 | - | $3.26 | - | - | - | $22.32 |
| JOSE A OTERO | SUN-10/22/2017 | $4.61 | - | $4.48 | - | - | - | $9.09 |
| JOSE A OTERO | SUN-10/22/2017 | $5.54 | - | $5.37 | - | - | - | $10.91 |
| JOSE A OTERO | SUN-10/22/2017 | $2.77 | - | $2.69 | - | - | - | $5.45 |
| JULIAN VENTURA | SUN-10/22/2017 | $19.06 | - | $12.14 | - | - | - | $31.20 |
| JULISSA MELENDEZ | SUN-10/22/2017 | $18.36 | - | $4.21 | - | - | - | $22.57 |
| KARLIANNY CRUZ | SUN-10/22/2017 | $12.92 | - | $12.14 | - | - | - | $25.06 |
| LORRAINE LOPEZ | SUN-10/22/2017 | $23.27 | - | $4.46 | - | - | - | $27.72 |
| LUIS DECLET | SUN-10/22/2017 | $19.06 | - | $9.25 | - | - | - | $28.31 |
| LUIS MUNOS ORTIZ | SUN-10/22/2017 | $5.54 | - | $5.05 | - | - | - | $10.58 |
| LUIS MUNOS ORTIZ | SUN-10/22/2017 | $5.54 | - | $5.05 | - | - | - | $10.58 |
| LUIS MUNOS ORTIZ | SUN-10/22/2017 | $2.77 | - | $2.52 | - | - | - | $5.29 |
| LUIS R VARGAS | SUN-10/22/2017 | $17.53 | - | $4.71 | - | - | - | $22.24 |
| LYDIA WRIGHT | SUN-10/22/2017 | - | $57.50 | - | - | - | - | $57.50 |
| MANUEL J MARI | SUN-10/22/2017 | $19.06 | - | $3.85 | - | - | - | $22.90 |
| MIGUEL PAGAN | SUN-10/22/2017 | $19.06 | - | $7.77 | - | - | - | $26.83 |
| MOESHA DELVALLE | SUN-10/22/2017 | $12.92 | - | $5.71 | - | - | - | $18.63 |
| PATRICIA VASQUEZ | SUN-10/22/2017 | $19.06 | - | $3.26 | - | - | - | $22.32 |
| PEDRO CALDARON | SUN-10/22/2017 | $4.61 | - | $9.91 | - | - | - | $14.52 |
| PEDRO CALDARON | SUN-10/22/2017 | $5.54 | - | $11.89 | - | - | - | $17.43 |
| PEDRO CALDARON | SUN-10/22/2017 | $2.77 | - | $5.95 | - | - | - | $8.71 |
| PEDRO CORDES | SUN-10/22/2017 | $19.06 | - | $12.14 | - | - | - | $31.20 |
| PETE BOYLAN | SUN-10/22/2017 | $70.88 | $57.50 | $3.77 | - | - | - | $132.15 |
| RAFAEL VASQUEZ | SUN-10/22/2017 | $17.53 | - | $10.55 | - | - | - | $28.07 |
| RAMTIS RANIAGUA | SUN-10/22/2017 | $19.06 | - | $12.14 | - | - | - | $31.20 |
| SUHEI M DECLET | SUN-10/22/2017 | $19.06 | - | $3.26 | - | - | - | $22.32 |
| TAMARA FELICIANO | SUN-10/22/2017 | $20.09 | - | $3.56 | - | - | - | $23.66 |
| TAMMY HOLMAN | SUN-10/22/2017 | - | $57.50 | $3.02 | - | - | - | $60.52 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| VICTOR CASTILLO | SUN-10/22/2017 | $19.06 | - | $27.75 | - | - | - | $46.81 |
| VICTOR HERNANDEZ | SUN-10/22/2017 | $17.53 | - | $4.32 | - | - | - | $21.85 |
| VIVIAN VERGARA | SUN-10/22/2017 | - | $57.50 | - | - | - | - | $57.50 |
| XAVIER MALDONALDO | SUN-10/22/2017 | $19.06 | - | $4.13 | - | - | - | $23.19 |
| FRANCINE MCGRATH | SAT-10/28/2017 | $11.63 | - | $27.75 | - | - | - | $39.38 |
| FRANCINE MCGRATH | TUE-10/31/2017 | $9.17 | - | $11.64 | - | - | - | $20.80 |
| SUHEI M DECLET | TUE-10/31/2017 | $14.52 | - | $27.75 | - | - | - | $42.27 |
| FRANCINE MCGRATH | WED-11/1/2017 | $13.40 | - | $16.11 | - | - | - | $29.51 |
| FRANCINE MCGRATH | WED-11/8/2017 | $10.22 | - | - | - | - | - | $10.22 |
| FRANCINE MCGRATH | WED-11/8/2017 | $3.70 | - | $27.75 | - | - | - | $31.45 |
| | | $46,062.31 | $13,254.57 | $24,780.75 | | | | $84,097.63 |



Client Name: EL SAN JUAN HOTEL
Job/Project #: 117501295

# BILLABLE HOTEL

# TOTAL: $58,477.50



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Date | Hotel Name | Room # | Per Room | Daily Rate | Rate % | Rate Billed | Mark Up % | Mark Up Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL O VEGA | SAT-9/30/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ABDIEL CASTRO | SUN-10/1/2017 | WHR-WYNDHAM HOTELS | | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANGEL L VASQUEZ | SUN-10/1/2017 | HIE-HOLIDAY INN EXPRESS | 625 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANGEL M MARTINEZ | SUN-10/1/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANGEL O VEGA | SUN-10/1/2017 | WHR-WYNDHAM HOTELS | 7071 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LUIS SANTOS | SUN-10/1/2017 | WHR-WYNDHAM HOTELS | 7061 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LUIS VASQUEZ | SUN-10/1/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| MARCO A TORRES | SUN-10/1/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| YARELIX FIGUEROA | SUN-10/1/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALBERTO DELGADO | MON-10/2/2017 | WHR-WYNDHAM HOTELS | 5027 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANGEL O VEGA | MON-10/2/2017 | WHR-WYNDHAM HOTELS | 7071 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LUIS SANTOS | MON-10/2/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| MARCO A TORRES | MON-10/2/2017 | WHR-WYNDHAM HOTELS | 7061 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| MICHAEL A ESTRELLA | MON-10/2/2017 | WHR-WYNDHAM HOTELS | 7071 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| YAHEL BARBOSA | MON-10/2/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| YARELIX FIGUEROA | MON-10/2/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| YAVIRIEL J CRUZ | MON-10/2/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALBERTO DELGADO | TUE-10/3/2017 | WHR-WYNDHAM HOTELS | 5027 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANGEL L VASQUEZ | TUE-10/3/2017 | WHR-WYNDHAM HOTELS | 625 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANGEL O VEGA | TUE-10/3/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LUIS SANTOS | TUE-10/3/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| MICHAEL A ESTRELLA | TUE-10/3/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ROBERT RIVERA | TUE-10/3/2017 | WHR-WYNDHAM HOTELS | 5014 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| YAHEL BARBOSA | TUE-10/3/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| YARELIX FIGUEROA | TUE-10/3/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ABEL SARAVIA | WED-10/4/2017 | WHR-WYNDHAM HOTELS | | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANGEL L VASQUEZ | WED-10/4/2017 | WHR-WYNDHAM HOTELS | 625 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANGEL O VEGA | WED-10/4/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANGEL ROGUE | WED-10/4/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LUIS SANTOS | WED-10/4/2017 | WHR-WYNDHAM HOTELS | 7071 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |



**BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Hotel Name | Room # | Per Room | Daily Rate | Rate % | Rate Billed | Mark Up % | Mark Up Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| LUIS VELEZ | WED-10/4/2017 | WHR-WYNDHAM HOTELS | 7023 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| RAULY N MORALES | WED-10/4/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | THU-10/5/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | THU-10/5/2017 | WHR-WYNDHAM HOTELS | 1085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| GREGGARY BURNETT | THU-10/5/2017 | WHR-WYNDHAM HOTELS | 7071 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | THU-10/5/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | THU-10/5/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | THU-10/5/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| PETE BOYLAN | THU-10/5/2017 | STI-SHERATON | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TIELOR CRONIN | THU-10/5/2017 | WHR-WYNDHAM HOTELS | 7061 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | FRI-10/6/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | FRI-10/6/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | FRI-10/6/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | FRI-10/6/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| KIMBERLY DAVISCOUT | FRI-10/6/2017 | WHR-WYNDHAM HOTELS | 842 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | FRI-10/6/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| PAUL TRUILLO | FRI-10/6/2017 | CWS-CANDLEWOOD SUITES | 320 | 1.00 | $100.00 | 100 | $100.00 | 15.00 | $15.00 | $115.00 |
| PETE BOYLAN | FRI-10/6/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TIELOR CRONIN | FRI-10/6/2017 | WHR-WYNDHAM HOTELS | 7061 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ADRIANA RODRIGUEZ | SAT-10/7/2017 | STI-SHERATON | 1124 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | SAT-10/7/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | SAT-10/7/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | SAT-10/7/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | SAT-10/7/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | SAT-10/7/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TIELOR CRONIN | SAT-10/7/2017 | WHR-WYNDHAM HOTELS | 7061 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | SUN-10/8/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | SUN-10/8/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | SUN-10/8/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | SUN-10/8/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |



| Name | Date | Hotel Name | Room # | Per Room | Daily Rate | Rate % | Rate Billed | Mark Up % | Mark Up Total | Total |
|------|------|-----------|--------|----------|-----------|--------|-------------|-----------|---------------|-------|
| LYDIA WRIGHT | SUN-10/8/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TIELOR CRONIN | SUN-10/8/2017 | WHR-WYNDHAM HOTELS | 7061 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ADRIANA RODRIGUEZ | MON-10/9/2017 | STI-SHERATON | 1124 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | MON-10/9/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | MON-10/9/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | MON-10/9/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | MON-10/9/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | MON-10/9/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| MIGUEL ANGEL LUGO | MON-10/9/2017 | HTH-HYATT | 902 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TIELOR CRONIN | MON-10/9/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| VIVIAN VERGARA | MON-10/9/2017 | STI-SHERATON | 1150 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ADRIANA RODRIGUEZ | TUE-10/10/2017 | STI-SHERATON | 1124 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | TUE-10/10/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | TUE-10/10/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | TUE-10/10/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | TUE-10/10/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | TUE-10/10/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | TUE-10/10/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | TUE-10/10/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| VIVIAN VERGARA | TUE-10/10/2017 | STI-SHERATON | 1150 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ADRIANA RODRIGUEZ | WED-10/11/2017 | STI-SHERATON | 1124 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | WED-10/11/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | WED-10/11/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | WED-10/11/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | WED-10/11/2017 | WHR-WYNDHAM HOTELS | | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | WED-10/11/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | WED-10/11/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | WED-10/11/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | WED-10/11/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| PETE BOYLAN | WED-10/11/2017 | STI-SHERATON | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Hotel Name | Room # | Per Room | Daily Rate | Rate % | Rate Billed | Mark Up % | Mark Up Total | Total |
|------|------|-----------|--------|----------|-----------|--------|-------------|-----------|---------------|-------|
| VIVIAN VERGARA | WED-10/11/2017 | STI-SHERATON | 1150 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ADRIANA RODRIGUEZ | THU-10/12/2017 | STI-SHERATON | 1124 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | THU-10/12/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | THU-10/12/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | THU-10/12/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | THU-10/12/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | THU-10/12/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | THU-10/12/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | THU-10/12/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | THU-10/12/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| VIVIAN VERGARA | THU-10/12/2017 | STI-SHERATON | 1150 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | FRI-10/13/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | FRI-10/13/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | FRI-10/13/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | FRI-10/13/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | FRI-10/13/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | FRI-10/13/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | FRI-10/13/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JOSHUA APONTE | FRI-10/13/2017 | STI-SHERATON | 1054 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | FRI-10/13/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| PETE BOYLAN | FRI-10/13/2017 | STI-SHERATON | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | SAT-10/14/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | SAT-10/14/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | SAT-10/14/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | SAT-10/14/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | SAT-10/14/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | SAT-10/14/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | SAT-10/14/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JOSHUA APONTE | SAT-10/14/2017 | STI-SHERATON | 1054 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | SAT-10/14/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Hotel Name | Room # | Per Room | Daily Rate | Rate % | Rate Billed | Mark Up % | Mark Up Total | Total |
|------|------|-----------|--------|----------|-----------|--------|-------------|-----------|---------------|-------|
| PETE BOYLAN | SAT-10/14/2017 | STI-SHERATON | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | SUN-10/15/2017 | CTH-COURTYARD | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | SUN-10/15/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANTHONY HENDERSON | SUN-10/15/2017 | HTH-HYATT | 311 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | SUN-10/15/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | SUN-10/15/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | SUN-10/15/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | SUN-10/15/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | SUN-10/15/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JOSHUA APONTE | SUN-10/15/2017 | STI-SHERATON | 1054 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | SUN-10/15/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| PETE BOYLAN | SUN-10/15/2017 | STI-SHERATON | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TAMMY HOLMAN | SUN-10/15/2017 | CTH-COURTYARD | 412 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | MON-10/16/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | MON-10/16/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | MON-10/16/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | MON-10/16/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | MON-10/16/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | MON-10/16/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JOSHUA APONTE | MON-10/16/2017 | STI-SHERATON | 1054 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | MON-10/16/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TAMMY HOLMAN | MON-10/16/2017 | CTH-COURTYARD | 412 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | TUE-10/17/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | TUE-10/17/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | TUE-10/17/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | TUE-10/17/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | TUE-10/17/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | TUE-10/17/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JOSHUA APONTE | TUE-10/17/2017 | STI-SHERATON | 1054 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | TUE-10/17/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

| Name | Date | Hotel Name | Room # | Per Room | Daily Rate | Rate % | Rate Billed | Mark Up % | Mark Up Total | Total |
|------|------|-----------|--------|----------|-----------|--------|-------------|-----------|---------------|-------|
| TAMMY HOLMAN | TUE-10/17/2017 | CTH-COURTYARD | 412 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | WED-10/18/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | WED-10/18/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | WED-10/18/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | WED-10/18/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | WED-10/18/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | WED-10/18/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | WED-10/18/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JOSHUA APONTE | WED-10/18/2017 | STI-SHERATON | 1054 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | WED-10/18/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TAMMY HOLMAN | WED-10/18/2017 | CTH-COURTYARD | 412 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | THU-10/19/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | THU-10/19/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | THU-10/19/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | THU-10/19/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | THU-10/19/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | THU-10/19/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JOSHUA APONTE | THU-10/19/2017 | STI-SHERATON | 1054 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | THU-10/19/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TAMMY HOLMAN | THU-10/19/2017 | CTH-COURTYARD | 412 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 6033 | 1.00 | $250.00 | 100 | $150.00 | 15.00 | $22.50 | $172.50 |
| AGUSTIN VELAQUEZ | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 6033 | 1.00 | $250.00 | 100 | $100.00 | 15.00 | $15.00 | $115.00 |
| CHARMANE COOK | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 5015 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $41.67 | 15.00 | $6.25 | $47.92 |
| JAMIAH ROOKS | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $208.33 | 15.00 | $31.25 | $239.58 |
| JEREMY TIPPENS | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $0.25 | 15.00 | $0.04 | $0.29 |
| LYDIA WRIGHT | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $149.85 | 15.00 | $22.48 | $172.33 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1024313

Job / Project #: 117501295

Invoice Date: 11/9/2017

| Name | Date | Hotel Name | Room # | Per Room | Daily Rate | Rate % | Rate Billed | Mark Up % | Mark Up Total | Total |
|------|------|------------|--------|----------|------------|--------|-------------|-----------|---------------|-------|
| LYDIA WRIGHT | FRI-10/20/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $99.90 | 15.00 | $14.99 | $114.89 |
| TAMMY HOLMAN | FRI-10/20/2017 | CTH-COURTYARD | 412 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| VIVIAN VERGARA | FRI-10/20/2017 | STI-SHERATON | 1150 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ALFRED CHISHOLM | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 1022 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANTHONY HENDERSON | SAT-10/21/2017 | CTH-COURTYARD | 311 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | SAT-10/21/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| DON MOTTER | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 3018 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| GOCQUI APPLE | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 4001 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JEREMY TIPPENS | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 7073 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JOSH BALLARD | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 7087 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| PATTI DEIS | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 3036 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TAMMY HOLMAN | SAT-10/21/2017 | CTH-COURTYARD | 412 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TYLER WELLS | SAT-10/21/2017 | WHR-WYNDHAM HOTELS | 7051 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| AGUSTIN VELAQUEZ | SUN-10/22/2017 | WHR-WYNDHAM HOTELS | 6031 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ANTHONY HENDERSON | SUN-10/22/2017 | CTH-COURTYARD | 311 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CARMEN COLON | SUN-10/22/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| CHARMANE COOK | SUN-10/22/2017 | STI-SHERATON | 1030 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| EARNEST GIBSON | SUN-10/22/2017 | WHR-WYNDHAM HOTELS | 5013 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| ERICH WOLFE | SUN-10/22/2017 | WHR-WYNDHAM HOTELS | 7085 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| JAMIAH ROOKS | SUN-10/22/2017 | WHR-WYNDHAM HOTELS | 7075 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| LYDIA WRIGHT | SUN-10/22/2017 | WHR-WYNDHAM HOTELS | 1005 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| TAMMY HOLMAN | SUN-10/22/2017 | CTH-COURTYARD | 412 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| VIVIAN VERGARA | SUN-10/22/2017 | STI-SHERATON | 1150 | 1.00 | $250.00 | 100 | $250.00 | 15.00 | $37.50 | $287.50 |
| | | | | | | | | | | $58,477.50 |



# MATERIALS & CONSUMABLES

# TOTAL: $32,735.73



| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BAGS, INSULATION MACHINE  (VACUUM) | 10/19/2017 | EACH | 95 | $31.00 | $2,945.00 |
| BAGS, TRASH 3-MIL | 10/19/2017 | EACH | 350 | $0.82 | $287.00 |
| BELFOR-ALL PURPOSE CLEANER | 10/19/2017 | GALLON | 4 | $10.50 | $42.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/19/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-GLASS CLEANER | 10/19/2017 | GALLON | 5 | $8.00 | $40.00 |
| BRUSH, SCRUB (LONG HANDLE) | 10/19/2017 | EACH | 6 | $11.50 | $69.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/19/2017 | GALLON | 262 | $51.00 | $13,362.00 |
| GLOVES, LATEX (SURGICAL) | 10/19/2017 | PAIR | 425 | $0.47 | $199.75 |
| MOP HEADS | 10/19/2017 | EACH | 12 | $13.50 | $162.00 |
| RESPIRATOR, (N95) | 10/19/2017 | EACH | 200 | $3.50 | $700.00 |
| SPRAY BOTTLE W/TRIGGER | 10/19/2017 | EACH | 33 | | |
| TAPE, DUCT (GRAY) | 10/19/2017 | ROLL | 3 | $7.00 | $21.00 |
| BAGS, TRASH 3-MIL | 10/20/2017 | EACH | 400 | $0.82 | $328.00 |
| BELFOR-ALL PURPOSE CLEANER | 10/20/2017 | GALLON | 3 | $10.50 | $31.50 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/20/2017 | GALLON | 14 | $17.00 | $238.00 |
| BELFOR-GLASS CLEANER | 10/20/2017 | GALLON | 3 | $8.00 | $24.00 |
| BLADES, DEMO (SAW, GRINDER WHEELS, ETC) | 10/20/2017 | EACH | 10 | | |
| BRUSH, SCRUB (LONG HANDLE) | 10/20/2017 | EACH | 3 | $11.50 | $34.50 |
| DISINFECTANT/ANTIMICROBIAL | 10/20/2017 | GALLON | 256 | $51.00 | $13,056.00 |
| DUST MASK | 10/20/2017 | EACH | 110 | $2.00 | $220.00 |
| GLOVES, LATEX (SURGICAL) | 10/20/2017 | PAIR | 450 | $0.47 | $211.50 |
| MOP HEADS | 10/20/2017 | EACH | 7 | $13.50 | $94.50 |
| RESPIRATOR, (N95) | 10/20/2017 | EACH | 105 | $3.50 | $367.50 |
| SPRAY BOTTLE W/TRIGGER | 10/20/2017 | EACH | 13 | | |
| TAPE, DUCT (GRAY) | 10/20/2017 | ROLL | 2 | $7.00 | $14.00 |
| WIPES, WORKSHOP (RAGS) | 10/20/2017 | POUND | 3 | $5.00 | $15.00 |
| BAGS, TRASH 3-MIL | 10/21/2017 | EACH | 64 | $0.82 | $52.48 |
| GLOVES, COTTON | 10/21/2017 | PAIR | 12 | $2.25 | $27.00 |
| GLOVES, LATEX (SURGICAL) | 10/21/2017 | PAIR | 50 | $0.47 | $23.50 |
| RESPIRATOR, (N95) | 10/21/2017 | EACH | 39 | $3.50 | $136.50 |
| | | | | | $32,735.73 |



Client Name: EL SAN JUAN HOTEL
Job/Project #: 117501295

Invoice #: 1024313
Invoice Date: 11/9/2017

# EQUIPMENT & TOOLS

## TOTAL: $1,798.00



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/19/2017 | EPD | 4 | $69.00 | $276.00 |
| DOLLY/WHEELBARROW | 10/19/2017 | EPD | 3 | | |
| EXTRACTION UNIT (PORTABLE) | 10/19/2017 | EPD | 2 | $155.50 | $311.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 10/19/2017 | EPD | 1 | $40.00 | $40.00 |
| GENERATOR (PORTABLE) | 10/19/2017 | EPD | 1 | $124.50 | $124.50 |
| LADDER, 4', 6', 8', 10 & 12' | 10/19/2017 | EPD | 3 | | |
| LIGHTS, WOBBLE | 10/19/2017 | EPD | 6 | $43.50 | $261.00 |
| MOP BUCKET WITH WRINGER | 10/19/2017 | EPD | 7 | | |
| WASHER, HIGH PRESSURE (COLD) | 10/19/2017 | EPD | 1 | $100.00 | $100.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/20/2017 | EPD | 4 | $69.00 | $276.00 |
| GENERATOR (PORTABLE) | 10/20/2017 | EPD | 2 | $124.50 | $249.00 |
| LADDER, 4', 6', 8', 10 & 12' | 10/20/2017 | EPD | 1 | | |
| LIGHTS, WOBBLE | 10/20/2017 | EPD | 3 | $43.50 | $130.50 |
| MOP BUCKET WITH WRINGER | 10/20/2017 | EPD | 5 | | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | EPD | 1 | $30.00 | $30.00 |
| CART, DEMOLITION/TILT | 10/21/2017 | EPD | 3 | | |
| DOLLY/WHEELBARROW | 10/21/2017 | EPD | 1 | | |
| | | | | | $1,798.00 |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/19/2017 | 1 | 443004 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/19/2017 | 1 | 443003 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/19/2017 | 1 | 443002 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/19/2017 | 1 | 443001 | |
| DOLLY/WHEELBARROW | 10/19/2017 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 10/19/2017 | 1 | 444003 | |
| DOLLY/WHEELBARROW | 10/19/2017 | 1 | 444001 | |
| EXTRACTION UNIT (PORTABLE) | 10/19/2017 | 1 | 452001 | |
| EXTRACTION UNIT (PORTABLE) | 10/19/2017 | 1 | 452002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 10/19/2017 | 1 | 456001 | |
| GENERATOR (PORTABLE) | 10/19/2017 | 1 | 458001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/19/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/19/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/19/2017 | 1 | 477002 | |
| LIGHTS, WOBBLE | 10/19/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 10/19/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 10/19/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 10/19/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 10/19/2017 | 1 | 1002007 | |
| LIGHTS, WOBBLE | 10/19/2017 | 1 | 1002001 | |
| MOP BUCKET WITH WRINGER | 10/19/2017 | 1 | 484006 | |
| MOP BUCKET WITH WRINGER | 10/19/2017 | 1 | 484005 | |
| MOP BUCKET WITH WRINGER | 10/19/2017 | 1 | 484004 | |
| MOP BUCKET WITH WRINGER | 10/19/2017 | 1 | 484003 | |
| MOP BUCKET WITH WRINGER | 10/19/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 10/19/2017 | 1 | 484007 | |
| MOP BUCKET WITH WRINGER | 10/19/2017 | 1 | 484001 | |
| WASHER, HIGH PRESSURE (COLD) | 10/19/2017 | 1 | 531001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/20/2017 | 1 | 443003 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/20/2017 | 1 | 443001 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/20/2017 | 1 | 443002 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/20/2017 | 1 | 443004 | |
| GENERATOR (PORTABLE) | 10/20/2017 | 1 | 458002 | |
| GENERATOR (PORTABLE) | 10/20/2017 | 1 | 458001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/20/2017 | 1 | 477001 | |
| LIGHTS, WOBBLE | 10/20/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 10/20/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 10/20/2017 | 1 | 1002001 | |
| MOP BUCKET WITH WRINGER | 10/20/2017 | 1 | 484005 | |
| MOP BUCKET WITH WRINGER | 10/20/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 10/20/2017 | 1 | 484004 | |
| MOP BUCKET WITH WRINGER | 10/20/2017 | 1 | 484003 | |
| MOP BUCKET WITH WRINGER | 10/20/2017 | 1 | 484002 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 403001 | |
| CART, DEMOLITION/TILT | 10/21/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 10/21/2017 | 1 | 411002 | |
| CART, DEMOLITION/TILT | 10/21/2017 | 1 | 411003 | |
| DOLLY/WHEELBARROW | 10/21/2017 | 1 | 444001 | |



Client Name: EL SAN JUAN HOTEL

Job/Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

# EQUIPMENT ASSIGNED VEHICLES AND MILEAGE

## TOTAL: $10,712.93



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| ABDIEL CASTRO | SUN-10/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LUIS SANTOS | SUN-10/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LUIS SANTOS | MON-10/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MARCO A TORRES | MON-10/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| YARELIX FIGUEROA | MON-10/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LUIS SANTOS | TUE-10/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MICHAEL A ESTRELLA | TUE-10/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| YARELIX FIGUEROA | TUE-10/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABEL SARAVIA | WED-10/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LUIS SANTOS | WED-10/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LUIS VELEZ | WED-10/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | THU-10/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | THU-10/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| GREGGARY BURNETT | THU-10/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | THU-10/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | THU-10/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | THU-10/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TIELOR CRONIN | THU-10/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | FRI-10/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | FRI-10/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | FRI-10/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | FRI-10/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PAUL TRUILLO | FRI-10/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | FRI-10/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TIELOR CRONIN | FRI-10/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | SAT-10/7/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SAT-10/7/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SAT-10/7/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SAT-10/7/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TIELOR CRONIN | SAT-10/7/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|-------------|-----------|------|---------|------|-------|
| ALFRED CHISHOLM | SUN-10/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-10/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-10/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SUN-10/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TIELOR CRONIN | SUN-10/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | MON-10/9/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-10/9/2017 | 530-CARGO VAN | | $112.50 | | | $112.50 |
| JAMIAH ROOKS | MON-10/9/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | MON-10/9/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | TUE-10/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | TUE-10/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | TUE-10/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | TUE-10/10/2017 | 530-CARGO VAN | | $112.50 | | | $112.50 |
| JAMIAH ROOKS | TUE-10/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | TUE-10/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | WED-10/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | WED-10/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | WED-10/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | WED-10/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | WED-10/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | WED-10/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | WED-10/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | THU-10/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | THU-10/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | THU-10/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | THU-10/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | THU-10/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | THU-10/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | FRI-10/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | FRI-10/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| EARNEST GIBSON | FRI-10/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | FRI-10/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | FRI-10/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | FRI-10/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JOSHUA APONTE | FRI-10/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | FRI-10/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | FRI-10/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ANTHONY HENDERSON | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JOSHUA APONTE | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SAT-10/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ANTHONY HENDERSON | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JOSHUA APONTE | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SUN-10/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | MON-10/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-10/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |


| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| EARNEST GIBSON | MON-10/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-10/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | MON-10/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | MON-10/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JOSHUA APONTE | MON-10/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | MON-10/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | MON-10/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | TUE-10/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-10/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | TUE-10/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | TUE-10/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | TUE-10/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | TUE-10/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JOSHUA APONTE | TUE-10/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | TUE-10/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | TUE-10/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JOSHUA APONTE | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-10/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | THU-10/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | THU-10/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | THU-10/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | THU-10/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |


| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| JAMIAH ROOKS | THU-10/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | THU-10/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JOSHUA APONTE | THU-10/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | THU-10/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-10/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $41.40 | | | $41.40 |
| AGUSTIN VELAQUEZ | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $27.60 | | | $27.60 |
| EARNEST GIBSON | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $11.50 | | | $11.50 |
| JAMIAH ROOKS | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $57.50 | | | $57.50 |
| JEREMY TIPPENS | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $41.36 | | | $41.36 |
| LYDIA WRIGHT | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $27.57 | | | $27.57 |
| TAMMY HOLMAN | FRI-10/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALFRED CHISHOLM | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ANTHONY HENDERSON | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| GOCQUI APPLE | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PATTI DEIS | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SAT-10/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ANTHONY HENDERSON | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| CARMEN COLON | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| | | | | $10,712.93 | | | $10,712.93 |



# SUBCONTRACTORS & VENDORS

# TOTAL: $341,631.68



| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| CAPITOL CLINICAL COMPREHENSIVE | CONTAINERS | 9/30/2017 | 62698 | $1,410.00 | 21% | $296.10 | $1,706.10 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 10/1/2017 | 3840 | $200.00 | 21% | $42.00 | $242.00 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 10/1/2017 | 3827 | $200.00 | 21% | $42.00 | $242.00 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 10/3/2017 | 3832 | $200.00 | 21% | $42.00 | $242.00 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 10/3/2017 | 3831 | $200.00 | 21% | $42.00 | $242.00 |
| CAPITOL CLINICAL COMPREHENSIVE | CONTAINERS | 10/3/2017 | 62730 | $1,410.00 | 21% | $296.10 | $1,706.10 |
| CAPITOL CLINICAL COMPREHENSIVE | CONTAINERS | 10/4/2017 | 62762 | $900.00 | 21% | $189.00 | $1,089.00 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 10/5/2017 | 3842 | $300.00 | 21% | $63.00 | $363.00 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 10/5/2017 | 3835 | $200.00 | 21% | $42.00 | $242.00 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 10/5/2017 | 3834 | $200.00 | 21% | $42.00 | $242.00 |
| CAPITOL CLINICAL COMPREHENSIVE | CONTAINERS | 10/5/2017 | 62811 | $1,050.00 | 21% | $220.50 | $1,270.50 |
| CAPITOL CLINICAL COMPREHENSIVE | CONTAINERS | 10/5/2017 | 62765 | $900.00 | 21% | $189.00 | $1,089.00 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 10/6/2017 | 3844 | $700.00 | 21% | $147.00 | $847.00 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 10/6/2017 | 3837 | $200.00 | 21% | $42.00 | $242.00 |
| CAPITOL CLINICAL COMPREHENSIVE | CONTAINERS | 10/6/2017 | 62815 | $1,050.00 | 21% | $220.50 | $1,270.50 |
| CAPITOL CLINICAL COMPREHENSIVE | CONTAINERS | 10/8/2017 | 62816 | $1,050.00 | 21% | $220.50 | $1,270.50 |
| IFL GROUP | AIR TRAVEL | 10/9/2017 | 1710007 | $131,413.36 | 21% | $27,596.81 | $159,010.17 |
| PETROLEO | DIESEL FUEL | 10/10/2017 | 627 | $6,800.00 | 21% | $1,428.00 | $8,228.00 |
| CAPITOL CLINICAL COMPREHENSIVE | GENERATOR | 10/14/2017 | 62446 | $31,500.00 | 21% | $6,615.00 | $38,115.00 |
| JDC ENGINEERING | DUMPSTER RENTALS | 10/17/2017 | BELSJ10171.1 | $15,997.83 | 21% | $3,359.54 | $19,357.37 |
| PETROLEO | DIESEL FUEL | 10/17/2017 | 0668 | $7,820.00 | 21% | $1,642.20 | $9,462.20 |
| MOFFITT SERVICES | FUEL | 10/21/2017 | 48109 | $908.75 | 21% | $190.84 | $1,099.59 |
| MOFFITT SERVICES | FUEL | 10/22/2017 | 48119 | $250.00 | 21% | $52.50 | $302.50 |
| MOFFITT SERVICES | FUEL | 10/22/2017 | 48118 | $785.50 | 21% | $164.96 | $950.46 |
| MOFFITT SERVICES | FUEL | 10/22/2017 | 48120 | $760.00 | 21% | $159.60 | $919.60 |
| MOFFITT SERVICES | FUEL | 10/23/2017 | 48130 | $3,501.25 | 21% | $735.26 | $4,236.51 |
| ANALYTICAL ENVIRONMENTAL SERVI | ASBESTOS TESTING | 10/24/2017 | PRM8892 | $750.00 | 21% | $157.50 | $907.50 |
| JDC ENGINEERING | DUMPSTER RENTALS | 10/27/2017 | BELSJ1017113 | $15,407.70 | 21% | $3,235.62 | $18,643.32 |
| ANALYTICAL ENVIRONMENTAL SERVI | ASBESTOS TESTING | 10/31/2017 | PRM8904 | $5,000.00 | 21% | $1,050.00 | $6,050.00 |
| CAPITOL CLINICAL COMPREHENSIVE | TILT TRUCK | 10/31/2017 | P247 | $13,915.20 | 21% | $2,922.19 | $16,837.39 |



| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| JDC ENGINEERING | DUMPSTER RENTALS | 10/31/2017 | BELSJ1017114 | $37,160.64 | 21% | $7,803.73 | $44,964.37 |
| AUTO SERVICES PADRA | MOVEMENT OF PALETS | 11/9/2017 | 3847 | $200.00 | 21% | $42.00 | $242.00 |
| | | | | | | | $341,631.68 |



# REIMBURSABLES

# TOTAL: $15,639.99



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1024313

Invoice Date: 11/9/2017

| Labor/Company Name | Description | Reimb Type | Date | Receipt # | Receipt Total | Mark Up % | Mark Up Total | Total |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PARKING SYSTEM | PARKING | | 10/14/2017 | 2017-002 | $1,600.00 | 15% | $240.00 | $1,840.00 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 2017-003 | $8,000.00 | 15% | $1,200.00 | $9,200.00 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/11/2017 | 2017-001 | $4,000.00 | 15% | $600.00 | $4,599.99 |
| | | | | | $13,600.00 | | $2,040.00 | $15,639.99 |