# EXHIBIT D



# INVOICE

**BELFOR USA GROUP, INC.**
185 OAKLAND SUITE 150
BIRMINGHAM, MI 48009
248-594-1144

Federal Tax ID #: 84-1309171

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 1/27/2018 |
| Invoice Number | 1045225 |
| Invoice Date | 12/28/2017 |
| Job / Project Number | 117501295 |
| Project Manager | PETE BOYLAN |

| BILL TO INFORMATION: |
|---|
| EL SAN JUAN HOTEL |
| 6063 AV. ISLA VERDE |
| CAROLINA, PR 00979 |
| pete.boylan@us.belfor.com |

| PROJECT INFORMATION: |
|---|
| Attn: |
| EL SAN JUAN HOTEL |
| 6063 AV. ISLA VERDE |
| CAROLINA, PR 00979 |

| INVOICE SUMMARY DETAIL | | |
|---|---|---|
| Billing Categories \| Billing Details Attached | INVOICE | Invoice Category Totals |
| Billable Labor | | $2,758,866.94 |
| Associated Labor Fees | | $271,325.59 |
| Materials and Consumables | | $11,551.58 |
| Equipment and Tools | | $256,328.50 |
| Equipment Assigned Vehicles and Mileage | | $16,974.00 |
| Subcontractors and Vendors | | $221,082.27 |
| Reimbursable Items | | $15,921.23 |
| **REMIT PAYMENT TO:** | Invoice Sub Total | $3,552,050.11 |
| BELFOR USA | Off-Site Logistical / Mobilization Fee | $213,123.01 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI 48009 | Tax Total | $226,079.89 |
| | Previous Payments/Credits | $0.00 |
| | Invoice Total Amount Due | $3,991,253.01 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*
INVOICE #: 11750129502

| Job / Project Number | Invoice Number |
|---|---|
| 117501295 | 1045225 |



Customer: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| BILLING CATEGORY SUMMARY | TOTAL BILLED | SALES TAX % | SALES TAX $ | TOTAL |
|---|---|---|---|---|
| LABOR | $2,758,866.94 | 4.0000 | $110,354.68 | $2,869,221.62 |
| LABOR ASSOCIATED FEES | $271,325.59 | 11.5000 | $31,202.44 | $302,528.04 |
| HOTEL | | 11.5000 | | |
| SPECIALTY ITEMS | | 11.5000 | | |
| MATERIALS / CONSUMABLES | $11,551.58 | 11.5000 | $1,328.43 | $12,880.01 |
| EQUIPMENT / TOOLS | $256,328.50 | 11.5000 | $29,477.78 | $285,806.28 |
| EQUIPMENT ASSIGNED VEHICLES | $16,974.00 | 11.5000 | $1,952.01 | $18,926.01 |
| SUBCONTRACTOR / VENDORS | $221,082.27 | 11.5000 | $25,424.46 | $246,506.73 |
| LABOR MANAGEMENT FEE | | 11.5000 | | |
| REIMBURSABLE | $15,921.23 | 11.5000 | $1,830.94 | $17,752.17 |
| EQUIPMENT CAPS (CREDIT) | | | | |
| BILLING TERMS CAPS (CREDIT) | | | | |
| OFF-SITE LOGISTICAL SUPPORT | $213,123.01 | 11.5000 | $24,509.15 | $237,632.15 |
| OTHER / ADDITIONAL FEES | | 11.5000 | | |
| TOTALS | $3,765,173.12 | | $226,079.89 | $3,991,253.01 |

SALES TAX SUMMARY

T&&M Pro™ - ©2008-2018 - All Rights Reserved



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job/Project #: 117501295

Invoice Date: 12/28/2017

# BILLABLE LABOR

# TOTAL: $2,758,866.94



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ANGEL L MORALES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 12.00 | | $738.00 | $738.00 |
| HILARY MURIEL | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 12.00 | | $738.00 | $738.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 12.00 | | $738.00 | $738.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 12.00 | | $738.00 | $738.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 12.00 | | $738.00 | $738.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 12.00 | | $738.00 | $738.00 |
| CARMELO SANTANA | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE SOLANO | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 12.00 | | $738.00 | $738.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 12.00 | | $738.00 | $738.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 15.00 | | $922.50 | $922.50 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 15.00 | | $922.50 | $922.50 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 12.00 | | $738.00 | $738.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| CARMEN H NAZARIO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MARISOL PADILLA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| JOSE E AYALA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 2.00 | | $82.00 | | $82.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| JOSE E AYALA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | | $41.00 | | $41.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 7.00 | | $287.00 | | $287.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | WED-11/8/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| JOSE E AYALA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 1.50 | $205.00 | $92.25 | $297.25 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | | 0.50 | | $30.75 | $30.75 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 1.00 | | $41.00 | | $41.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 1.00 | | $41.00 | | $41.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-11/10/2017 | 8.00 | 5.50 | $500.00 | $515.63 | $1,015.63 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | FRI-11/10/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | FRI-11/10/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 7.00 | 2.00 | $287.00 | $123.00 | $410.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 5.00 | $328.00 | $307.50 | $635.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 4.00 | | $164.00 | | $164.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 5.00 | $328.00 | $307.50 | $635.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 9.00 | | $553.50 | $553.50 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 1.00 | | $61.50 | $61.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 1.00 | | $61.50 | $61.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 1.00 | | $61.50 | $61.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.50 | | $522.75 | $522.75 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SAT-11/11/2017 | 9.00 | | | $553.50 | $553.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-11/13/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | MON-11/13/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-11/13/2017 | 1.00 | | $41.00 | | $41.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | MON-11/13/2017 | 8.00 | 3.00 | $484.00 | $272.25 | $756.25 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | TUE-11/14/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-11/14/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR E RIVERA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 1.00 | | $41.00 | | $41.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | TUE-11/14/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 1.00 | | $41.00 | | $41.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDARON CRUZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | FRI-11/10/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE E AYALA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 8.00 | $328.00 | $492.00 | $820.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 8.00 | $328.00 | $492.00 | $820.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 8.00 | $328.00 | $492.00 | $820.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO A GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 5.00 | | $205.00 | | $205.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 2.50 | | $102.50 | | $102.50 |
| MICHAEL CRECIAN | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS VAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 2.50 | | $153.75 | $153.75 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE OTERO | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO A GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 5.00 | | $307.50 | $307.50 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS VAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 5.00 | | $307.50 | $307.50 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 5.00 | | $307.50 | $307.50 |
| VICTOR COLON | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | THU-10/26/2017 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | THU-10/26/2017 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | WED-10/25/2017 | 8.00 | 3.25 | $724.00 | $441.19 | $1,165.19 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | WED-10/25/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | FRI-10/27/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | FRI-10/27/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | SAT-10/28/2017 | | 6.50 | | $882.38 | $882.38 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | SAT-10/28/2017 | | 6.50 | | $882.38 | $882.38 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | SUN-10/29/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | SUN-10/29/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | SUN-10/29/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | SUN-10/29/2017 | | 11.50 | | $1,561.13 | $1,561.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | MON-10/30/2017 | 7.50 | | $678.75 | | $678.75 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | MON-10/30/2017 | 7.50 | | $678.75 | | $678.75 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | MON-10/30/2017 | 0.50 | 1.00 | $45.25 | $135.75 | $181.00 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | MON-10/30/2017 | 0.50 | 1.00 | $45.25 | $135.75 | $181.00 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 3.00 | | $271.50 | | $271.50 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 5.00 | | $302.50 | | $302.50 |
| JONNIER AGOSTO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| JONNIER AGOSTO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| JONNIER AGOSTO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUAN MATA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 7.00 | | $287.00 | | $287.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LUIS MORALES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-10/26/2017 | 2.00 | | $136.00 | | $136.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | TUE-11/14/2017 | 2.00 | | $136.00 | | $136.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | TUE-11/14/2017 | 2.00 | | $136.00 | | $136.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-11/14/2017 | 2.00 | | $136.00 | | $136.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | THU-11/16/2017 | 3.00 | | $204.00 | | $204.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-11/16/2017 | 3.00 | | $204.00 | | $204.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | THU-11/16/2017 | 3.00 | | $204.00 | | $204.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | SAT-11/18/2017 | | 3.00 | | $306.00 | $306.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | SAT-11/18/2017 | | 3.00 | | $306.00 | $306.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SAT-11/18/2017 | | 3.00 | | $306.00 | $306.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SUN-10/29/2017 | | 5.00 | | $510.00 | $510.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | FRI-10/27/2017 | 6.50 | | $442.00 | | $442.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SUN-10/29/2017 | | 5.33 | | $543.66 | $543.66 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SUN-11/5/2017 | | 3.00 | | $306.00 | $306.00 |
| GREGGORY BARNETT | RS | SEE PTS | $68.00 | FRI-11/10/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| GREGGORY BARNETT | RS | SEE PTS | $68.00 | SAT-11/11/2017 | | 7.00 | | $714.00 | $714.00 |
| GREGGORY BARNETT | RS | SEE PTS | $68.00 | SUN-11/12/2017 | | 5.50 | | $561.00 | $561.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | WED-11/8/2017 | 4.00 | | $272.00 | | $272.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | WED-11/8/2017 | 4.00 | | $272.00 | | $272.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | WED-11/8/2017 | 4.00 | | $272.00 | | $272.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | FRI-11/10/2017 | 4.00 | | $272.00 | | $272.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | FRI-11/10/2017 | 4.00 | | $272.00 | | $272.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | FRI-11/10/2017 | 4.00 | | $272.00 | | $272.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | SAT-11/11/2017 | | 3.00 | | $306.00 | $306.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SAT-11/11/2017 | | 3.00 | | $306.00 | $306.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | SAT-11/11/2017 | | 3.00 | | $306.00 | $306.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | MON-11/13/2017 | 5.50 | | $374.00 | | $374.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | MON-11/13/2017 | 5.50 | | $374.00 | | $374.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | MON-11/13/2017 | 5.50 | | $374.00 | | $374.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | FRI-11/17/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | FRI-11/17/2017 | 3.00 | | $204.00 | | $204.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | FRI-11/17/2017 | 3.00 | | $204.00 | | $204.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-10/31/2017 | 8.00 | 10.00 | $544.00 | $1,020.00 | $1,564.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | TUE-10/31/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | TUE-10/31/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | WED-11/1/2017 | 8.00 | | $544.00 | | $544.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | WED-11/1/2017 | 8.00 | | $544.00 | | $544.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | WED-11/1/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | THU-11/2/2017 | 5.50 | | $374.00 | | $374.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | THU-11/2/2017 | 5.50 | | $374.00 | | $374.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-11/2/2017 | 5.50 | | $374.00 | | $374.00 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | TUE-10/24/2017 | 8.00 | 0.50 | $724.00 | $67.88 | $791.88 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | TUE-10/24/2017 | 8.00 | 0.50 | $724.00 | $67.88 | $791.88 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | WED-10/25/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | WED-10/25/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | THU-10/26/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | THU-10/26/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | FRI-10/27/2017 | | 1.50 | | $203.63 | $203.63 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | FRI-10/27/2017 | | 22.50 | | $3,054.38 | $3,054.38 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | THU-10/26/2017 | | 1.50 | | $203.63 | $203.63 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | THU-10/26/2017 | | 1.50 | | $203.63 | $203.63 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | SAT-10/28/2017 | | 11.00 | | $1,493.25 | $1,493.25 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | SAT-10/28/2017 | | 11.00 | | $1,493.25 | $1,493.25 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | SAT-10/28/2017 | | 5.00 | | $678.75 | $678.75 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | SAT-10/28/2017 | | 5.00 | | $678.75 | $678.75 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | FRI-10/27/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | FRI-10/27/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | FRI-10/27/2017 | | 1.50 | | $203.63 | $203.63 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | MON-10/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | MON-10/30/2017 | | 2.50 | | $339.38 | $339.38 |
| AMID BENGAL | TS | SEE PTS | $90.50 | MON-10/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | MON-10/30/2017 | | 2.50 | | $339.38 | $339.38 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | MON-10/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REUVEN TAZAAOO | TS | SEE PTS | $90.50 | MON-10/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | MON-10/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 2.00 | | $181.00 | | $181.00 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 2.00 | | $181.00 | | $181.00 |
| AMID BENGAL | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| REUVEN TAZAAOO | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 6.00 | 0.50 | $543.00 | $67.88 | $610.88 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 3.00 | 3.50 | $271.50 | $475.13 | $746.63 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | WED-11/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REUVEN TAZAZOO | TS | SEE PTS | $90.50 | WED-11/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | WED-11/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | WED-11/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | WED-11/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMID BENGAL | TS | SEE PTS | $90.50 | WED-11/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | WED-11/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | WED-11/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | THU-11/2/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMID BENGAL | TS | SEE PTS | $90.50 | THU-11/2/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | THU-11/2/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | THU-11/2/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REUVEN TAZAAOO | TS | SEE PTS | $90.50 | THU-11/2/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | THU-11/2/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | THU-11/2/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | THU-11/2/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | FRI-11/3/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | FRI-11/3/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REUVEN TAZAAOO | TS | SEE PTS | $90.50 | FRI-11/3/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | FRI-11/3/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMID BENGAL | TS | SEE PTS | $90.50 | FRI-11/3/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | FRI-11/3/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | FRI-11/3/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | FRI-11/3/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | SAT-11/4/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | SAT-11/4/2017 | | 11.50 | | $1,561.13 | $1,561.13 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | SAT-11/4/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | SAT-11/4/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | SAT-11/4/2017 | | 0.01 | | $1.36 | $1.36 |
| REUVEN TAZAZOO | TS | SEE PTS | $90.50 | SAT-11/4/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | SAT-11/4/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| AMID BENGAL | TS | SEE PTS | $90.50 | SAT-11/4/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| AMID BENGAL | TS | SEE PTS | $90.50 | SUN-11/5/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | SUN-11/5/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | SUN-11/5/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | SUN-11/5/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | SUN-11/5/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | SUN-11/5/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | SUN-11/5/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | MON-11/6/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | MON-11/6/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | MON-11/6/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | MON-11/6/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | TUE-11/7/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | TUE-11/7/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | TUE-11/7/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | TUE-11/7/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | WED-11/8/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | WED-11/8/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | WED-11/8/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | WED-11/8/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPADA | TS | SEE PTS | $90.50 | FRI-11/10/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUVIR | TS | SEE PTS | $90.50 | FRI-11/10/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | FRI-11/10/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | FRI-11/10/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | MON-10/23/2017 | 4.50 | | $306.00 | | $306.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | MON-10/23/2017 | 4.00 | | $272.00 | | $272.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | WED-10/25/2017 | 4.50 | | $306.00 | | $306.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | WED-10/25/2017 | 4.50 | | $306.00 | | $306.00 |
| JOSE F PEREZ | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JOEL RIVERA | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| LUIS A MATOS | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JUAN L AQUINO | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| MARCOS ALIER | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| RICHARD ARRAY | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| WILLIAM VELAQUEZ | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| XAVIER ESTRADA | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| LUIS E RIVERA | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| MICHAEL VALENTIN | HPM | SEE PTS | $125.00 | THU-11/9/2017 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| WILFRED PEREZ | HS | SEE PTS | $105.50 | THU-11/9/2017 | 8.00 | 0.50 | $844.00 | $79.13 | $923.13 |
| NEFTALI SANTIAGO | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| RAMON ALIER | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| DAVID SOTO | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JOSE FELICIANO | HT | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| PEDRO ECHEVARRIA | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| WILLIAM VELAQUEZ | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JUAN L AQUINO | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| LUIS A MATOS | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| XAVIER ESTRADA | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| DAVID SOTO | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JOSE F PEREZ | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| MARCOS ALIER | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| RICARDO ARROYO | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| RICHARD ARRAY | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| NEFTALI SANTIAGO | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| WILFRED PEREZ | HS | SEE PTS | $105.50 | FRI-11/10/2017 | 8.00 | 0.50 | $844.00 | $79.13 | $923.13 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| GERALD DELGADO | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| LUIS E RIVERA | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| ETZIEL PAGAN | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JOEL RIVERA | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| WILLIAM TROEHE | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| MICHAEL VALENTIN | HPM | SEE PTS | $125.00 | FRI-11/10/2017 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| RAMON ALIER | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| GLIDDEN ESTRADA | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| ALFREDO RIVERA | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JENSUS RAMOS | HT | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| MICHAEL VALENTIN | HPM | SEE PTS | $125.00 | MON-11/13/2017 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| WILFRED PEREZ | HS | SEE PTS | $105.50 | MON-11/13/2017 | 8.00 | 0.50 | $844.00 | $79.13 | $923.13 |
| JUAN L AQUINO | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| ETZIEL PAGAN | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| DAVID SOTO | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JOSE R GONZALES | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| LUIS A MATOS | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JOSE F PEREZ | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| LUIS E RIVERA | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| RAMON ALIER | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JENSUS RAMOS | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JOSE F PEREZ | HT | SEE PTS | $81.50 | MON-11/13/2017 | | 8.50 | | $1,039.13 | $1,039.13 |
| JENSUS RAMOS | HT | SEE PTS | $81.50 | MON-11/13/2017 | | 8.50 | | $1,039.13 | $1,039.13 |
| NEFTALI SANTIAGO | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| RICARDO ARROYO | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JOEL RIVERA | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| GERALD DELGADO | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| WILLIAM TROEHE | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| GLIDDEN ESTRADA | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| MARCOS ALIER | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| DAVID SOTO | HT | SEE PTS | $81.50 | MON-11/13/2017 | | 8.50 | | $1,039.13 | $1,039.13 |
| WILLIAM VELAQUEZ | HT | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| XAVIER ESTRADA | HT | SEE PTS | $81.50 | TUE-11/14/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| ETZIEL PAGAN | HT | SEE PTS | $81.50 | TUE-11/14/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| MICHAEL VALENTIN | HPM | SEE PTS | $125.00 | TUE-11/14/2017 | 8.00 | 0.50 | $1,000.00 | $93.75 | $1,093.75 |
| RICARDO ARROYO | HT | SEE PTS | $81.50 | TUE-11/14/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| ALFREDO RIVERA | HT | SEE PTS | $81.50 | TUE-11/14/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | THU-11/16/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| HECTOR E RIVERA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS A VARGAS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | THU-11/16/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | THU-11/16/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | THU-11/16/2017 | 1.00 | | $41.00 | | $41.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | FRI-11/17/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-11/17/2017 | 8.00 | 2.50 | $500.00 | $234.38 | $734.38 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018

 **BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | FRI-11/17/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | FRI-11/17/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 1.00 | | $41.00 | | $41.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 1.00 | | $41.00 | | $41.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-11/18/2017 | | 9.00 | | $843.75 | $843.75 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | SAT-11/18/2017 | | 9.00 | | $816.75 | $816.75 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | SAT-11/18/2017 | | 9.00 | | $648.00 | $648.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SAT-11/18/2017 | | 9.00 | | $634.50 | $634.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 1.00 | | $61.50 | $61.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 1.00 | | $61.50 | $61.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 1.00 | | $61.50 | $61.50 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | WED-11/15/2017 | 8.00 | 3.00 | $484.00 | $272.25 | $756.25 |
| HECTOR E RIVERA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-11/15/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | WED-11/15/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-11/15/2017 | 1.00 | | $41.00 | | $41.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 1.00 | | $41.00 | | $41.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| DON MOTTER | HSO | SEE PTS | $105.50 | THU-11/16/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | THU-11/16/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-11/16/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-11/16/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | THU-11/16/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-11/18/2017 | | 10.00 | | $937.50 | $937.50 |
| HILARY MURIEL | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LEONARDO QUINONEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |

BILLABLE LABOR DETAILS
T&M Pro™ ·©2008-2018



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLOS BIGIA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| IRMA NUNEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| MARION BETANCOURT | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL M BETANCOURT | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | THU-11/9/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS NIEVES PACHERO | GL | SEE PTS | $41.00 | THU-11/9/2017 | 6.00 | | $246.00 | | $246.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | THU-11/9/2017 | 6.00 | | $750.00 | | $750.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | FRI-11/10/2017 | 8.00 | | $384.00 | | $384.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-11/10/2017 | 6.00 | | $750.00 | | $750.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS J NIEVES PACHERO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| GREGGORY BARNETT | RS | SEE PTS | $68.00 | TUE-11/14/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-11/8/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | WED-11/8/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-11/9/2017 | 8.00 | 4.00 | $376.00 | $282.00 | $658.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | THU-11/9/2017 | 8.00 | 4.00 | $376.00 | $282.00 | $658.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 5.00 | | $205.00 | | $205.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 3.50 | | $143.50 | | $143.50 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 4.50 | 0.50 | $184.50 | $30.75 | $215.25 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 3.50 | | $143.50 | | $143.50 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 4.50 | 0.50 | $184.50 | $30.75 | $215.25 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 3.00 | 0.50 | $123.00 | $30.75 | $153.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-11/10/2017 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | TUE-11/14/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



**BELFOR**
PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| JERSON ACOSTA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSE SOTO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VAZANEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON CRUZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 7.00 | | $287.00 | | $287.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | WED-11/15/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENIFER RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 7.50 | | $307.50 | | $307.50 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR COLON | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON CRUZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE A RIOS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | THU-11/16/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL FIGUEROA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON CRUZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 7.50 | | $307.50 | | $307.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 5.50 | | $225.50 | | $225.50 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| PEDRO CALDARON CRUZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 7.00 | | $287.00 | | $287.00 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 4.00 | | $164.00 | | $164.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 5.00 | | $205.00 | | $205.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MELVIN POSE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 4.00 | | $164.00 | | $164.00 |
| YEZZIO CONCEPCION | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | FRI-11/17/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| ANGEL FIGUEROA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR COLON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 2.50 | | $102.50 | | $102.50 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 2.50 | | $102.50 | | $102.50 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 5.50 | 1.50 | $225.50 | $92.25 | $317.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 5.50 | 1.50 | $225.50 | $92.25 | $317.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-11/17/2017 | 2.50 | | $156.25 | | $156.25 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-11/17/2017 | 5.50 | 3.50 | $343.75 | $328.13 | $671.88 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 7.00 | | $287.00 | | $287.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 1.00 | | $41.00 | | $41.00 |
| STEPHANIE RAIMOS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 7.00 | | $287.00 | | $287.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 1.00 | | $41.00 | | $41.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | THU-11/16/2017 | 6.75 | | $317.25 | | $317.25 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | FRI-11/17/2017 | 8.00 | 0.25 | $376.00 | $17.63 | $393.63 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | SAT-11/18/2017 | | 6.00 | | $423.00 | $423.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | SUN-11/19/2017 | | 5.75 | | $405.38 | $405.38 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | WED-11/1/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| LUIS MORALES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS MORALES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 11.00 | | $1,344.75 | $1,344.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 10.50 | | $1,283.63 | $1,283.63 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 10.50 | | $1,283.63 | $1,283.63 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 10.50 | | $1,283.63 | $1,283.63 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| TYLER PRATT | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 11.00 | | $1,344.75 | $1,344.75 |
| SHARLENE BALLESTEROS | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 10.50 | | $1,283.63 | $1,283.63 |
| JOSE M REYES | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 10.50 | | $1,283.63 | $1,283.63 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 10.50 | | $1,283.63 | $1,283.63 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 10.50 | | $1,283.63 | $1,283.63 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | SAT-11/18/2017 | | 11.00 | | $1,740.75 | $1,740.75 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 3.00 | | $184.50 | $184.50 |
| EDDIE MUNOZ CRUZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 10.50 | | $645.75 | $645.75 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 3.00 | | $184.50 | $184.50 |
| MICHAEL ROMAN | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 5.00 | | $611.25 | $611.25 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 8.00 | | $978.00 | $978.00 |
| ROBERT CALO | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 8.00 | | $978.00 | $978.00 |
| CHRISTIAN CEPEDA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.00 | | $307.50 | $307.50 |
| JUAN ROLON | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 8.00 | | $978.00 | $978.00 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 8.00 | | $978.00 | $978.00 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 8.00 | | $978.00 | $978.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 8.00 | | $978.00 | $978.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 5.00 | | $611.25 | $611.25 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 6.50 | | $794.63 | $794.63 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 11.00 | | $1,344.75 | $1,344.75 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 10.00 | | $615.00 | $615.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-11/18/2017 | | 12.00 | | $1,530.00 | $1,530.00 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | SAT-11/18/2017 | | 13.00 | | $916.50 | $916.50 |
| DON MOTTER | HSO | SEE PTS | $105.50 | SAT-11/18/2017 | | 9.00 | | $1,424.25 | $1,424.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SAT-11/18/2017 | | 7.00 | | $2,362.50 | $2,362.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SAT-11/18/2017 | | 10.00 | | $1,582.50 | $1,582.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-11/18/2017 | | 11.00 | | $3,110.25 | $3,110.25 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SUN-11/19/2017 | | 0.01 | | $1.88 | $1.88 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SUN-11/19/2017 | | 7.00 | | $2,362.50 | $2,362.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-11/19/2017 | | 3.00 | | $474.75 | $474.75 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-11/19/2017 | | 9.00 | | $2,544.75 | $2,544.75 |
| DON MOTTER | HSO | SEE PTS | $105.50 | SUN-11/19/2017 | | 0.01 | | $1.58 | $1.58 |
| TOMMY YACOBELLIS | PC | SEE PTS | $188.50 | THU-11/16/2017 | 8.00 | 5.00 | $1,508.00 | $1,413.75 | $2,921.75 |
| TOMMY YACOBELLIS | PC | SEE PTS | $188.50 | FRI-11/17/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| THOMAS YAROBELLIS | PC | SEE PTS | $188.50 | SAT-11/18/2017 | | 9.00 | | $2,544.75 | $2,544.75 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-11/18/2017 | | 6.00 | | $1,125.00 | $1,125.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.50 | | $338.25 | $338.25 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.50 | | $338.25 | $338.25 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.50 | | $338.25 | $338.25 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | SAT-11/18/2017 | | 10.50 | | $740.25 | $740.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-11/18/2017 | | 10.50 | | $740.25 | $740.25 |
| SARAI DAVILA MARRERO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A LOPEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL I PAGAN MEDINA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| AXEL J CEREDA RIVERA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO CAVARASSE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| DELAINE JOHNSON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| KENT PINGEL | RS | SEE PTS | $68.00 | FRI-11/17/2017 | 8.00 | 1.00 | $544.00 | $102.00 | $646.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | LF | SEE PTS | $48.00 | WED-11/15/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | WED-11/15/2017 | 5.50 | | $343.75 | | $343.75 |
| REINALDO GONZALEZ | LF | SEE PTS | $48.00 | THU-11/16/2017 | 8.00 | 9.00 | $384.00 | $648.00 | $1,032.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL     Invoice #: 1045225

Job / Project #: 117501295     Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR M MORALES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | THU-11/16/2017 | 5.50 | | $343.75 | | $343.75 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-11/17/2017 | 6.00 | | $750.00 | | $750.00 |
| STEPHANIE RIVERA QUINOZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | FRI-11/17/2017 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VASZUEZ CINTRON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 7.00 | 1.00 | $287.00 | $61.50 | $348.50 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 7.00 | 1.00 | $287.00 | $61.50 | $348.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 6.50 | | $266.50 | | $266.50 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| REINALDO GONZALEZ | LF | SEE PTS | $48.00 | FRI-11/17/2017 | 8.00 | | $384.00 | | $384.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | SAT-11/18/2017 | | 9.00 | | $843.75 | $843.75 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| STEPHANIE RIVERA QUINOZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| REINALDO GONZALEZ | LF | SEE PTS | $48.00 | SAT-11/18/2017 | | 8.00 | | $576.00 | $576.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| MARIA VILLAFANE | AA | SEE PTS | $47.00 | SAT-11/11/2017 | | 8.25 | | $581.63 | $581.63 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| HENRY MARTINEZ RIVERA | DM | SEE PTS | $81.50 | THU-11/2/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| RICKY FORTSON MORALES | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUAN G HIRALDO MEDERO | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 7.00 | | $423.50 | | $423.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 7.00 | | $423.50 | | $423.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | THU-11/2/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| PEDRO CORDES | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | | $484.00 | | $484.00 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 7.00 | | $423.50 | | $423.50 |
| EDDIE CACHOLA | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 7.00 | | $423.50 | | $423.50 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANA H FERNANDEZ MULERO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SANTANA SANTANA | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JENNIFER RODRIGUEZ PADILLA | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS E RIVERA RAMOS | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| GABRIEL MARTINEZ GARCIA | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 7.50 | | $461.25 | $461.25 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 7.50 | | $461.25 | $461.25 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | SUN-10/22/2017 | | 7.50 | | $461.25 | $461.25 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | TUE-10/24/2017 | 8.00 | 2.50 | $384.00 | $180.00 | $564.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | TUE-10/24/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | TUE-10/24/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-10/24/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 6.50 | | $266.50 | | $266.50 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 6.50 | | $266.50 | | $266.50 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | FRI-10/13/2017 | 6.50 | | $266.50 | | $266.50 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | SAT-10/14/2017 | | 7.00 | | $430.50 | $430.50 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 1.50 | | $61.50 | | $61.50 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | TUE-10/24/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUCY LUCIANO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Invoice #:** 1045225

**Job / Project #:** 117501295

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | TUE-10/31/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-10/31/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | TUE-10/31/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | TUE-10/31/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | TUE-10/31/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | WED-11/1/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | WED-11/1/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-11/1/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | WED-11/1/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | WED-11/1/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | THU-11/2/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | THU-11/2/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | THU-11/2/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | FRI-11/3/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-11/3/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| SHARLENE BALLESTEROS | TN | SEE PTS | $81.50 | FRI-11/3/2017 | 3.00 | | $244.50 | | $244.50 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | FRI-11/3/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | FRI-11/3/2017 | 8.00 | | $376.00 | | $376.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | SAT-11/4/2017 | | 9.50 | | $684.00 | $684.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | SAT-11/4/2017 | | 9.50 | | $684.00 | $684.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | SAT-11/4/2017 | 9.50 | | $684.00 | | $684.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | WED-11/8/2017 | 8.00 | 2.50 | $384.00 | $180.00 | $564.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | WED-11/8/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | MON-11/13/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | MON-11/13/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | MON-11/13/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | WED-11/15/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | WED-11/15/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| YERIKA MATOS | LF | SEE PTS | $48.00 | MON-10/23/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | MON-10/23/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | MON-10/23/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-10/23/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | WED-11/8/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | | $205.00 | | $205.00 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R SANTANA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLO J ENCARNACION | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSEPH LAUREANO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



**BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| ANGEL L MORALES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLO J ENCARNACION | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R SANCHEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| MAX HOUSTON | TS | SEE PTS | $90.50 | WED-10/11/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | WED-10/11/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN MATTA | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 7.50 | | $461.25 | $461.25 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLO J ENCARNACION | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | SAT-11/11/2017 | | 10.00 | | $937.50 | $937.50 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | SAT-11/11/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSEPH LAUREANO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R SANTANA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | MON-11/13/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN MATTA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | TUE-11/14/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN MATTA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R SANTANA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS E ROSADO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSEPH LAUREANO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 3.50 | | $211.75 | | $211.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 7.00 | | $287.00 | | $287.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | | $205.00 | | $205.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 5.00 | | $302.50 | | $302.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-11/8/2017 | 8.00 | 0.50 | $500.00 | $46.88 | $546.88 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | WED-11/8/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-11/8/2017 | | 5.00 | | $468.75 | $468.75 |
| ANA H FERNANDEZ MULERO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | | $205.00 | | $205.00 |
| ANA H FERNANDEZ MULERO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 3.00 | 2.00 | $181.50 | $181.50 | $363.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | | $205.00 | | $205.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 4.00 | | $242.00 | | $242.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | WED-11/8/2017 | | 3.00 | | $184.50 | $184.50 |
| JOMAR VALENTINE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 3.50 | | $143.50 | | $143.50 |
| JOMAR VALENTINE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 4.00 | | $164.00 | | $164.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 5.00 | | $302.50 | | $302.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 1.00 | 4.00 | $41.00 | $246.00 | $287.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 3.00 | 2.00 | $181.50 | $181.50 | $363.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | | $205.00 | | $205.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 5.00 | | $302.50 | | $302.50 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | | $205.00 | | $205.00 |
| LUIS E RIVERA RAMOS | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 5.00 | | $302.50 | | $302.50 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| LUIS E RIVERA RAMOS | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 3.00 | 2.00 | $181.50 | $181.50 | $363.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | | $205.00 | | $205.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 3.00 | 2.00 | $181.50 | $181.50 | $363.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 5.00 | | $205.00 | | $205.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | WED-11/8/2017 | | 10.00 | | $615.00 | $615.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-11/10/2017 | 8.00 | | $500.00 | | $500.00 |
| MANASSE VEGA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 6.00 | | $246.00 | | $246.00 |
| ANA H FERNANDEZ MULERO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JOMAR VALENTINE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 6.00 | | $246.00 | | $246.00 |
| LUIS E RIVERA RAMOS | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |
| CARMEN H NAZARIO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| COREY CH | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| MARTA E CARDENAL | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-11/16/2017 | 6.00 | | $375.00 | | $375.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINOZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RAIMOS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-11/16/2017 | 2.00 | 3.00 | $125.00 | $281.25 | $406.25 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 7.50 | | $307.50 | | $307.50 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORBIN RIVERA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| AXEL J CEREDA RIVERA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| KARINA BEJARAVO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| KENT PINGEL | RS | SEE PTS | $68.00 | SAT-11/18/2017 | | 9.00 | | $918.00 | $918.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ANGEL I PAGAN MEDINA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| SARAI DAVILA MARRERO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-11/14/2017 | | 2.00 | | $187.50 | $187.50 |
| ROLANDO WATLEY | HSO | SEE PTS | $105.50 | THU-11/16/2017 | 4.00 | | $422.00 | | $422.00 |
| ROLANDO WATLEY | HSO | SEE PTS | $105.50 | FRI-11/17/2017 | 5.00 | | $527.50 | | $527.50 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | MON-10/23/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | MON-10/23/2017 | 5.00 | | $205.00 | | $205.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | | $82.00 | | $82.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | | $82.00 | | $82.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | | $82.00 | | $82.00 |
| ANGEL L VASQUEZ CITRON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | | $82.00 | | $82.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | 2.00 | $246.00 | $123.00 | $369.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | 2.00 | $246.00 | $123.00 | $369.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | 2.00 | $246.00 | $123.00 | $369.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | 2.00 | $246.00 | $123.00 | $369.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.50 | | $102.50 | | $102.50 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-10/24/2017 | 5.50 | | $687.50 | | $687.50 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 6.00 | | $246.00 | | $246.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 6.00 | | $246.00 | | $246.00 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 6.00 | | $246.00 | | $246.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 6.00 | | $246.00 | | $246.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 6.00 | | $246.00 | | $246.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 6.00 | | $246.00 | | $246.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 6.00 | | $246.00 | | $246.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 6.00 | | $246.00 | | $246.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 6.00 | | $246.00 | | $246.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | TUE-10/24/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-10/24/2017 | | 2.00 | | $123.00 | $123.00 |
| ANGEL L VASQUEZ CITRON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | | 2.00 | | $123.00 | $123.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | TUE-10/24/2017 | | 2.00 | | $123.00 | $123.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-10/25/2017 | 5.00 | | $625.00 | | $625.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | WED-10/25/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 6.00 | | $246.00 | | $246.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 5.00 | | $205.00 | | $205.00 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



**BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | WED-10/25/2017 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | WED-10/25/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-10/25/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | WED-10/25/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | FRI-10/27/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-10/27/2017 | 6.00 | | $750.00 | | $750.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 5.00 | | $307.50 | | $307.50 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | SAT-10/28/2017 | 10.00 | | $937.50 | | $937.50 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 5.00 | | $307.50 | | $307.50 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-10/28/2017 | 6.00 | | $1,125.00 | | $1,125.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JELITZA TORRES RUIZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 5.00 | | $307.50 | | $307.50 |
| MICKY CAGE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | FRI-11/3/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| EDDIE CACHOLA | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| FELIX BONILLA | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 5.00 | | $302.50 | | $302.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| HENRY MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| JOSE SANTANA SANTANA | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| GABRIEL MARTINEZ GARCIA | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| JUAN G HIRALDO MEDERO | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| KEVIN TORRES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| RICKY FORTSON MORALES | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| LUIS E RIVERA RAMOS | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| LUIS DECLET | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MIGUEL PAGAN | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| PEDRO CORTEZ ACOSTA | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| MANUEL J MARIN VELEZ | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 5.00 | | $453.75 | $453.75 |
| MANUEL J MARI CANCEL | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 5.00 | | $453.75 | $453.75 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.50 | | $771.38 | $771.38 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 5.00 | | $453.75 | $453.75 |
| GABRIEL MARTINEZ GARCIA | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | SAT-11/4/2017 | | 10.00 | | $1,275.00 | $1,275.00 |
| JOSE SANTANA SANTANA | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 5.00 | | $453.75 | $453.75 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| EDWIN ROJAS CRESPO | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| KARLIANNY CRUZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JUAN G HIRALDO MEDERO | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| MIGUEL PAGAN | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| KEVIN TORRES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS E RIVERA RAMOS | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 6.00 | | $544.50 | $544.50 |
| RICKY FORTSON MORALES | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MACIN YUNEN | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 6.00 | | $544.50 | $544.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO A GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | SAT-11/4/2017 | | 9.00 | | $843.75 | $843.75 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL CRECIAN | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | SUN-11/5/2017 | | 6.00 | | $562.50 | $562.50 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| MICHAEL CRECIAN | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| PEDRO CALDARON CRUZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R SANTANA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSEPH LAUREANO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLO J ENCARNACION | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ANGEL L MORALES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | MON-11/6/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS VAZANEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO A GONZALEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | SAT-10/14/2017 | | 6.50 | $663.00 | | $663.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SAT-10/14/2017 | | 5.00 | $510.00 | | $510.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | SUN-10/15/2017 | | 3.50 | $357.00 | | $357.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SUN-10/15/2017 | | 3.50 | $357.00 | | $357.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | MON-10/16/2017 | 3.50 | | $238.00 | | $238.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | MON-10/16/2017 | 4.00 | | $272.00 | | $272.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-10/17/2017 | 4.00 | | $272.00 | | $272.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | TUE-10/17/2017 | 3.50 | | $238.00 | | $238.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | WED-10/18/2017 | 4.00 | | $272.00 | | $272.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | WED-10/18/2017 | 4.00 | | $272.00 | | $272.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | THU-10/19/2017 | 3.50 | | $238.00 | | $238.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-10/19/2017 | 3.50 | | $238.00 | | $238.00 |
| MARLIU MARTINEZ MEDINA | AA | SEE PTS | $47.00 | MON-10/23/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-10/23/2017 | 8.00 | 4.50 | $680.00 | $573.75 | $1,253.75 |
| EDUARDO SANCHEZ ALICEA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARLIU MARTINEZ MEDINA | AA | SEE PTS | $47.00 | TUE-10/24/2017 | 8.00 | 4.00 | $376.00 | $282.00 | $658.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | TUE-10/24/2017 | 8.00 | 4.50 | $680.00 | $573.75 | $1,253.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-10/25/2017 | 8.00 | 4.50 | $680.00 | $573.75 | $1,253.75 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 4.00 | | $164.00 | | $164.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-10/27/2017 | 8.00 | 4.50 | $680.00 | $573.75 | $1,253.75 |
| MARLIU MARTINEZ MEDINA | AA | SEE PTS | $47.00 | FRI-10/27/2017 | 8.00 | 4.00 | $376.00 | $282.00 | $658.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 12.00 | | $738.00 | $738.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-10/28/2017 | | 12.50 | | $1,593.75 | $1,593.75 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 11.00 | | $676.50 | $676.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL CLAUDIO MEDINA | APM | SEE PTS | $85.00 | TUE-10/31/2017 | 8.00 | 4.50 | $680.00 | $573.75 | $1,253.75 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | THU-11/2/2017 | 8.00 | 5.50 | $680.00 | $701.25 | $1,381.25 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-11/3/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-11/4/2017 | | 13.00 | | $1,657.50 | $1,657.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 10.00 | | $615.00 | $615.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 6.00 | | $369.00 | $369.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-11/6/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-11/8/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | THU-11/9/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-11/10/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN ARBELO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 6.00 | | $246.00 | | $246.00 |
| FRANCASCO DEL TORO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNSON BENITEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | MON-10/30/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO A GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | | $328.00 | | $328.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | TUE-10/31/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SOLANO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| RUBEN CARBALLO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 12.00 | | $738.00 | $738.00 |
| MARIANGELIC BAEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 12.00 | | $738.00 | $738.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 12.00 | | $738.00 | $738.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 12.00 | | $738.00 | $738.00 |
| RUBEN CARBALLO | GL | SEE PTS | $41.00 | SUN-10/29/2017 | | 12.00 | | $738.00 | $738.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SUN-10/29/2017 | | 12.00 | | $738.00 | $738.00 |
| MARIANGELIC BAEZ | GL | SEE PTS | $41.00 | SUN-10/29/2017 | | 12.00 | | $738.00 | $738.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SUN-10/29/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | TUE-10/24/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | | $328.00 | | $328.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-10/24/2017 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 8.00 | | $492.00 | $492.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 8.00 | | $492.00 | $492.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | MON-10/30/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-10/30/2017 | 6.00 | | $750.00 | | $750.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LUIS G RAMOS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES DOMINGUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-10/31/2017 | 6.00 | | $750.00 | | $750.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA H ZABALA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | TUE-10/31/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ERICK ROMAN | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/1/2017 | 6.00 | | $750.00 | | $750.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | WED-11/1/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DUSTY HICKES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RAMOS VIRELLA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | THU-11/2/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | THU-11/2/2017 | 6.00 | | $750.00 | | $750.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | THU-11/2/2017 | 6.00 | | $246.00 | | $246.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS RAMOS MEDINA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | FRI-11/3/2017 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| STEPHANIE RAMOS VIRELLA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SUN-11/5/2017 | | 0.01 | | $1.88 | $1.88 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-11/3/2017 | 4.50 | | $562.50 | | $562.50 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.50 | | $266.50 | | $266.50 |
| ERICK ROMAN | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.50 | | $266.50 | | $266.50 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.50 | | $266.50 | | $266.50 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | SAT-11/4/2017 | | 9.00 | | $843.75 | $843.75 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| STEPHANIE RAMOS VIRELLA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 7.50 | | $453.75 | | $453.75 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL L GARCIA | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 7.00 | | $423.50 | | $423.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| EDDIE CACHOLA | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | WED-11/1/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 3.00 | $484.00 | $272.25 | $756.25 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 7.00 | | $423.50 | | $423.50 |
| FAITH LUPO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| HOMAR ROMAN | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUAN G HIRALDO MEDERO | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE SANTANA SANTANA | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| HENRY MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| KEVIN TORRES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 7.00 | | $423.50 | | $423.50 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 7.00 | | $423.50 | | $423.50 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PEDRO CORDES | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.50 | $484.00 | $226.88 | $710.88 |
| RICKY FORTSON MORALES | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS E RIVERA RAMOS | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-11/20/2017 | 8.00 | 0.25 | $376.00 | $17.63 | $393.63 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-11/21/2017 | 8.00 | 0.25 | $376.00 | $17.63 | $393.63 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-11/22/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-11/28/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-11/27/2017 | 5.00 | | $235.00 | | $235.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-11/29/2017 | 8.00 | | $376.00 | | $376.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | THU-11/30/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-12/4/2017 | 3.50 | | $164.50 | | $164.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-12/4/2017 | 1.00 | | $47.00 | | $47.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-12/5/2017 | 6.50 | | $305.50 | | $305.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-12/6/2017 | 2.50 | | $117.50 | | $117.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | THU-12/7/2017 | 3.25 | | $152.75 | | $152.75 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | FRI-12/8/2017 | 4.75 | | $223.25 | | $223.25 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-12/11/2017 | 6.50 | | $305.50 | | $305.50 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 5.00 | | $205.00 | | $205.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS CUEVAS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 5.00 | | $205.00 | | $205.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES DOMINGUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS CUEVAS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL CRECIAN | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO A GONZALEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO REYES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 5.00 | | $205.00 | | $205.00 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE SOTO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VANESSA RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO REYES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | FRI-11/3/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 7.00 | | $287.00 | | $287.00 |
| MICHAEL CRECIAN | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 7.50 | | $307.50 | | $307.50 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | MON-11/6/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | WED-11/8/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 7.50 | | $307.50 | | $307.50 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| DEVON FLETCHER | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON CRUZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SUN-11/19/2017 | | 0.01 | | $1.28 | $1.28 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | FRI-11/17/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNY GRILLON | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 5.00 | | $205.00 | | $205.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 7.50 | | $307.50 | | $307.50 |
| JENNY GRILLON | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 9.00 | | $553.50 | $553.50 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SAT-11/18/2017 | | 10.00 | | $1,275.00 | $1,275.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 7.50 | | $461.25 | $461.25 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.00 | | $307.50 | $307.50 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.00 | | $307.50 | $307.50 |
| ENID DIAZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| NELIDA ROSADO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-11/17/2017 | 8.00 | 2.00 | $376.00 | $141.00 | $517.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.00 | | $307.50 | $307.50 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.00 | | $307.50 | $307.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.00 | | $307.50 | $307.50 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.00 | | $307.50 | $307.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-11/18/2017 | | 6.00 | | $1,125.00 | $1,125.00 |
| LUIS GONZALEZ ROMERO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MIGUEL ANGEL LUGO | RS | SEE PTS | $68.00 | SUN-10/1/2017 | | 9.50 | | $969.00 | $969.00 |
| MARCUS DIXON | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 9.50 | | $584.25 | $584.25 |
| MARCUS PERKINS | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 9.50 | | $584.25 | $584.25 |
| JAMES JACKSON | GL | SEE PTS | $41.00 | SUN-10/1/2017 | | 9.50 | | $584.25 | $584.25 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 4.00 | | $242.00 | | $242.00 |
| PEDRO CORTES | DMT | SEE PTS | $60.50 | MON-11/13/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | MON-11/13/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | MON-11/13/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GABRIEL MARTINEZ | DMT | SEE PTS | $60.50 | MON-11/13/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ASBEL ESCRIBONO | DMT | SEE PTS | $60.50 | MON-11/13/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | MON-11/13/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | MON-11/13/2017 | 8.00 | | $484.00 | | $484.00 |
| PEDRO CORTES | DMT | SEE PTS | $60.50 | TUE-11/14/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GABRIEL MARTINEZ | DMT | SEE PTS | $60.50 | TUE-11/14/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MISAEL ORTIZ | DMT | SEE PTS | $60.50 | TUE-11/14/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | TUE-11/14/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| ASBEL ESCRIBONO | DMT | SEE PTS | $60.50 | TUE-11/14/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | TUE-11/14/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | TUE-11/14/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PEDRO CORTEZ ACOSTA | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | WED-11/8/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 8.00 | 2.50 | $484.00 | $226.88 | $710.88 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GABRIEL MARTINEZ GARCIA | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 8.00 | | $484.00 | | $484.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| PEDRO CORTEZ ACOSTA | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL MARTINEZ | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |
| MIGUEL A PAGAN | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 8.00 | | $484.00 | | $484.00 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | FRI-11/10/2017 | 8.00 | | $680.00 | | $680.00 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 3.50 | | $143.50 | | $143.50 |
| ANGEL VASQUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 3.50 | | $143.50 | | $143.50 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 3.50 | | $143.50 | | $143.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 3.50 | | $143.50 | | $143.50 |
| CARLOS BENITEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RAMBO BAEZ | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| CHRISTIAN CEPEDA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JAVIER RIVERA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS A COSS | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| GABRIEL CRUZ RIVERA | TN | SEE PTS | $81.50 | THU-11/16/2017 | 4.00 | | $326.00 | | $326.00 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| MICHAEL ROMAN | TN | SEE PTS | $81.50 | THU-11/16/2017 | 5.50 | | $448.25 | | $448.25 |
| JUAN ROLON | TN | SEE PTS | $81.50 | WED-11/15/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-11/15/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | WED-11/15/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | WED-11/15/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE RAMBO BAEZ | TN | SEE PTS | $81.50 | WED-11/15/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | THU-11/16/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| JOSE BAEZ PANCHECO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| CARLOS BENITEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN CEPEDA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| GABRIEL CRUZ RIVERA | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| MICHAEL ROMAN | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 4.00 | | $326.00 | | $326.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 4.50 | | $366.75 | | $366.75 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| JUAN ROLON | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-11/17/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 8.00 | | $978.00 | $978.00 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 8.00 | | $978.00 | $978.00 |
| JOSE BAEZ PANCHECO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EMANUEL CHICO | TN | SEE PTS | $81.50 | SAT-11/18/2017 | | 8.00 | | $978.00 | $978.00 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EDDIE MUNOZ CRUZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| TYLER PRATT | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE M REYES | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | FRI-11/10/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| SHARLENE BALLESTEROS | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| BEATRIZ GUITERREZ RUIZ | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | THU-11/9/2017 | 4.00 | | $422.00 | | $422.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| MICHAEL ROMAN | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| ANDREW JACKSON | TS | SEE PTS | $90.50 | FRI-11/10/2017 | 6.00 | | $543.00 | | $543.00 |
| TORINO DUBLIN | TS | SEE PTS | $90.50 | FRI-11/10/2017 | 6.00 | | $543.00 | | $543.00 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| CHRISTIAN ROBLES BELANDO | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| ERIC X QUINONES | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | FRI-11/10/2017 | | 4.00 | | $633.00 | $633.00 |
| ALEXIS SANTOS | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE BAEZ PANCHECO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 6.00 | | $246.00 | | $246.00 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| HECTOR CLAUDIO MEDINA | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| ALEXIS SANTOS | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| MICHAEL ROMAN | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| TORINO DUBLIN | TS | SEE PTS | $90.50 | FRI-11/10/2017 | 2.00 | 4.00 | $181.00 | $543.00 | $724.00 |
| ERIC X QUINONES | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| CHRISTIAN ROBLES BELANDO | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| ANDREW JACKSON | TS | SEE PTS | $90.50 | FRI-11/10/2017 | 2.00 | 4.00 | $181.00 | $543.00 | $724.00 |
| HECTOR CLAUDIO MEDINA | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| JOSE BAEZ PANCHECO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | THU-11/16/2017 | 5.00 | | $407.50 | | $407.50 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-11/16/2017 | 5.00 | | $407.50 | | $407.50 |
| TYLER PRATT | TN | SEE PTS | $81.50 | THU-11/16/2017 | 5.00 | | $407.50 | | $407.50 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | THU-11/16/2017 | 5.00 | | $407.50 | | $407.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-11/16/2017 | 6.00 | | $489.00 | | $489.00 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-11/16/2017 | 6.00 | | $489.00 | | $489.00 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-11/16/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| TYLER PRATT | TN | SEE PTS | $81.50 | THU-11/16/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | THU-11/16/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | THU-11/16/2017 | 5.00 | | $407.50 | | $407.50 |
| EDDIE MUNOZ CRUZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 6.00 | | $246.00 | | $246.00 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-11/16/2017 | 6.00 | | $489.00 | | $489.00 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-11/16/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| BRYAN SCOTT | TL | SEE PTS | $105.50 | THU-11/16/2017 | 5.00 | | $527.50 | | $527.50 |
| EDDIE MUNOZ CRUZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 2.00 | 3.00 | $82.00 | $184.50 | $266.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-11/16/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-11/16/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| JOSE M REYES | TN | SEE PTS | $81.50 | THU-11/16/2017 | 6.00 | | $489.00 | | $489.00 |
| JOSE M REYES | TN | SEE PTS | $81.50 | THU-11/16/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | THU-11/16/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | THU-11/16/2017 | 3.00 | 3.00 | $316.50 | $474.75 | $791.25 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | THU-11/16/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| JAVIER ORTIZ | TN | SEE PTS | $81.50 | THU-11/16/2017 | 5.00 | | $407.50 | | $407.50 |
| JAVIER ORTIZ | TN | SEE PTS | $81.50 | THU-11/16/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 5.00 | | $205.00 | | $205.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 5.00 | | $205.00 | | $205.00 |
| SHARLENE BALLESTEROS | TN | SEE PTS | $81.50 | THU-11/16/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ANDREW JACKSON | TS | SEE PTS | $90.50 | THU-11/16/2017 | 4.00 | | $362.00 | | $362.00 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | THU-11/16/2017 | | 4.00 | | $489.00 | $489.00 |
| TYLER PRATT | TN | SEE PTS | $81.50 | THU-11/16/2017 | | 4.00 | | $489.00 | $489.00 |
| TORINO DUBLIN | TS | SEE PTS | $90.50 | THU-11/16/2017 | 4.00 | | $362.00 | | $362.00 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | THU-11/16/2017 | | 4.00 | | $633.00 | $633.00 |
| JOSE M REYES | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| TYLER PRATT | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNOZ CRUZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| SHARLENE BALLESTEROS | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | FRI-11/17/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| TORINO DUBLIN | TS | SEE PTS | $90.50 | FRI-11/17/2017 | 8.00 | | $724.00 | | $724.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 3.00 | | $123.00 | | $123.00 |
| JAVIER ORTIZ | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 3.00 | | $244.50 | | $244.50 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMANUEL CHICO | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| BRANDON JACKSON | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 8.00 | | $652.00 | | $652.00 |
| TORINO DUBLIN | TS | SEE PTS | $90.50 | SAT-11/18/2017 | | 6.00 | | $814.50 | $814.50 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | SAT-11/18/2017 | | 2.00 | | $316.50 | $316.50 |
| ANDREW JACKSON | TS | SEE PTS | $90.50 | SAT-11/18/2017 | | 6.00 | | $814.50 | $814.50 |
| TORINO DUBLIN | TS | SEE PTS | $90.50 | SUN-11/19/2017 | | 21.00 | | $2,850.75 | $2,850.75 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | SUN-11/19/2017 | | 21.00 | | $2,567.25 | $2,567.25 |
| ANDREW JACKSON | TS | SEE PTS | $90.50 | SUN-11/19/2017 | | 21.00 | | $2,850.75 | $2,850.75 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | SUN-11/19/2017 | | 11.00 | | $1,344.75 | $1,344.75 |
| TYLER PRATT | TN | SEE PTS | $81.50 | SUN-11/19/2017 | | 11.00 | | $1,344.75 | $1,344.75 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | SUN-11/19/2017 | | 11.00 | | $1,740.75 | $1,740.75 |
| SHARLENE BALLESTEROS | TN | SEE PTS | $81.50 | WED-11/15/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-11/15/2017 | 6.00 | | $489.00 | | $489.00 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | WED-11/15/2017 | 5.00 | | $407.50 | | $407.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-11/15/2017 | 6.00 | | $489.00 | | $489.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 5.00 | | $205.00 | | $205.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 5.00 | | $205.00 | | $205.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | WED-11/15/2017 | 5.00 | | $407.50 | | $407.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-11/15/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE MUNOZ CRUZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 5.00 | | $205.00 | | $205.00 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | WED-11/15/2017 | 5.00 | | $407.50 | | $407.50 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | WED-11/15/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| JOSE M REYES | TN | SEE PTS | $81.50 | WED-11/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EDDIE MUNOZ CRUZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 3.00 | 6.00 | $123.00 | $369.00 | $492.00 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | WED-11/15/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | WED-11/15/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-11/15/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-11/15/2017 | 6.00 | | $489.00 | | $489.00 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-11/15/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| JOSE M REYES | TN | SEE PTS | $81.50 | WED-11/15/2017 | | 5.00 | | $611.25 | $611.25 |
| ANGEL L RIVERA | TN | SEE PTS | $81.50 | WED-11/15/2017 | 1.00 | | $81.50 | | $81.50 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | WED-11/15/2017 | 6.00 | | $633.00 | | $633.00 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | WED-11/15/2017 | 5.00 | | $407.50 | | $407.50 |
| TYLER PRATT | TS | SEE PTS | $90.50 | WED-11/15/2017 | 6.00 | | $543.00 | | $543.00 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | WED-11/15/2017 | 5.00 | | $407.50 | | $407.50 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | WED-11/15/2017 | 5.00 | | $407.50 | | $407.50 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | WED-11/15/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | WED-11/15/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | WED-11/15/2017 | 5.00 | | $407.50 | | $407.50 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | WED-11/15/2017 | 3.00 | 3.00 | $244.50 | $366.75 | $611.25 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | WED-11/15/2017 | 5.00 | | $407.50 | | $407.50 |
| GABRIEL CRUZ RIVERA | TN | SEE PTS | $81.50 | WED-11/15/2017 | 5.00 | | $407.50 | | $407.50 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | WED-11/15/2017 | 3.00 | | $244.50 | | $244.50 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | WED-11/15/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |
| TYLER PRATT | TS | SEE PTS | $90.50 | WED-11/15/2017 | 2.00 | 3.00 | $181.00 | $407.25 | $588.25 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | WED-11/15/2017 | 2.00 | 3.00 | $211.00 | $474.75 | $685.75 |
| GABRIEL CRUZ RIVERA | TN | SEE PTS | $81.50 | WED-11/15/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | WED-11/15/2017 | | 5.00 | | $611.25 | $611.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ANDREW JACKSON | TS | SEE PTS | $90.50 | WED-11/15/2017 | 5.00 | | $452.50 | | $452.50 |
| TORINO DUBLIN | TS | SEE PTS | $90.50 | WED-11/15/2017 | 5.00 | | $452.50 | | $452.50 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | WED-11/15/2017 | | 5.00 | | $791.25 | $791.25 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MARTINEZ | LF | SEE PTS | $48.00 | MON-10/23/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE FIGUEROA TORRES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE FIGUEROA TORRES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-10/24/2017 | 2.50 | 4.50 | $312.50 | $843.75 | $1,156.25 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | TUE-10/24/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | WED-10/25/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-10/25/2017 | 3.00 | 4.50 | $375.00 | $843.75 | $1,218.75 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN E BELBU | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-10/27/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | FRI-10/27/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DUSTY HICKES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAULY N MORALES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE L FIGUEROA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YAHEL BARBOSA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | | $328.00 | | $328.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| JADIEL RIVERA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-10/28/2017 | | 6.00 | | $1,125.00 | $1,125.00 |
| DUSTY HICKES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 7.00 | | $430.50 | $430.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | SAT-10/28/2017 | | 10.00 | | $720.00 | $720.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | MON-10/30/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DUSTY HICKES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN BELLORA GONZALEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-10/30/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DUSTY HICKES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN BELLORA GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | TUE-10/31/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-10/31/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR E OSORIO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/1/2017 | 2.00 | 7.00 | $250.00 | $1,312.50 | $1,562.50 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | WED-11/1/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| JUAN BELLORA GONZALEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JODIEL RIVERA AYALA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | THU-11/2/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| JUAN BELLORA GONZALEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | THU-11/2/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK J VALDEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J NIEVES PACHERO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN BELLORA GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | FRI-11/3/2017 | 7.00 | | $336.00 | | $336.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-11/3/2017 | 3.50 | 2.50 | $437.50 | $468.75 | $906.25 |
| LUIS J NIEVES PACHERO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| DUSTY HICKES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | SAT-11/4/2017 | | 8.00 | | $576.00 | $576.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| SERGIO A PEREZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL RODRIGUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 3.00 | | $184.50 | $184.50 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | SUN-11/5/2017 | | 5.00 | | $360.00 | $360.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | | $328.00 | | $328.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | MON-11/6/2017 | 5.00 | | $240.00 | | $240.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-11/6/2017 | 4.00 | | $500.00 | | $500.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J NIEVES PACHERO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | WED-11/8/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/8/2017 | 6.00 | | $750.00 | | $750.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 7.00 | | $287.00 | | $287.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 7.00 | | $287.00 | | $287.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | WED-11/8/2017 | 7.00 | | $287.00 | | $287.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | THU-10/26/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | THU-10/26/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | THU-10/26/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | THU-10/26/2017 | 8.00 | 5.50 | $376.00 | $387.75 | $763.75 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | THU-10/26/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-10/26/2017 | 8.00 | 5.50 | $376.00 | $387.75 | $763.75 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | FRI-10/27/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | FRI-10/27/2017 | 8.00 | 2.50 | $384.00 | $180.00 | $564.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | FRI-10/27/2017 | 8.00 | 2.50 | $384.00 | $180.00 | $564.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-10/27/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-10/27/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-10/30/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-10/30/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-10/30/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | SAT-10/28/2017 | | 10.50 | | $756.00 | $756.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | SAT-10/28/2017 | | 10.50 | | $756.00 | $756.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | SAT-10/28/2017 | | 10.50 | | $756.00 | $756.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-10/28/2017 | | 10.50 | | $740.25 | $740.25 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | SAT-10/28/2017 | | 10.50 | | $740.25 | $740.25 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | MON-10/30/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | MON-10/30/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | MON-10/30/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | MON-10/30/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-10/30/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.00 | | $246.00 | | $246.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 5.00 | | $205.00 | | $205.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | SUN-11/5/2017 | | 5.50 | | $396.00 | $396.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | SUN-11/5/2017 | | 5.50 | | $396.00 | $396.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | SUN-11/5/2017 | | 5.50 | | $396.00 | $396.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SUN-11/5/2017 | | 6.50 | | $458.25 | $458.25 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | MON-11/6/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | MON-11/6/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL CRECIAN | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO A GONZALEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VAZANEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | THU-11/9/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | THU-11/9/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | FRI-11/10/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-11/10/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | TUE-11/14/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | TUE-11/14/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| MARIETTE PADILLA | LF | SEE PTS | $48.00 | TUE-11/14/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | THU-11/16/2017 | 2.00 | | $96.00 | | $96.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | THU-11/16/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-11/17/2017 | 7.50 | | $360.00 | | $360.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | FRI-11/17/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | SAT-11/18/2017 | | 9.00 | | $648.00 | $648.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | SAT-11/18/2017 | | 9.00 | | $648.00 | $648.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SAT-10/28/2017 | | 7.00 | | $2,362.50 | $2,362.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SAT-10/28/2017 | | 11.50 | | $1,819.88 | $1,819.88 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-10/28/2017 | | 11.50 | | $3,251.63 | $3,251.63 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-10/29/2017 | | 7.00 | | $1,979.25 | $1,979.25 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-10/29/2017 | | 4.50 | | $712.13 | $712.13 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SUN-10/29/2017 | | 7.00 | | $2,362.50 | $2,362.50 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| ADELIN JAVIER | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| GABRIEL MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| HENRY MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| JOSE AMARANTE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| MIGUEL A PAGAN | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| RICKY FORTSON MORALES | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| XAVIER CRESPO TERRES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| PEDRO CORDES | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| PAOLO SORIANO | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| VICTOR CASTILLO | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| RAMTIS RANIAGUA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KARLIANNY CRUZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| CARMEN COLON | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| JULY M APONTE | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARMEN COLON | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | | $484.00 | | $484.00 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | | $484.00 | | $484.00 |
| NORMA COLON | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS E RIVERA RAMOS | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL L GARCIA | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JULY M APONTE | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGUEL A PAGAN | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PEDRO CORDES ACOSTA | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL D GARCIA SANTANA | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO DAVILA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.00 | | $205.00 | | $205.00 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| EDDIE CACHOLA | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| HENRY MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | MON-10/30/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.50 | $484.00 | $226.88 | $710.88 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | | $484.00 | | $484.00 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 11.00 | | $998.25 | $998.25 |
| JULIAN VENTURA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| GEORGE DEL VALLE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | SAT-10/28/2017 | | 10.00 | | $1,275.00 | $1,275.00 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 6.50 | | $589.88 | $589.88 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| LUIS MARTINEZ DURAN | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GABRIEL MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUAN G HIRALDO MEDERO | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGUEL PAGAN | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| RICKY FORTSON MORALES | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| EDDIE CACHOLA | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.50 | $484.00 | $226.88 | $710.88 |
| LUIS DECLET | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PEDRO CORDES ACOSTA | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS E RIVERA RAMOS | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | TUE-10/31/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.50 | $484.00 | $226.88 | $710.88 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | | $484.00 | | $484.00 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL D GARCIA SANTANA | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE SOTO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL CRECIAN | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SERGIO REYES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 4.50 | | $184.50 | | $184.50 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | WED-11/1/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JORGE PALLENS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO REYES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO A GONZALEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.50 | | $225.50 | | $225.50 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VAZANEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MICHAEL CRECIAN | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | THU-11/2/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 7.00 | | $287.00 | | $287.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR COLON | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNSON BENITEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL R M RUIZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-10/30/2017 | 8.00 | 4.50 | $680.00 | $573.75 | $1,253.75 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-11/13/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | TUE-11/14/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-11/15/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | TUE-10/31/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-10/31/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | TUE-10/31/2017 | 4.00 | | $900.00 | | $900.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-10/26/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-10/26/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | THU-10/26/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | THU-11/2/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-11/2/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-11/2/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-11/3/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-11/3/2017 | 8.00 | 2.00 | $1,508.00 | $565.50 | $2,073.50 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | FRI-11/3/2017 | 8.00 | 2.00 | $1,800.00 | $675.00 | $2,475.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SAT-11/4/2017 | | 7.00 | | $2,362.50 | $2,362.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-11/4/2017 | | 9.50 | | $2,686.13 | $2,686.13 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SAT-11/4/2017 | | 9.50 | | $1,503.38 | $1,503.38 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SUN-11/5/2017 | | 7.00 | | $2,362.50 | $2,362.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-11/5/2017 | | 6.50 | | $1,837.88 | $1,837.88 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-11/5/2017 | | 6.50 | | $1,028.63 | $1,028.63 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 7.50 | | $307.50 | | $307.50 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 7.50 | | $307.50 | | $307.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-10/31/2017 | | 1.00 | | $70.50 | $70.50 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | | $328.00 | | $328.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | | $328.00 | | $328.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR COLON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | TUE-10/24/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 7.50 | | $307.50 | | $307.50 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE AYALA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| FRANCASCO DEL TORO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | WED-10/25/2017 | 5.00 | | $205.00 | | $205.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| FRANCISCO DEL TORO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | WED-10/25/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO REYES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELSON RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CHRISTIAN ARBELO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE SOTO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 5.00 | | $205.00 | | $205.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| VICTOR COLON | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018

 **BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOQUE AMPARO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VELAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SOTO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANCASCO DEL TORO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 4.00 | | $164.00 | | $164.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES DOMINGUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CARLOS CUEVAS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | FRI-10/27/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| MARGARITA MARTINEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES DOMINGUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 7.00 | | $430.50 | $430.50 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 7.00 | | $430.50 | $430.50 |
| DANIEL RIVERA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| GABRIEL DURAN | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| FERNANDO A GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ERICK ROMAN | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ALYDIA LOPEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| CARLOS CUEVAS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | SAT-10/28/2017 | | 11.50 | | $1,078.13 | $1,078.13 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | WED-10/25/2017 | | 5.00 | | $307.50 | $307.50 |
| GERARDO BALBUENA | GL | SEE PTS | $41.00 | WED-10/25/2017 | | 4.50 | | $276.75 | $276.75 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-10/25/2017 | | 5.00 | | $307.50 | $307.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | WED-10/25/2017 | | 5.00 | | $307.50 | $307.50 |
| JORGE CRUZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | | 5.00 | | $307.50 | $307.50 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | WED-10/25/2017 | | 4.00 | | $246.00 | $246.00 |
| ISRAEL ROSA | GL | SEE PTS | $41.00 | WED-10/25/2017 | | 3.50 | | $215.25 | $215.25 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-10/25/2017 | | 5.00 | | $307.50 | $307.50 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | | 5.00 | | $307.50 | $307.50 |
| JOHNY LEBRON | GL | SEE PTS | $41.00 | WED-10/25/2017 | 3.00 | 2.00 | $123.00 | | $246.00 |
| JOSH BALLARD | RS | SEE PTS | $68.00 | WED-10/25/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | TUE-10/31/2017 | 8.00 | 5.00 | $844.00 | $791.25 | $1,635.25 |
| DON MOTTER | HSO | SEE PTS | $105.50 | WED-11/1/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| DON MOTTER | HSO | SEE PTS | $105.50 | THU-11/2/2017 | 8.00 | 5.50 | $844.00 | $870.38 | $1,714.38 |
| DON MOTTER | HSO | SEE PTS | $105.50 | FRI-11/3/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| DON MOTTER | HSO | SEE PTS | $105.50 | SUN-11/5/2017 | | 6.50 | | $1,028.63 | $1,028.63 |
| DON MOTTER | HSO | SEE PTS | $105.50 | MON-11/6/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| DON MOTTER | HSO | SEE PTS | $105.50 | WED-11/8/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | | $328.00 | | $328.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-11/2/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | THU-11/2/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-11/2/2017 | | 4.00 | | $282.00 | $282.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | THU-11/2/2017 | | 4.00 | | $282.00 | $282.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.50 | | $522.75 | $522.75 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.50 | | $522.75 | $522.75 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.50 | | $522.75 | $522.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-11/4/2017 | | 11.50 | | $810.75 | $810.75 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | SAT-11/4/2017 | | 11.50 | | $810.75 | $810.75 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| STEPHANIE ROUIRA QUINANEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | SUN-11/5/2017 | | 5.00 | | $468.75 | $468.75 |
| STEPHANIE RAMOS VIRELLA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| MICKY CAGE | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| LUIS G RAMOS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | MON-11/6/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-11/6/2017 | 4.00 | 2.00 | $500.00 | $375.00 | $875.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | LF | SEE PTS | $48.00 | MON-11/6/2017 | 5.00 | | $240.00 | | $240.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | WED-11/8/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/8/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINOZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR M MORALES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | LF | SEE PTS | $48.00 | WED-11/8/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | | $328.00 | | $328.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE RIVERA QUINOZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLY ACOSTA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-11/10/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| GEYSA ZABALU CASTILLO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JONATHAN RODRIGUEZ SOSA | RT | SEE PTS | $62.50 | FRI-11/10/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M CUEVAS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL ROGUE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| MICKY CAGE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| REINALDO GONZALEZ | LF | SEE PTS | $48.00 | FRI-11/10/2017 | 8.00 | | $384.00 | | $384.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 7.00 | 1.00 | $287.00 | $61.50 | $348.50 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| KELVIN LOPEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | | $328.00 | | $328.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | | $328.00 | | $328.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-10/27/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-10/27/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | FRI-10/27/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ROLANDO WATLEY | HSO | SEE PTS | $105.50 | SAT-10/28/2017 | | 10.50 | | $1,661.63 | $1,661.63 |
| ROLAND WATLEY | HSO | SEE PTS | $105.50 | MON-10/30/2017 | 8.00 | 6.00 | $844.00 | $949.50 | $1,793.50 |
| ROLAND WATLEY | HSO | SEE PTS | $105.50 | TUE-10/31/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-11/1/2017 | 8.00 | 4.50 | $680.00 | $573.75 | $1,253.75 |
| EDWARD SANCHEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | | $328.00 | | $328.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-11/13/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| JOSH APONTE | PM | SEE PTS | $125.00 | MON-11/13/2017 | 8.00 | 3.00 | $1,000.00 | $562.50 | $1,562.50 |
| EVAN LALAS | PM | SEE PTS | $125.00 | MON-11/13/2017 | 8.00 | 3.00 | $1,000.00 | $562.50 | $1,562.50 |
| EVAN LALAS | PM | SEE PTS | $125.00 | TUE-11/14/2017 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| JOSH APONTE | PM | SEE PTS | $125.00 | TUE-11/14/2017 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| JOSH APONTE | PM | SEE PTS | $125.00 | WED-11/15/2017 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| EVAN LALAS | PM | SEE PTS | $125.00 | WED-11/15/2017 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| JOSH APONTE | PM | SEE PTS | $125.00 | THU-11/16/2017 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| EVAN LALAS | PM | SEE PTS | $125.00 | THU-11/16/2017 | 8.00 | 1.50 | $1,000.00 | $281.25 | $1,281.25 |
| EVAN LALAS | PM | SEE PTS | $125.00 | FRI-11/17/2017 | 8.00 | 6.00 | $1,000.00 | $1,125.00 | $2,125.00 |
| JOSH APONTE | PM | SEE PTS | $125.00 | FRI-11/17/2017 | 8.00 | 6.00 | $1,000.00 | $1,125.00 | $2,125.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | | $328.00 | | $328.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | | $328.00 | | $328.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | WED-11/15/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-11/15/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | | $328.00 | | $328.00 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | THU-11/16/2017 | 8.00 | 5.00 | $376.00 | $352.50 | $728.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-11/16/2017 | 8.00 | 5.00 | $376.00 | $352.50 | $728.50 |
| MIGUEL ALVAREZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 1.00 | | $41.00 | | $41.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-10/23/2017 | 8.00 | 5.00 | $1,508.00 | $1,413.75 | $2,921.75 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-10/23/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-10/23/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | MON-10/23/2017 | 8.00 | 5.00 | $544.00 | $510.00 | $1,054.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-10/23/2017 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-10/23/2017 | 7.99 | 5.01 | $998.75 | $939.38 | $1,938.13 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | MON-10/23/2017 | 8.00 | 5.00 | $500.00 | $468.75 | $968.75 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | MON-10/23/2017 | 8.00 | 5.00 | $500.00 | $468.75 | $968.75 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | MON-10/23/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | TUE-10/24/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-10/24/2017 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | TUE-10/24/2017 | 8.00 | 5.00 | $1,508.00 | $1,413.75 | $2,921.75 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-10/25/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | WED-10/25/2017 | 7.00 | | $1,575.00 | | $1,575.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-10/25/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | TUE-10/24/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MOISES A MORENO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 5.00 | | $205.00 | | $205.00 |
| JOEL L CRUZ | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | WED-10/25/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUAN MATA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | THU-10/26/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | THU-10/26/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | THU-10/26/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | FRI-10/27/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL R M RUIZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS R GOMEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 4.00 | | $164.00 | | $164.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MARA TOLLINCHE PUIG | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.50 | | $307.50 | | $307.50 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSEPH LAUREANO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | SAT-10/28/2017 | 12.00 | | $1,125.00 | | $1,125.00 |
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JOSEPH LAUREANO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MORALES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | MON-10/30/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS R SANCHEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| DON MOTTER | HSO | SEE PTS | $105.50 | MON-10/30/2017 | 8.00 | 5.50 | $844.00 | $870.38 | $1,714.38 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | TUE-10/31/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MORALES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSEPH LAUREANO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R SANCHEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MORALES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSEPH LAUREANO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | THU-11/2/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R SANCHEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.00 | | $205.00 | | $205.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLO J ENCARNACION | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS MORALES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| AXEL ROCAFORT | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | FRI-11/3/2017 | 4.00 | | $250.00 | | $250.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | FRI-11/3/2017 | 4.00 | 2.00 | $250.00 | $187.50 | $437.50 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLO J ENCARNACION | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| SUGEITH MELENDEZ VELEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLO J ENCARNACION | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | SAT-11/4/2017 | | 10.50 | | $984.38 | $984.38 |
| ADRIAN SANTANA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JUAN MATA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JEFFERY RIVERA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS R SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MIGUEL RIVERA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| EFRAIN CASTRO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 6.50 | | $399.75 | $399.75 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MAX HOUSTON | RT | SEE PTS | $62.50 | SUN-11/5/2017 | | 6.50 | | $609.38 | $609.38 |
| REYNALDO BERRIOS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ANGEL FONSECA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EDGAR VILLA FONTE | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| VICTOR J PIZARRO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ANGEL BERRIOS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ANGEL O'NEALL | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| LUIS R SANTANA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| WILSON ESPINAL | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| AMILKARL TORRES | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 4.50 | | $184.50 | | $184.50 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 4.50 | | $184.50 | | $184.50 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 4.50 | | $184.50 | | $184.50 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 4.50 | | $184.50 | | $184.50 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | | $102.50 | | $102.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 4.50 | | $184.50 | | $184.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | | $102.50 | | $102.50 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 1.50 | | $61.50 | | $61.50 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 1.50 | | $61.50 | | $61.50 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 1.50 | | $61.50 | | $61.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 1.50 | | $61.50 | | $61.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 1.50 | | $61.50 | | $61.50 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ ·©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | | $102.50 | | $102.50 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | | $102.50 | | $102.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | | $102.50 | | $102.50 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | | $102.50 | | $102.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | | $102.50 | | $102.50 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | 2.00 | $225.50 | $123.00 | $348.50 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | 2.00 | $225.50 | $123.00 | $348.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | 2.00 | $225.50 | $123.00 | $348.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | 2.00 | $225.50 | $123.00 | $348.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | 2.00 | $225.50 | $123.00 | $348.50 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | 2.00 | $225.50 | $123.00 | $348.50 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | 2.00 | $225.50 | $123.00 | $348.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 1.50 | | $61.50 | | $61.50 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 1.50 | | $61.50 | | $61.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 1.50 | | $61.50 | | $61.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 1.50 | | $61.50 | | $61.50 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 1.50 | | $61.50 | | $61.50 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 1.50 | | $61.50 | | $61.50 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 1.50 | | $61.50 | | $61.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 6.50 | 2.00 | $266.50 | $123.00 | $389.50 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 6.50 | 2.00 | $266.50 | $123.00 | $389.50 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 6.50 | 2.00 | $266.50 | $123.00 | $389.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 6.50 | 2.00 | $266.50 | $123.00 | $389.50 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 6.50 | 2.00 | $266.50 | $123.00 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| LUIS MUNOZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 6.50 | 2.00 | $266.50 | $123.00 | $389.50 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 6.50 | 2.00 | $266.50 | $123.00 | $389.50 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DUSTY HICKES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 10.00 | | $615.00 | $615.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 7.00 | | $430.50 | $430.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1045225  
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.50 | | $522.75 | $522.75 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| DANIEL BRIGGS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JOSEPH ROWAN | RS | SEE PTS | $68.00 | SUN-11/5/2017 | | 5.00 | | $510.00 | $510.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL VASQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS  
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL VASQUEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 5.00 | | $205.00 | | $205.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 5.00 | | $205.00 | | $205.00 |
| ANGEL VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 5.00 | | $205.00 | | $205.00 |
| ANGEL VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 3.00 | | $123.00 | | $123.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 5.00 | | $205.00 | | $205.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 3.00 | | $123.00 | | $123.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 3.00 | | $123.00 | | $123.00 |
| LUIS MUNOZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 3.00 | | $123.00 | | $123.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 3.00 | | $123.00 | | $123.00 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 5.00 | | $205.00 | | $205.00 |
| LUIS VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 3.00 | | $123.00 | | $123.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| ROLAND WATLEY | HSO | SEE PTS | $105.50 | THU-11/2/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-12/19/2017 | 7.50 | | $352.50 | | $352.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-12/20/2017 | 1.00 | | $47.00 | | $47.00 |
| DIANE VIERA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADAM MENDEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018

 **BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARTHA RUIZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO REYES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | THU-10/26/2017 | 3.00 | | $123.00 | | $123.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | THU-10/26/2017 | 4.00 | | $164.00 | | $164.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | THU-10/26/2017 | 4.00 | | $164.00 | | $164.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | THU-10/26/2017 | 5.00 | 1.00 | $205.00 | $61.50 | $266.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-10/26/2017 | 6.00 | | $246.00 | | $246.00 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | THU-10/26/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | THU-10/26/2017 | 6.00 | | $246.00 | | $246.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | THU-10/26/2017 | 4.00 | 2.00 | $164.00 | $123.00 | $287.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | THU-10/26/2017 | 4.00 | 2.00 | $164.00 | $123.00 | $287.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | THU-10/26/2017 | 6.00 | | $246.00 | | $246.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | FRI-10/27/2017 | 7.00 | | $336.00 | | $336.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | FRI-10/27/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-10/27/2017 | 8.00 | | $500.00 | | $500.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSH BALLARD | RS | SEE PTS | $68.00 | FRI-10/27/2017 | 8.00 | 2.00 | $544.00 | $204.00 | $748.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | SAT-10/28/2017 | | 9.00 | | $648.00 | $648.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CAMILO TORRES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 9.00 | | $553.50 | $553.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 9.00 | | $553.50 | $553.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 9.00 | | $553.50 | $553.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 9.00 | | $553.50 | $553.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-10/28/2017 | | 10.00 | | $937.50 | $937.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 9.00 | | $553.50 | $553.50 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 11.00 | | $676.50 | $676.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 9.00 | | $553.50 | $553.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 9.00 | | $553.50 | $553.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 9.00 | | $553.50 | $553.50 |
| MICHAEL ORTIZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 1.00 | | $61.50 | $61.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 1.00 | | $61.50 | $61.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 1.00 | | $61.50 | $61.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 4.00 | | $246.00 | $246.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 3.50 | | $143.50 | | $143.50 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 3.50 | | $143.50 | | $143.50 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 6.00 | | $246.00 | | $246.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 6.00 | | $246.00 | | $246.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 3.50 | | $143.50 | | $143.50 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.00 | | $82.00 | | $82.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | | $225.50 | | $225.50 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | | $225.50 | | $225.50 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | | $225.50 | | $225.50 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 4.50 | 1.00 | $184.50 | $61.50 | $246.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 4.50 | 1.00 | $184.50 | $61.50 | $246.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | MON-10/30/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | | $225.50 | | $225.50 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | | $225.50 | | $225.50 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | | $225.50 | | $225.50 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | | $225.50 | | $225.50 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 4.50 | 1.00 | $184.50 | $61.50 | $246.00 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 0.50 | 2.50 | $20.50 | $153.75 | $174.25 |
| JOSE OTERO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 3.00 | | $184.50 | $184.50 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 3.00 | | $184.50 | $184.50 |
| JULIO VEGA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | MON-10/30/2017 | 1.50 | | $61.50 | | $61.50 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 1.50 | | $92.25 | $92.25 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 1.50 | | $92.25 | $92.25 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 1.50 | | $92.25 | $92.25 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 1.50 | | $92.25 | $92.25 |
| JOSE OTERO | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 1.50 | | $92.25 | $92.25 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 1.50 | | $92.25 | $92.25 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | TUE-10/31/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 3.00 | | $123.00 | | $123.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 5.50 | | $225.50 | | $225.50 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 3.00 | | $123.00 | | $123.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 3.00 | | $123.00 | | $123.00 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE AYALA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 2.50 | 2.00 | $102.50 | $123.00 | $225.50 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 4.50 | | $184.50 | | $184.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALTAGRACIA ADON | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| OSCAR J MONTANEZ DAVILA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOEL L CRUZ | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL F PAGAN | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PAOLO SORIANO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 7.50 | | $453.75 | | $453.75 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 3.50 | $484.00 | $317.63 | $801.63 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGUEL PAGAN | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 3.50 | $484.00 | $317.63 | $801.63 |
| ADELIN JAVIER | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARMEN COLON | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JULIO DAVILA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | WED-10/25/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| NORMA COLON | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE AYALA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FAITH LUPO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-10/27/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MANASSE VEGA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 6.50 | | $266.50 | | $266.50 |
| ONIX GARDA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 7.00 | | $287.00 | | $287.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOMAR VALENTINE | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 6.50 | | $266.50 | | $266.50 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 6.50 | | $393.25 | | $393.25 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ONYX MELENDEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS J JERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| FAITH LUPO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-10/28/2017 | | 11.50 | | $1,078.13 | $1,078.13 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| IRMA MUN | RT | SEE PTS | $62.50 | SAT-10/28/2017 | | 11.50 | | $1,078.13 | $1,078.13 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-11/1/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 5.00 | | $205.00 | | $205.00 |
| IRMA MUNGIA | RT | SEE PTS | $62.50 | WED-11/1/2017 | 8.00 | 2.50 | $500.00 | $234.38 | $734.38 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | WED-11/1/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 5.00 | | $302.50 | | $302.50 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.00 | | $205.00 | | $205.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 6.00 | | $246.00 | | $246.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-11/2/2017 | 5.50 | | $343.75 | | $343.75 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.00 | | $205.00 | | $205.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-11/2/2017 | 2.50 | 3.50 | $156.25 | $328.13 | $484.38 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| IRMA MUNGIA | RT | SEE PTS | $62.50 | THU-11/2/2017 | 5.00 | | $312.50 | | $312.50 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.00 | | $205.00 | | $205.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| JOMAR VALENTINE | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.00 | | $205.00 | | $205.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 5.00 | | $302.50 | | $302.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| JOMAR VALENTINE | GL | SEE PTS | $41.00 | THU-11/2/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 3.00 | 2.00 | $181.50 | $181.50 | $363.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 5.00 | | $302.50 | | $302.50 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 5.00 | | $302.50 | | $302.50 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 3.00 | 2.00 | $181.50 | $181.50 | $363.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 3.00 | 2.00 | $181.50 | $181.50 | $363.00 |
| IRMA MUNGIA | RT | SEE PTS | $62.50 | THU-11/2/2017 | 3.00 | 8.50 | $187.50 | $796.88 | $984.38 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-11/3/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| ANA H FERNANDEZ MULERO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 5.00 | | $302.50 | | $302.50 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 7.50 | | $453.75 | | $453.75 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MANASSE VEGA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-11/4/2017 | | 10.00 | | $937.50 | $937.50 |
| ANA H FERNANDEZ MULERO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 8.00 | | $726.00 | $726.00 |
| JOMAR VALENTINE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 6.00 | | $369.00 | $369.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 4.00 | | $363.00 | $363.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 4.00 | | $363.00 | $363.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018


Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 4.00 | | $363.00 | $363.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SUN-11/5/2017 | | 6.50 | | $609.38 | $609.38 |
| ANA H FERNANDEZ MULERO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| JULIO VEGA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JOSE OTERO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| WILFREDO SANTOS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 4.50 | | $276.75 | $276.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOMAR VALENTINE | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MANASSE VEGA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-11/6/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANA H FERNANDEZ MULERO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-10/30/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IRMA MUNGIA | RT | SEE PTS | $62.50 | MON-10/30/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| JOMAR VALENTINE | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | TUE-10/31/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL RIVERA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-10/31/2017 | 8.00 | 2.50 | $500.00 | $234.38 | $734.38 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-10/31/2017 | | 1.00 | | $61.50 | $61.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE E GARCIA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | | 1.00 | | $61.50 | $61.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | | 1.00 | | $61.50 | $61.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-11/1/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | WED-11/1/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | WED-11/1/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.00 | | $61.50 | $61.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.00 | | $61.50 | $61.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL RIVERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | THU-11/2/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | THU-11/2/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| NOE DEE MONGE | GL | SEE PTS | $41.00 | THU-11/2/2017 | | 1.00 | | $61.50 | $61.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | THU-11/2/2017 | | 1.00 | | $61.50 | $61.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | | 1.00 | | $61.50 | $61.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL RIVERA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 6.00 | | $369.00 | $369.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | SAT-11/4/2017 | | 6.00 | | $544.50 | $544.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 1.00 | | $61.50 | $61.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 1.00 | | $61.50 | $61.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-11/4/2017 | | 9.50 | | $890.63 | $890.63 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SAT-11/4/2017 | | 9.00 | | $634.50 | $634.50 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | SAT-11/4/2017 | | 9.00 | | $648.00 | $648.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 9.00 | | $553.50 | $553.50 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | FRI-10/27/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SAT-10/28/2017 | 12.00 | | $1,224.00 | | $1,224.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 8.00 | | $492.00 | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| DORIS MARRERO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.50 | | $645.75 | $645.75 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 8.00 | | $492.00 | $492.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 8.00 | | $492.00 | $492.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | MON-10/30/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-10/30/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 1.00 | | $61.50 | $61.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | MON-10/30/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FAITH LUPO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-10/31/2017 | 8.00 | 5.00 | $500.00 | $468.75 | $968.75 |
| IRMA MUNGIA | RT | SEE PTS | $62.50 | TUE-10/31/2017 | 8.00 | 5.00 | $500.00 | $468.75 | $968.75 |
| FAITH LUPO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 5.00 | | $205.00 | | $205.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARISBETH SOSA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSCHA CRUZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARMEN H NAZARIO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | WED-10/25/2017 | 8.00 | 4.50 | $544.00 | $459.00 | $1,003.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTINA AGUERO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | MON-11/6/2017 | | 11.50 | | $707.25 | $707.25 |
| SHARLENE BALLESTEROS | TN | SEE PTS | $81.50 | WED-11/8/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | WED-11/8/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| TYLER PRATT | TS | SEE PTS | $90.50 | WED-11/8/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-11/8/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | WED-11/8/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-11/8/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-11/8/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| BEATRIZ GUITERREZ RUIZ | TN | SEE PTS | $81.50 | WED-11/8/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EDDIE MUNOZ CRUZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | WED-11/8/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| MICHAEL ROMAN | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | WED-11/8/2017 | | 6.00 | | $949.50 | $949.50 |
| CHRISTIAN ROBLES BELANDO | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| ALEXIS SANTOS | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| ERIC X QUINONES | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| MICHAEL ROMAN | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | WED-11/8/2017 | | 6.00 | | $949.50 | $949.50 |
| CHRISTIAN ROBLES BELANDO | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| ALEXIS SANTOS | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| ERIC X QUINONES | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | WED-11/8/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTIAN ROBLES BELANDO | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |
| MICHAEL ROMAN | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |
| ALEXIS SANTOS | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |
| ERIC X QUINONES | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | THU-11/9/2017 | 6.00 | | $489.00 | | $489.00 |
| ANDREW JACKSON | TS | SEE PTS | $90.50 | WED-11/8/2017 | 6.00 | | $543.00 | | $543.00 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| ALEJANDRO GARCIA ROEDA | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| CARLOS BENITEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 6.00 | | $246.00 | | $246.00 |
| CHRISTIAN CEPEDA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 6.00 | | $246.00 | | $246.00 |
| TORINO DUBLIN | TS | SEE PTS | $90.50 | WED-11/8/2017 | 6.00 | | $543.00 | | $543.00 |
| GABRIEL CRUZ RIVERA | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| JOSE RAMBO BAEZ | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| ALEXANDER SANTOS | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| JUAN ROLON | TN | SEE PTS | $81.50 | WED-11/8/2017 | 6.00 | | $489.00 | | $489.00 |
| GABRIEL MARTINEZ GARCIA | DMT | SEE PTS | $60.50 | WED-11/8/2017 | | 6.00 | | $544.50 | $544.50 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| TYLER PRATT | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| SHARLENE BALLESTEROS | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EDDIE MUNOZ CRUZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| JOSE M REYES | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | THU-11/9/2017 | 4.00 | 7.50 | $422.00 | $1,186.88 | $1,608.88 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CALVIN MEDLOCK | TN | SEE PTS | $81.50 | THU-11/9/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ALEJANDRO BLASCO | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN ROBLES BELANDO | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| ERIC X QUINONES | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| MICHAEL ROMAN | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| LUIS A COSS | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| ALEXIS SANTOS | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.00 | 0.50 | $163.00 | $61.13 | $224.13 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.50 | | $203.75 | | $203.75 |
| ALEJANDRO GARCIA ROEDA | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.50 | | $203.75 | | $203.75 |
| JOSE RAMBO BAEZ | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.50 | | $203.75 | | $203.75 |
| ALEXANDER SANTOS | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.50 | | $203.75 | | $203.75 |
| CARLOS BENITEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 2.50 | | $102.50 | | $102.50 |
| GABRIEL CRUZ RIVERA | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.50 | | $203.75 | | $203.75 |
| CHRISTIAN CEPEDA | GL | SEE PTS | $41.00 | THU-11/9/2017 | 2.50 | | $102.50 | | $102.50 |
| TORINO DUBLIN | TS | SEE PTS | $90.50 | THU-11/9/2017 | 2.50 | | $226.25 | | $226.25 |
| JUAN ROLON | TN | SEE PTS | $81.50 | THU-11/9/2017 | 2.50 | | $203.75 | | $203.75 |
| GABRIEL MARTINEZ GARCIA | DMT | SEE PTS | $60.50 | THU-11/9/2017 | 2.50 | | $151.25 | | $151.25 |
| ANDREW JACKSON | TS | SEE PTS | $90.50 | THU-11/9/2017 | 2.50 | | $226.25 | | $226.25 |
| HENRY MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 7.50 | | $453.75 | | $453.75 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 5.00 | | $302.50 | | $302.50 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 7.50 | | $453.75 | | $453.75 |
| GABRIEL HIRALDO MEDERO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| MANUEL J MARI | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGUEL A PAGAN | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUAN G HIRALDO MEDERO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 3.00 | $484.00 | $272.25 | $756.25 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL D GARCIA SANTANA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| KEVIN TORRES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 5.00 | | $302.50 | | $302.50 |
| ADELIN JAVIER | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | | $484.00 | | $484.00 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOEL L CRUZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARMEN COLON | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| RICKY FORTSON MORALES | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE SANTANA SANTANA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PEDRO CORDES | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GABRIEL MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MOISES A MORENO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| NORMA COLON | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULY M APONTE | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JULIO DAVILA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| EDDIE CACHOLA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| LUIS GUZMAN LOPEZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PAOLO SORIANO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALTAGRACIA ADON | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL F PAGAN | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS G VELEZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | FRI-10/27/2017 | 7.50 | | $637.50 | | $637.50 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 7.50 | | $453.75 | | $453.75 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 7.50 | | $453.75 | | $453.75 |
| JOSE MARTINEZ | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 7.50 | | $453.75 | | $453.75 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 7.50 | | $453.75 | | $453.75 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | FRI-10/27/2017 | 7.50 | | $453.75 | | $453.75 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | FRI-10/27/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| LISBETH MONTALVO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | SAT-10/28/2017 | 10.00 | | $615.00 | | $615.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SAT-10/28/2017 | | 11.50 | | $1,466.25 | $1,466.25 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ZENON TORRES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WILLY CHENG | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | MON-10/30/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 7.00 | | $287.00 | | $287.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | MON-10/30/2017 | 5.50 | | $225.50 | | $225.50 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | MON-10/30/2017 | 7.00 | | $287.00 | | $287.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | TUE-10/31/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DIANE VIERA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TARIA M PEREZ MONTANEZ | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RIVERA | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | WED-11/1/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ENID DIAZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE R RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DIANE VIERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ENID DIAZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOLAIN ESPINAL | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | | $328.00 | | $328.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RIVERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DIANE VIERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 7.50 | | $307.50 | | $307.50 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | THU-11/2/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDDIE CACHOLA | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.50 | $484.00 | $226.88 | $710.88 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | TUE-10/24/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ADELIN JAVIER | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.50 | $484.00 | $226.88 | $710.88 |
| ALTAGRACIA ADON | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| NORMA COLON | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARMEN COLON | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JULIO DAVILA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL PAGAN | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| YERANIA OTERO | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PAOLO SORIANO | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| XAVIER MALDONALDO | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL F PAGAN | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS A DECLET | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS M GUZMAN | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JULY M APONTE | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS G VELEZ | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MACIN YUNEN | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MATEO NEGRON | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS G VELEZ | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 5.00 | | $302.50 | | $302.50 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JULY M APONTE | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGAEL ORTIZ | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL D GARCIA SANTANA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 7.50 | | $453.75 | | $453.75 |
| PEDRO CORDES | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| RICKY FORTSON MORALES | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ASBEL ESCRIBANO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GABRIEL RODRIQUEZ | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JORGE A GARCIA | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| IANCARLO SANTIAGO | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MIGUEL A PAGAN | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALEX J PONCE LEON | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PATRICIA VASQUEZ | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ELY G ORTIZ | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ANGEL L GARCIA | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MANUEL J MARI | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS G VELEZ | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | MON-10/23/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE MARTINEZ | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARLOS MARTINEZ | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 2.50 | | $151.25 | | $151.25 |
| EDWIN ROJAS | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JACINTO ROSARIO | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS A ORTIZ | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PAOLO SORIANO | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JESUS POLANCO | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JEFREY SORIANO | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 0.50 | $484.00 | $45.38 | $529.38 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| NORMA COLON | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MOESHA DELVALLE | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLIAM VIVAS | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CARMEN COLON | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.50 | $484.00 | $226.88 | $710.88 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JULY M APONTE | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JULIO DAVILA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 5.00 | | $205.00 | | $205.00 |
| EDDIE CACHOLA | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ADELIN JAVIER | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARIA E SANTIAGO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 12.00 | | $738.00 | $738.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 12.00 | | $738.00 | $738.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 12.00 | | $738.00 | $738.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 12.00 | | $738.00 | $738.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 12.00 | | $738.00 | $738.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 12.00 | | $738.00 | $738.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 12.00 | | $738.00 | $738.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 12.00 | | $738.00 | $738.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 12.00 | | $738.00 | $738.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE SOLANO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTANA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | THU-11/9/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SOLANO | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 12.00 | | $738.00 | $738.00 |
| CARMELO SANTANA | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 12.00 | | $738.00 | $738.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 12.00 | | $738.00 | $738.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 12.00 | | $738.00 | $738.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 12.00 | | $738.00 | $738.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SOLANO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ERIC QUINONES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 7.50 | | $307.50 | | $307.50 |
| PIERRE ORTIZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 7.50 | | $307.50 | | $307.50 |
| TYLER PRATT | TN | SEE PTS | $81.50 | THU-11/2/2017 | 8.00 | 10.50 | $652.00 | $1,283.63 | $1,935.63 |
| JUAN PETERSON | GL | SEE PTS | $41.00 | THU-11/2/2017 | 7.50 | | $307.50 | | $307.50 |
| CALVIN MEDLOCK | TS | SEE PTS | $90.50 | THU-11/2/2017 | 8.00 | 10.50 | $724.00 | $1,425.38 | $2,149.38 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | THU-11/2/2017 | 8.00 | 10.50 | $844.00 | $1,661.63 | $2,505.63 |
| ALEXIS SANTOS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 7.50 | | $307.50 | | $307.50 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-11/6/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-11/6/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-11/6/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | MON-11/6/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | WED-11/8/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-11/8/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | WED-11/8/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-11/8/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | THU-11/9/2017 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-11/9/2017 | 8.00 | 6.00 | $1,508.00 | $1,696.50 | $3,204.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-11/9/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | THU-11/9/2017 | 8.00 | 4.00 | $376.00 | $282.00 | $658.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | THU-11/9/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-11/12/2017 | | 7.00 | | $1,979.25 | $1,979.25 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-11/12/2017 | | 3.50 | | $553.88 | $553.88 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | SUN-11/12/2017 | | 12.00 | | $846.00 | $846.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| DON MOTTER | HSO | SEE PTS | $105.50 | SUN-11/12/2017 | | 4.00 | | $633.00 | $633.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SUN-11/12/2017 | | 7.00 | | $2,362.50 | $2,362.50 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | FRI-11/10/2017 | 8.00 | 9.00 | $544.00 | $918.00 | $1,462.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SUN-11/12/2017 | | 12.00 | | $1,224.00 | $1,224.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 5.00 | | $205.00 | | $205.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-11/13/2017 | 6.00 | | $750.00 | | $750.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | MON-11/13/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ | LF | SEE PTS | $48.00 | TUE-11/14/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-11/14/2017 | 6.00 | | $750.00 | | $750.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS GONZALEZ ROMERO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J NIEVES PACHERO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/15/2017 | 5.50 | | $687.50 | | $687.50 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | | 10.00 | | $615.00 | $615.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | WED-11/15/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| LUIS GONZALEZ ROMERO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | THU-11/16/2017 | 6.00 | | $750.00 | | $750.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | | 8.00 | | $492.00 | $492.00 |
| SERGIO PEREZ GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ERICK VALDES APONTE | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| WARIONELL RIVERA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-11/17/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| JADIEL RIVERA AYALA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JAVIER ORTIZ | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 5.00 | | $407.50 | | $407.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 5.00 | | $205.00 | | $205.00 |
| REINALDO MONTANEZ | LF | SEE PTS | $48.00 | FRI-11/17/2017 | 8.00 | | $384.00 | | $384.00 |
| LUIS GONZALEZ ROMERO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



**BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| COREY SIMMONS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | WED-11/1/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JULIO VEGA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| CHARYA ORTIZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JOSE AYALA | GL | SEE PTS | $41.00 | WED-11/1/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.00 | | $61.50 | $61.50 |
| JULIO VEGA | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| MARTHA RUIZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.00 | | $61.50 | $61.50 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.00 | | $61.50 | $61.50 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.00 | | $61.50 | $61.50 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| JOSE AYALA | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| DORIS MARRERO | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | WED-11/1/2017 | | 1.50 | | $92.25 | $92.25 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | THU-11/2/2017 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.50 | | $225.50 | | $225.50 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.50 | | $225.50 | | $225.50 |
| JOSE AYALA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.50 | | $225.50 | | $225.50 |
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.50 | | $225.50 | | $225.50 |
| JULIO VEGA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 5.50 | | $225.50 | | $225.50 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | THU-11/2/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | THU-11/2/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | THU-11/2/2017 | 2.50 | 0.50 | $102.50 | $30.75 | $133.25 |
| JOSE AYALA | GL | SEE PTS | $41.00 | THU-11/2/2017 | | 1.50 | | $92.25 | $92.25 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | THU-11/2/2017 | | 1.50 | | $92.25 | $92.25 |
| CARMEN NAZARIO | GL | SEE PTS | $41.00 | THU-11/2/2017 | | 1.50 | | $92.25 | $92.25 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | THU-11/2/2017 | | 1.50 | | $92.25 | $92.25 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | THU-11/2/2017 | | 1.50 | | $92.25 | $92.25 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 1.00 | | $41.00 | | $41.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.00 | | $246.00 | | $246.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 1.00 | | $41.00 | | $41.00 |
| CARLOS MOJICA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 9.00 | | $816.75 | $816.75 |
| JOSE SANTANA SANTANA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 7.00 | | $635.25 | $635.25 |
| KEVIN TORRES | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| GIOVANNY COLON | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| MOISES A MORENO | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| DANNY PEREZ | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| JORGE GARCIA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 10.00 | | $907.50 | $907.50 |
| EDDIE CACHOLA | DMT | SEE PTS | $60.50 | SAT-10/28/2017 | | 8.00 | | $726.00 | $726.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-11/3/2017 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | FRI-11/3/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.00 | | $246.00 | | $246.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | FRI-11/3/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| ANGEL RIVERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-11/6/2017 | | 1.00 | | $61.50 | $61.50 |
| ANGEL RIVERA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 6.00 | | $369.00 | $369.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 6.00 | | $369.00 | $369.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SUN-11/5/2017 | | 6.00 | | $562.50 | $562.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 6.00 | | $369.00 | $369.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 6.00 | | $369.00 | $369.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | MON-11/6/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-11/6/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| HECTOR E RIVERA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | MON-11/6/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-11/8/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | WED-11/8/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR E RIVERA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | WED-11/8/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-11/8/2017 | | 1.00 | | $61.50 | $61.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-11/8/2017 | | 1.00 | | $61.50 | $61.50 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | WED-11/8/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| KEVIN TORRES | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 4.00 | | $246.00 | $246.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SUN-11/19/2017 | | 4.00 | | $282.00 | $282.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 4.00 | | $246.00 | $246.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 4.00 | | $246.00 | $246.00 |
| JOSE SANTANA SANTANA | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 5.00 | | $302.50 | | $302.50 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 4.00 | | $246.00 | $246.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | SUN-11/19/2017 | | 4.00 | | $363.00 | $363.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SUN-11/19/2017 | | 4.00 | | $375.00 | $375.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 4.00 | | $246.00 | $246.00 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | SUN-11/19/2017 | | 4.50 | | $317.25 | $317.25 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 4.00 | | $246.00 | $246.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 4.00 | | $246.00 | $246.00 |
| RAFAEL A VASQUEZ | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 4.00 | | $246.00 | $246.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | SUN-11/19/2017 | | 4.00 | | $246.00 | $246.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 16.00 | | $984.00 | $984.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 16.00 | | $984.00 | $984.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 7.50 | | $461.25 | $461.25 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SUN-11/12/2017 | | 16.00 | | $1,500.00 | $1,500.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 8.50 | | $522.75 | $522.75 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 16.00 | | $984.00 | $984.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SUN-11/12/2017 | | 6.50 | | $458.25 | $458.25 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SUN-11/12/2017 | | 16.00 | | $984.00 | $984.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | | $328.00 | | $328.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SUN-11/5/2017 | | 6.00 | | $423.00 | $423.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| KEVIN TORRES | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SANTANA SANTANA | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ERICK QUINONES MORALES | TN | SEE PTS | $81.50 | FRI-11/3/2017 | 6.00 | | $489.00 | | $489.00 |
| CHRISTIAN ROBLES BERARDO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.00 | | $246.00 | | $246.00 |
| CALVIN MEDLOCK | TS | SEE PTS | $90.50 | FRI-11/3/2017 | 7.00 | | $633.50 | | $633.50 |
| PIERRE ORTIZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.00 | | $246.00 | | $246.00 |
| ALENS SANTOS LEBRON | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.00 | | $246.00 | | $246.00 |
| JOAN PETERSON GUITTEREZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 6.00 | | $246.00 | | $246.00 |
| CHRISTIAN ROBLES BERARDO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 6.00 | | $369.00 | $369.00 |
| ERICK QUINONES MORALES | TN | SEE PTS | $81.50 | SUN-11/5/2017 | | 6.00 | | $733.50 | $733.50 |
| TYLER PRATT | TN | SEE PTS | $81.50 | SUN-11/5/2017 | | 6.00 | | $733.50 | $733.50 |
| JUAN PETERSON GUTIERREZ | TN | SEE PTS | $81.50 | SUN-11/5/2017 | | 6.00 | | $733.50 | $733.50 |
| ARID A ESCOTE ROEDA | TN | SEE PTS | $81.50 | SUN-11/5/2017 | | 6.00 | | $733.50 | $733.50 |
| ANTONIO GALLOWAY | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 6.00 | | $369.00 | $369.00 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | SUN-11/5/2017 | | 6.00 | | $949.50 | $949.50 |
| CALVIN MEDLOCK | TS | SEE PTS | $90.50 | SUN-11/5/2017 | | 6.00 | | $814.50 | $814.50 |
| ALEXIS SANTOS LEBRON | TN | SEE PTS | $81.50 | SUN-11/5/2017 | | 6.00 | | $733.50 | $733.50 |
| ARID A ESCOTE ROEDA | TN | SEE PTS | $81.50 | MON-11/5/2017 | | 6.00 | | $733.50 | $733.50 |
| CHRISTIAN ROBLES BERARDO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 6.00 | | $369.00 | $369.00 |
| ALEXIS SANTOS LEBRON | TN | SEE PTS | $81.50 | SUN-11/5/2017 | | 6.00 | | $733.50 | $733.50 |
| ERICK QUINONES MORALES | TN | SEE PTS | $81.50 | SUN-11/5/2017 | | 6.00 | | $733.50 | $733.50 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | SUN-11/5/2017 | | 6.00 | | $949.50 | $949.50 |
| TYLER PRATT | TN | SEE PTS | $81.50 | SUN-11/5/2017 | | 6.00 | | $733.50 | $733.50 |
| JUAN PETERSON GUTIERREZ | TN | SEE PTS | $81.50 | SUN-11/5/2017 | | 6.00 | | $733.50 | $733.50 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| CALVIN MEDLOCK | TS | SEE PTS | $90.50 | SUN-11/5/2017 | | 6.00 | | $814.50 | $814.50 |
| ANTONIO GALLOWAY | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 6.00 | | $369.00 | $369.00 |
| BRYAN SCOTT | TL | SEE PTS | $105.50 | MON-11/6/2017 | 8.00 | 0.50 | $844.00 | $79.13 | $923.13 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | WED-11/8/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE M REYES | TN | SEE PTS | $81.50 | WED-11/8/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ALEJANDRO GARCIA ROEDA | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| GABRIEL MARTINEZ GARCIA | DMT | SEE PTS | $60.50 | FRI-11/10/2017 | 6.00 | | $363.00 | | $363.00 |
| CHRISTIAN CEPEDA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 6.00 | | $246.00 | | $246.00 |
| ALEXANDER SANTOS | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| CARLOS BENITEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 6.00 | | $246.00 | | $246.00 |
| JOSE RAMBO BAEZ | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| GABRIEL CRUZ RIVERA | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| JUAN ROLON | TN | SEE PTS | $81.50 | FRI-11/10/2017 | 6.00 | | $489.00 | | $489.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | FRI-11/3/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.00 | | $287.00 | | $287.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ZENON TORRES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| JENNIFER RIVERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| JOSHUA CEPEDA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| DIANE VIERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SAT-11/4/2017 | | 10.00 | | $1,275.00 | $1,275.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUZ J SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 7.50 | | $461.25 | $461.25 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 5.00 | | $307.50 | $307.50 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 5.00 | | $307.50 | $307.50 |
| JENNIFER RIVERA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 5.00 | | $307.50 | $307.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SUN-11/5/2017 | | 6.50 | | $828.75 | $828.75 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ZENON TORRES | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ZULMA FRET | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ENID DIAZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| DIANE VIERA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JOSHUA CEPEDA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| JENNIIFFER RIVERA | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | MON-11/6/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| NELIDA ROSADO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | MON-11/6/2017 | 7.00 | | $287.00 | | $287.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 7.00 | | $287.00 | | $287.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DIANE VIERA | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| NELIDA ROSADO | GL | SEE PTS | $41.00 | TUE-11/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | WED-11/8/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSHUA CEPEDA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | WED-11/8/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | FRI-11/10/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNY GRILLON | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 5.00 | | $205.00 | | $205.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | MON-11/13/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| REBECCA UPIA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRILLON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRILLON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSHUA CEPEDA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ENID DIAZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | TUE-11/14/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.00 | | $205.00 | | $205.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 7.00 | | $287.00 | | $287.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EARNEST GIBSON | APM | SEE PTS | $85.00 | WED-11/15/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRILLON | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | THU-11/16/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRILLON | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | THU-11/16/2017 | 7.00 | | $287.00 | | $287.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 7.00 | | $287.00 | | $287.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CARLOS RIVERA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 7.00 | | $287.00 | | $287.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN M DIAZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSHUA  CEPEDA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ABNER MARTINEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | FRI-11/3/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| CARMEN H NAZARIO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



**BELFOR**
PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| NAREM FRATICELLI | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SAT-11/4/2017 | | 9.50 | | $969.00 | $969.00 |
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LUZ M LUCIANO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| DORIS MARRERO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGELICA GARROTEGIN | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/4/2017 | | 8.00 | | $492.00 | $492.00 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | SUN-11/5/2017 | | 6.50 | | $663.00 | $663.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 5.00 | $328.00 | $307.50 | $635.50 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 5.00 | $328.00 | $307.50 | $635.50 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 5.00 | | $205.00 | | $205.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | MON-11/6/2017 | 5.00 | | $205.00 | | $205.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | MON-11/6/2017 | 4.50 | | $184.50 | | $184.50 |
| LYDIA WRIGHT | RS | SEE PTS | $68.00 | MON-11/6/2017 | 8.00 | 4.00 | $544.00 | $408.00 | $952.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 4.50 | | $184.50 | | $184.50 |
| JACKELINE HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| MARISOL PADILLA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIA SILVA COLON | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | MON-11/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | SAT-10/28/2017 | | 10.00 | | $615.00 | $615.00 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| JOSE PEREZ | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.50 | | $499.13 | $499.13 |
| SUHEI M DECLET | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| KEVIN TORRES | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | SUN-11/5/2017 | | 6.50 | | $828.75 | $828.75 |
| MACIN YUNEN | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| JUAN G HIRALDO MEDERO | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| PEDRO COSTA ACOSTA | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| MANUEL J MARI CANCEL | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| GABRIEL MARTINEZ GARCIA | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| EDWIN ROJAS CRESPO | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| RICKY FORTSON MORALES | DMT | SEE PTS | $60.50 | SUN-11/5/2017 | | 5.00 | | $453.75 | $453.75 |
| KARLIANNY CRUZ | GL | SEE PTS | $41.00 | SUN-11/5/2017 | | 5.00 | | $307.50 | $307.50 |
| ALLISON SANTIAGO | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 4.50 | | $272.25 | | $272.25 |
| PEDRO CORTEZ ACOSTA | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | MON-11/6/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| CARLOMAGNO MARRENO | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| HENRY MARTINEZ RIVERA | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUZ V PIZARRO | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.50 | $484.00 | $226.88 | $710.88 |
| JUAN G HIRALDO MEDERO | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| GABRIEL MARTINEZ GARCIA | DMT | SEE PTS | $60.50 | MON-11/6/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | THU-11/2/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |

INVOICE #: 11750129502

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE R REYES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | FRI-10/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS NIEVES PACHERO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 6.00 | | $246.00 | | $246.00 |
| LUIS NIEVES PACHERO | GL | SEE PTS | $41.00 | FRI-11/17/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE D ORTIZ | DMT | SEE PTS | $60.50 | FRI-11/3/2017 | 8.00 | 1.00 | $484.00 | $90.75 | $574.75 |
| JOSE R REYES | GL | SEE PTS | $41.00 | FRI-11/3/2017 | 7.50 | | $307.50 | | $307.50 |
| ANGEL L MORALES | GL | SEE PTS | $41.00 | THU-11/2/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE E GARCIA | GL | SEE PTS | $41.00 | MON-10/30/2017 | | 1.00 | | $61.50 | $61.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL RIVERA | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 5.00 | | $205.00 | | $205.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | MON-10/23/2017 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 5.00 | | $205.00 | | $205.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-10/23/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | MON-10/23/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.00 | | $287.00 | | $287.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.50 | | $307.50 | | $307.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.50 | | $307.50 | | $307.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-10/25/2017 | 8.00 | | $500.00 | | $500.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.50 | | $307.50 | | $307.50 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.50 | | $307.50 | | $307.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | WED-10/25/2017 | 7.50 | | $352.50 | | $352.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.50 | | $307.50 | | $307.50 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.00 | | $287.00 | | $287.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.50 | | $307.50 | | $307.50 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | WED-10/25/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.00 | | $287.00 | | $287.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 7.00 | | $287.00 | | $287.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | | $328.00 | | $328.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | MON-10/30/2017 | 8.00 | | $328.00 | | $328.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SUN-10/29/2017 | | 2.00 | | $375.00 | $375.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-11/6/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | SUN-11/12/2017 | | 3.00 | | $211.50 | $211.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SUN-11/12/2017 | | 10.00 | | $705.00 | $705.00 |
| EDHWART ARAVJO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | | $328.00 | | $328.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-11/14/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | TUE-11/14/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SUN-10/29/2017 | | 6.00 | | $369.00 | $369.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SUN-10/29/2017 | | 6.00 | | $369.00 | $369.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SUN-10/29/2017 | | 6.00 | | $369.00 | $369.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SUN-10/29/2017 | | 6.00 | | $562.50 | $562.50 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | SUN-10/29/2017 | | 6.00 | | $369.00 | $369.00 |
| ANTONIO INFANTE | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| KEVIN TORRES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSCHA FONT | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JOEL L CRUZ | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| LUIS RIVERA | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| VERENICE TORRES | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| MOISES A MORENO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AHAGRACIA ADON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JESSICA BURGOS | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-10/24/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ONIX CALDERON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| FAITH LUPO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | TUE-10/24/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-10/25/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| JONNIER AGOSTO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 6.00 | | $363.00 | | $363.00 |
| ONIX CALDERON | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FAITH LUPO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 5.00 | | $205.00 | | $205.00 |
| JUAN P MARRERO | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JAHAT RIVERA | DMT | SEE PTS | $60.50 | WED-10/25/2017 | 3.00 | 0.50 | $181.50 | $45.38 | $226.88 |
| BLADIMIR GARCIA | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| JUAN C PENA | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| FAITH LUPO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PASCUAL MORALES | DMT | SEE PTS | $60.50 | MON-10/23/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| ONIX CALDERON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAN RAMOS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| TERESITA VELEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARTA E CARDENAS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL LIRANZA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | TUE-10/24/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS TORRES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS
T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| TERESITA VELEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRULLON | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JOSE GONZALES | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | WED-10/25/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL GARCIA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ -©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS SANCHEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MILLAN | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARLOS ALAMO | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGAR RAMOS | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLY CHENG | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ROBERTO CRUZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO BONILLA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA UPIA | GL | SEE PTS | $41.00 | WED-10/25/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | MON-10/23/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILLIAM BENITEZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR GUTIERREZ | GL | SEE PTS | $41.00 | TUE-10/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ROLAND WATLEY | HSO | SEE PTS | $105.50 | WED-11/1/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MARIA VILLAFARE | AA | SEE PTS | $47.00 | MON-10/30/2017 | 8.00 | 0.75 | $376.00 | $52.88 | $428.88 |
| JESSICA M GUZMAN | AA | SEE PTS | $47.00 | SUN-10/29/2017 | | 3.00 | | $211.50 | $211.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SUN-10/29/2017 | | 3.00 | | $211.50 | $211.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



**BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-11/4/2017 | | 3.50 | | $246.75 | $246.75 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-10/24/2017 | 5.00 | | $340.00 | | $340.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | TUE-10/24/2017 | 5.00 | | $340.00 | | $340.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | SAT-10/28/2017 | | 13.50 | | $2,136.38 | $2,136.38 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-11/10/2017 | 8.00 | | $328.00 | | $328.00 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | MON-10/30/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| WILFREDO SANTOS | DMT | SEE PTS | $60.50 | TUE-10/31/2017 | 8.00 | 2.00 | $484.00 | $181.50 | $665.50 |
| IVAN RIOS | GL | SEE PTS | $41.00 | TUE-10/31/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | MON-10/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | TUE-10/31/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| CARMELO SANTANA | GL | SEE PTS | $41.00 | SUN-10/29/2017 | | 12.00 | | $738.00 | $738.00 |
| ABDIEL MONTIEL | TS | SEE PTS | $90.50 | TUE-10/31/2017 | | 3.00 | | $407.25 | $407.25 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL FIGUEROA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | SAT-11/18/2017 | | 10.00 | | $937.50 | $937.50 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR COLON | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| YEZZIO CONCEPCION | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| MELVIN POSE | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| PEDRO CALDERON | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 5.00 | | $307.50 | $307.50 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| REBECCA MENDOZA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | SAT-11/18/2017 | | 8.00 | | $492.00 | $492.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SUN-11/19/2017 | | 0.01 | | $0.94 | $0.94 |
| AGUSTIN VELAQUEZ | RT | SEE PTS | $62.50 | SUN-11/19/2017 | | 0.01 | | $0.94 | $0.94 |
| | | | | | 31317.74 | 15148.16 | $1,567,764.00 | $1,191,102.94 | $2,758,866.94 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 19.00 | 07.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 18.00 | 06.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 18.00 | 06.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 18.00 | | 12.00 |
| HILARY MURIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 18.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 19.00 | 07.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 18.00 | 06.00 | | 12.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 18.00 | 06.00 | | 12.00 |
| CARMELO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE SOLANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 06.00 | 18.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 18.00 | 06.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 18.00 | 06.00 | | 15.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 18.00 | 06.00 | | 15.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 19.00 | 07.00 | | 12.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| CARMEN H NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| JOSE E AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 09.00 | | 02.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| JOSE E AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 09.00 | 10.00 | | 01.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| JOSE E AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 17.30 | 01.00 | 06.50 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 17.30 | 18.00 | | 00.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 05.00 | 06.00 | | 01.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 07.00 | | 01.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 20.00 | 01.00 | 13.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 12.00 | 16.00 | | 04.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 20.00 | 01.00 | 13.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 06.00 | 07.00 | | 01.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 06.00 | 07.00 | | 01.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 08.30 | 18.00 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 07.00 | | 01.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR E RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 07.00 | | 01.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 07.00 | | 01.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDARON CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE E AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 18.00 | | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | | 16.00 | | 16.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | | 16.00 | | 16.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | | 16.00 | | 16.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO A GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 09.30 | | 02.50 |
| MICHAEL CRECIAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 18.00 | | 10.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 09.30 | | 02.50 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| AGUSTIN VELAQUEZ | LABOR FEES ONLY W | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | | | | 00.01 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO A GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 12.00 | | 05.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 12.00 | | 05.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 16.30 | 00.30 | 09.00 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 16.30 | 00.30 | 09.00 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 04.45 | 16.00 | | 11.25 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 16.00 | | 10.00 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 08.30 | 16.30 | 00.30 | 07.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 08.30 | 16.30 | 00.30 | 07.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 16.30 | 18.00 | | 01.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 16.30 | 18.00 | | 01.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.00 | 11.00 | | 03.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 18.00 | | 05.00 |
| JONNIER AGOSTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JONNIER AGOSTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JONNIER AGOSTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 12.30 | 15.00 | 00.30 | 02.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 09.30 | 11.30 | | 02.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 09.30 | 11.30 | | 02.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 09.30 | 11.30 | | 02.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 13.30 | 16.30 | | 03.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 13.30 | 16.30 | | 03.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 13.30 | 16.30 | | 03.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 10.30 | 13.30 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 10.30 | 13.30 | | 03.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 10.30 | 13.30 | | 03.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 07.00 | 12.00 | | 05.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 12.30 | 19.30 | 00.30 | 06.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 12.00 | 17.50 | 00.30 | 05.33 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 10.00 | 13.00 | | 03.00 |
| GREGGORY BARNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| GREGGORY BARNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.30 | 15.00 | 00.30 | 07.00 |
| GREGGORY BARNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 08.30 | 14.00 | | 05.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 16.00 | 20.00 | | 04.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 16.00 | 20.00 | | 04.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 16.00 | 20.00 | | 04.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 11.00 | | 04.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 11.00 | | 04.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 11.00 | | 04.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.30 | 10.30 | | 03.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.30 | 10.30 | | 03.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.30 | 10.30 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.30 | 14.30 | 00.30 | 05.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.30 | 14.30 | 00.30 | 05.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.30 | 14.30 | 00.30 | 05.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 15.30 | 18.30 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 15.30 | 18.30 | | 03.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 15.30 | 18.30 | | 03.00 |
| MAX HOUSTON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | | | | 00.01 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 24.00 | 18.30 | 00.30 | 18.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 18.30 | 00.30 | 10.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 18.30 | 00.30 | 10.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 12.00 | 20.30 | 00.30 | 08.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 12.00 | 20.30 | 00.30 | 08.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 09.30 | 20.30 | 00.30 | 10.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 11.30 | 17.30 | 00.30 | 05.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 11.30 | 17.30 | 00.30 | 05.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 11.30 | 17.30 | 00.30 | 05.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 16.30 | 18.00 | | 01.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 19.30 | 18.00 | | 22.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 16.30 | 18.00 | | 01.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 16.30 | 18.00 | | 01.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 13.00 | 18.00 | | 05.00 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 13.00 | 18.00 | | 05.00 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 16.30 | 18.00 | | 01.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 08.30 | | 02.50 |
| AMID BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 08.30 | | 02.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REUVEN TAZAAOO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 08.00 | | 02.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 08.00 | | 02.00 |
| AMID BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REUVEN TAZAAOO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 11.00 | 18.00 | 00.30 | 06.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 11.00 | 18.00 | 00.30 | 06.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REUVEN TAZAZOO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMID BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMID BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REUVEN TAZAAOO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REUVEN TAZAAOO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMID BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | 00.30 | 11.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | | | | 00.01 |
| REUVEN TAZAZOO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMID BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMID BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPADA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUVIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 11.30 | | 04.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.30 | 11.30 | | 04.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 12.00 | 17.00 | 00.30 | 04.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 12.00 | 17.00 | 00.30 | 04.50 |
| JOSE F PEREZ | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JOEL RIVERA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| LUIS A MATOS | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JUAN L AQUINO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| MARCOS ALIER | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| RICHARD ARRAY | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| WILLIAM VELAQUEZ | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| XAVIER ESTRADA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| LUIS E RIVERA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| MICHAEL VALENTIN | HAZMAT/ASBESTOS PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| WILFRED PEREZ | HAZMAT/ASBESTOS SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| NEFTALI SANTIAGO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| RAMON ALIER | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| DAVID SOTO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JOSE FELICIANO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| PEDRO ECHEVARRIA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| WILLIAM VELAQUEZ | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JUAN L AQUINO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| LUIS A MATOS | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| XAVIER ESTRADA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| DAVID SOTO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JOSE F PEREZ | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| MARCOS ALIER | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| RICARDO ARROYO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| RICHARD ARRAY | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| NEFTALI SANTIAGO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| WILFRED PEREZ | HAZMAT/ASBESTOS SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| GERALD DELGADO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| LUIS E RIVERA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| ETZIEL PAGAN | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JOEL RIVERA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| WILLIAM TROEHE | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| MICHAEL VALENTIN | HAZMAT/ASBESTOS PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| RAMON ALIER | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| GLIDDEN ESTRADA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| ALFREDO RIVERA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JENSUS RAMOS | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| MICHAEL VALENTIN | HAZMAT/ASBESTOS PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| WILFRED PEREZ | HAZMAT/ASBESTOS SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JUAN L AQUINO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| ETZIEL PAGAN | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| DAVID SOTO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JOSE R GONZALES | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| LUIS A MATOS | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JOSE F PEREZ | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| LUIS E RIVERA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| RAMON ALIER | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JENSUS RAMOS | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JOSE F PEREZ | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JENSUS RAMOS | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| NEFTALI SANTIAGO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| RICARDO ARROYO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| JOEL RIVERA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| GERALD DELGADO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| WILLIAM TROEHE | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| GLIDDEN ESTRADA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| MARCOS ALIER | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| DAVID SOTO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| WILLIAM VELAQUEZ | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| XAVIER ESTRADA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| ETZIEL PAGAN | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| MICHAEL VALENTIN | HAZMAT/ASBESTOS PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| RICARDO ARROYO | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| ALFREDO RIVERA | HAZMAT/ASBESTOS TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| HECTOR E RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS A VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 07.00 | | 01.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 18.00 | 00.30 | 10.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 07.00 | | 01.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 07.00 | | 01.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.30 | 00.30 | 09.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 07.00 | | 01.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 07.00 | | 01.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 07.00 | | 01.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| HECTOR E RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 07.00 | | 01.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 07.00 | | 01.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.30 | 00.30 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| HILARY MURIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LEONARDO QUINONEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS BIGIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IRMA NUNEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARION BETANCOURT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL M BETANCOURT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS NIEVES PACHERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 12.00 | | 06.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 12.00 | | 06.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS J NIEVES PACHERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GREGGORY BARNETT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 19.30 | 00.30 | 12.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 19.00 | | 12.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 19.00 | | 12.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.30 | 13.30 | 01.00 | 05.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 13.30 | 17.00 | | 03.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.30 | 13.30 | 01.00 | 05.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 13.30 | 17.00 | | 03.50 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.30 | 13.30 | 01.00 | 05.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 13.30 | 17.00 | | 03.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS VAZANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 08.00 | 18.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| PEDRO CALDARON CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DARWIN MUNOZ | | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 11.00 | | 04.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 13.00 | | 05.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MELVIN POSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 11.00 | | 04.00 |
| YEZZIO CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| ANGEL FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 09.30 | | 02.50 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 09.30 | | 02.50 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 09.30 | 17.30 | 01.00 | 07.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 09.30 | 17.30 | 01.00 | 07.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 08.30 | | 02.50 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 08.30 | 18.00 | 00.30 | 09.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 08.00 | 16.00 | | 07.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 08.00 | | 01.00 |
| STEPHANIE RAIMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 08.00 | | 01.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 09.45 | 17.30 | 01.00 | 06.75 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.45 | 17.00 | 01.00 | 08.25 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 13.00 | | 06.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 07.00 | 12.45 | | 05.75 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SHARLENE BALLESTEROS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 13.00 | 16.00 | | 03.00 |
| EDDIE MUNOZ CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 13.00 | 16.00 | | 03.00 |
| MICHAEL ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 12.00 | | 05.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 12.00 | | 05.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 12.00 | | 05.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 16.30 | | 10.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | | 09.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 18.00 | | 12.00 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 20.30 | 00.30 | 13.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 16.00 | 00.30 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1045225  
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | | | | 00.01 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 09.00 | 12.00 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 07.00 | 16.00 | | 09.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | | | | 00.01 |
| TOMMY YACOBELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.30 | 19.30 | | 13.00 |
| TOMMY YACOBELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 18.00 | | 11.50 |
| THOMAS YAROBELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 08.00 | 17.00 | | 09.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 12.30 | 00.30 | 06.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 08.00 | 14.30 | 01.00 | 05.50 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 08.00 | 14.30 | 01.00 | 05.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 08.00 | 14.30 | 01.00 | 05.50 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| SARAI DAVILA MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL I PAGAN MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AXEL J CEREDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO CAVARASSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DELAINE JOHNSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES  
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| REINALDO GONZALEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.30 | 18.00 | | 05.50 |
| REINALDO GONZALEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 24.00 | 18.00 | 01.00 | 17.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 00.30 | 05.50 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| STEPHANIE RIVERA QUINOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VASZUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REINALDO GONZALEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RIVERA QUINOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REINALDO GONZALEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIA VILLAFANE | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.30 | 17.45 | 02.00 | 08.25 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY MARTINEZ RIVERA | DOCUMENTATION MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RICKY FORTSON MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN G HIRALDO MEDERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CORDES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EDDIE CACHOLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANA H FERNANDEZ MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SANTANA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ PADILLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS E RIVERA RAMOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL MARTINEZ GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 08.00 | 16.30 | 01.00 | 07.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 08.00 | 16.30 | 01.00 | 07.50 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | 08.00 | 16.30 | 01.00 | 07.50 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 08.00 | 17.30 | 01.00 | 08.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 08.00 | 17.30 | 01.00 | 08.50 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 08.00 | 15.30 | 01.00 | 06.50 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 08.00 | 15.30 | 01.00 | 06.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/13/2017 | 08.00 | 15.30 | 01.00 | 06.50 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUCY LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 19.00 | 01.00 | 10.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 19.00 | 01.00 | 10.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.30 | 19.00 | 00.30 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| SHARLENE BALLESTEROS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 13.00 | 16.00 | | 03.00 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.30 | 17.00 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| YERIKA MATOS | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 06.30 | 17.00 | 01.00 | 09.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLO J ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSEPH LAUREANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLO J ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MAX HOUSTON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MATTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLO J ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 06.00 | 16.30 | 00.30 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSEPH LAUREANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN MATTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN MATTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS E ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.30 | 18.00 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSEPH LAUREANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 11.00 | 15.30 | 01.00 | 03.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 20.00 | 01.00 | 07.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 10.00 | 20.00 | 01.00 | 09.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 11.00 | 20.00 | 00.30 | 08.50 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 11.00 | | 05.00 |
| ANA H FERNANDEZ MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ANA H FERNANDEZ MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 11.00 | | 04.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 10.00 | | 03.00 |
| JOMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 11.00 | 15.30 | 01.00 | 03.50 |
| JOMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 11.00 | | 04.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| LUIS E RIVERA RAMOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| LUIS E RIVERA RAMOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 12.00 | | 05.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| MANASSE VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| ANA H FERNANDEZ MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| LUIS E RIVERA RAMOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARMEN H NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| COREY CH | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARTA E CARDENAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.30 | 18.30 | | 06.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RAIMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.30 | 00.30 | | 05.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORBIN RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AXEL J CEREDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| KARINA BEJARAVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| ANGEL I PAGAN MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SARAI DAVILA MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.30 | 20.30 | | 02.00 |
| ROLANDO WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.30 | 10.30 | | 04.00 |
| ROLANDO WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 10.30 | 16.00 | 00.30 | 05.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 13.00 | | 06.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 09.00 | | 02.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 09.00 | | 02.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 09.00 | | 02.00 |
| ANGEL L VASQUEZ CITRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 09.00 | | 02.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 09.00 | 18.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 08.30 | | 02.50 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 13.30 | 19.00 | | 05.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 11.00 | | 04.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 11.00 | | 04.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 11.00 | | 04.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 11.00 | | 04.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 11.00 | | 04.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 11.00 | | 04.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 11.00 | | 04.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 11.00 | | 04.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 11.00 | | 04.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 09.00 | | 02.00 |
| ANGEL L VASQUEZ CITRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 09.00 | | 02.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 09.00 | | 02.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.30 | 18.30 | | 05.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.30 | 19.00 | 01.00 | 10.50 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 12.00 | | 06.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 12.00 | | 05.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 12.00 | | 05.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 12.30 | 00.30 | 06.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JELITZA TORRES RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 13.00 | 18.00 | | 05.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| EDDIE CACHOLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| FELIX BONILLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 10.30 | 15.30 | | 05.00 |
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| HENRY MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE SANTANA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| GABRIEL MARTINEZ GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JUAN G HIRALDO MEDERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| KEVIN TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| RICKY FORTSON MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LUIS E RIVERA RAMOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LUIS DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MIGUEL PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| PEDRO CORTEZ ACOSTA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MANUEL J MARIN VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| MANUEL J MARI CANCEL | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 16.00 | 01.00 | 08.50 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| GABRIEL MARTINEZ GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SANTANA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROJAS CRESPO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KARLIANNY CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN G HIRALDO MEDERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| KEVIN TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS E RIVERA RAMOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| RICKY FORTSON MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO A GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 16.30 | 01.00 | 09.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL CRECIAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.30 | 13.00 | 00.30 | 06.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| MICHAEL CRECIAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| PEDRO CALDARON CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSEPH LAUREANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLO J ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| LUIS VAZANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO A GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.30 | 14.30 | 00.30 | 06.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/14/2017 | 07.00 | 12.00 | | 05.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 09.00 | 12.30 | | 03.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



**BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/15/2017 | 09.00 | 12.30 | | 03.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.30 | 11.00 | | 03.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/16/2017 | 07.00 | 11.00 | | 04.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.00 | 11.00 | | 04.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/17/2017 | 07.30 | 11.00 | | 03.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 15.00 | 19.00 | | 04.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/18/2017 | 15.00 | 19.00 | | 04.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 11.00 | 15.00 | 00.30 | 03.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/19/2017 | 11.00 | 15.00 | 00.30 | 03.50 |
| MARLIU MARTINEZ MEDINA | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.30 | | 11.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 06.00 | 18.30 | | 12.50 |
| EDUARDO SANCHEZ ALICEA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | | 11.00 |
| MARLIU MARTINEZ MEDINA | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.30 | 18.30 | | 12.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 18.30 | | 12.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.30 | | 12.50 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.30 | 10.30 | | 04.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | | 11.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | | 11.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 18.30 | | 12.50 |
| MARLIU MARTINEZ MEDINA | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.30 | 18.30 | | 12.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.30 | | 12.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 18.30 | | 12.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | | 11.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.30 | | 12.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | | 11.00 |
| ANGEL CLAUDIO MEDINA | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.30 | | 12.50 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 18.30 | | 12.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 19.30 | | 13.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | | 11.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.30 | 16.30 | | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 19.00 | | 13.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | | 08.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 19.00 | | 13.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 16.30 | | 10.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | | 09.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.30 | 12.30 | | 06.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 19.00 | | 13.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | | 11.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 18.30 | | 12.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 18.30 | | 12.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | | 11.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 19.00 | | 13.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 18.30 | | 12.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | | 11.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 19.00 | | 13.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 19.00 | | 13.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 17.00 | | 10.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | | 09.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 16.30 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| FRANCASCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 08.00 | 18.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNSON BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO A GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 18.00 | 06.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 18.00 | 06.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 18.00 | 06.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SOLANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.00 | | 12.00 |
| RUBEN CARBALLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 18.00 | 06.00 | | 12.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 18.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 18.00 | 06.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 18.00 | 06.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 18.00 | | 12.00 |
| MARIANGELIC BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 18.00 | 06.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 18.00 | 06.00 | | 12.00 |
| RUBEN CARBALLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 18.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 18.00 | 06.00 | | 12.00 |
| MARIANGELIC BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 18.00 | 06.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 18.00 | 06.00 | | 12.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | | 12.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 09.00 | 18.30 | 00.30 | 09.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES DOMINGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA H ZABALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DUSTY HICKES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RAMOS VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 17.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| STEPHANIE RAMOS VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | | | | 00.01 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 12.00 | 17.00 | 00.30 | 04.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| ERICK ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RAMOS VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE CACHOLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.00 | 00.30 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN FLORES | | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN G HIRALDO MEDERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SANTANA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CORDES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| RICKY FORTSON MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS E RIVERA RAMOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.45 | 17.00 | 01.00 | 08.25 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.45 | 17.00 | 01.00 | 08.25 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.30 | 17.30 | 01.00 | 09.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.30 | 12.30 | | 05.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 08.30 | 17.30 | 01.00 | 08.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.30 | 17.30 | 01.00 | 09.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 16.30 | 17.00 | | 03.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 14.30 | 15.30 | | 01.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 08.15 | 15.45 | 01.00 | 06.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 08.30 | 11.00 | | 02.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.45 | 11.00 | | 03.25 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.45 | 12.30 | | 04.75 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 10.00 | 17.30 | 01.00 | 06.50 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 12.00 | | 05.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 12.00 | | 05.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES DOMINGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL CRECIAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO A GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 12.00 | | 05.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VANESSA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MICHAEL CRECIAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | | | | 00.01 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNY GRILLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 12.00 | | 05.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSHUA  CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| JENNY GRILLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 17.00 | | 09.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 12.00 | | 05.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 12.00 | | 05.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 12.00 | | 05.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 13.00 | 01.00 | 05.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 12.30 | 18.30 | | 06.00 |
| LUIS GONZALEZ ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL ANGEL LUGO | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MARCUS DIXON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| MARCUS PERKINS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JAMES JACKSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/1/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 11.00 | | 04.00 |
| PEDRO CORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ASBEL ESCRIBONO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 21.00 | 01.00 | 13.00 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CORTES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MISAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 21.00 | 01.00 | 13.00 |
| ASBEL ESCRIBONO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CORTEZ ACOSTA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 21.00 | 01.00 | 13.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL MARTINEZ GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| PEDRO CORTEZ ACOSTA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GABRIEL MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL A PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 14.30 | 18.00 | | 03.50 |
| ANGEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 14.30 | 18.00 | | 03.50 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 14.30 | 18.00 | | 03.50 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 14.30 | 18.00 | | 03.50 |
| CARLOS BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RAMBO BAEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAVIER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL CRUZ RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 11.00 | | 04.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 11.30 | 18.00 | 01.00 | 05.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RAMBO BAEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 19.00 | | 13.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | | 11.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.30 | 18.30 | | 12.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE BAEZ PANCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GABRIEL CRUZ RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 10.30 | 16.00 | 01.00 | 04.50 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | | 12.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | | 09.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 17.00 | | 10.50 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE BAEZ PANCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CHICO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDDIE MUNOZ CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SHARLENE BALLESTEROS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BEATRIZ GUITERREZ RUIZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 22.00 | | 04.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| MICHAEL ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| ANDREW JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| TORINO DUBLIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| CHRISTIAN ROBLES BELANDO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ERIC X QUINONES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 22.00 | | 04.00 |
| ALEXIS SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| JOSE BAEZ PANCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| HECTOR CLAUDIO MEDINA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| ALEXIS SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| MICHAEL ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| TORINO DUBLIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| ERIC X QUINONES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| CHRISTIAN ROBLES BELANDO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| ANDREW JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| HECTOR CLAUDIO MEDINA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| JOSE BAEZ PANCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 24.00 | 06.00 | | 06.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| EDDIE MUNOZ CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| EDDIE MUNOZ CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| JAVIER ORTIZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JAVIER ORTIZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 12.00 | | 05.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.00 | 01.00 | 11.00 |
| SHARLENE BALLESTEROS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 12.00 | | 05.00 |
| ANDREW JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 18.00 | 22.00 | | 04.00 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 18.00 | 22.00 | | 04.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 18.00 | 22.00 | | 04.00 |
| TORINO DUBLIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 18.00 | 22.00 | | 04.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 18.00 | 22.00 | | 04.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNOZ CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SHARLENE BALLESTEROS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TORINO DUBLIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 13.00 | 16.00 | | 03.00 |
| JAVIER ORTIZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 13.00 | 16.00 | | 03.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMANUEL CHICO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRANDON JACKSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TORINO DUBLIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 18.00 | 24.00 | | 06.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 18.00 | 20.00 | | 02.00 |
| ANDREW JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 18.00 | 24.00 | | 06.00 |
| TORINO DUBLIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 18.00 | 24.00 | | 21.00 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 18.00 | 24.00 | | 21.00 |
| ANDREW JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 18.00 | 24.00 | | 21.00 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SHARLENE BALLESTEROS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 12.00 | | 05.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 12.00 | | 05.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| EDDIE MUNOZ CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | | 09.00 |
| EDDIE MUNOZ CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | 01.00 | 09.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| ANGEL L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 08.00 | | 01.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| TYLER PRATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 12.00 | | 05.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 10.00 | 16.00 | 01.00 | 05.00 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 12.00 | | 06.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| GABRIEL CRUZ RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 10.00 | | 03.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 12.00 | | 05.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| TYLER PRATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 11.00 | | 05.00 |
| GABRIEL CRUZ RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 12.00 | | 05.00 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 18.00 | 23.00 | | 05.00 |
| ANDREW JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 18.00 | 23.00 | | 05.00 |
| TORINO DUBLIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 18.00 | 23.00 | | 05.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 18.00 | 23.00 | | 05.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | | | | 00.01 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MARTINEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE FIGUEROA TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE FIGUEROA TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 13.30 | 00.30 | 07.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 05.30 | 13.30 | 00.30 | 07.50 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN E BELBU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DUSTY HICKES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAULY N MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE L FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| YAHEL BARBOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 12.30 | 18.30 | | 06.00 |
| DUSTY HICKES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DUSTY HICKES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN BELLORA GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 12.00 | | 06.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DUSTY HICKES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN BELLORA GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 12.00 | | 06.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR E OSORIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 12.00 | | 09.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN BELLORA GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JODIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 12.00 | | 06.00 |
| JUAN BELLORA GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK J VALDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J NIEVES PACHERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN BELLORA GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 12.00 | | 06.00 |
| LUIS J NIEVES PACHERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| DUSTY HICKES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 10.00 | | 03.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 03.00 | 08.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 12.00 | | 05.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 12.00 | 16.30 | 00.30 | 04.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J NIEVES PACHERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 12.00 | | 06.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| AGUSTIN VELAQUEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | | | | 00.01 |
| MAX HOUSTON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | | | | 00.01 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 06.30 | 19.00 | 01.00 | 11.50 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 21.30 | 01.00 | 13.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 06.30 | 19.00 | 01.00 | 11.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 21.30 | 01.00 | 13.50 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 08.30 | 18.30 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 16.00 | | 09.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 12.00 | | 05.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.30 | 12.00 | | 05.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.30 | 12.00 | | 05.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.30 | 12.00 | | 05.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 13.30 | | 06.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL CRECIAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO A GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS VAZANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 16.30 | 01.00 | 09.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 16.30 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 17.30 | 01.00 | 10.00 |
| MARIETTE PADILLA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.30 | 08.30 | | 02.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 16.30 | 02.30 | 07.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 17.00 | 01.30 | 09.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 16.30 | 01.00 | 09.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.30 | 16.30 | 01.00 | 09.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 07.00 | 14.00 | | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 07.30 | 12.00 | | 04.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADELIN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AMARANTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RICKY FORTSON MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER CRESPO TERRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CORDES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PAOLO SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR CASTILLO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAMTIS RANIAGUA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KARLIANNY CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULY M APONTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 08.00 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NORMA COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS E RIVERA RAMOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULY M APONTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CORDES ACOSTA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN FLORES | | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL D GARCIA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1045225  
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO DAVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE CACHOLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| JULIAN VENTURA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEORGE DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 10.30 | 18.00 | 01.00 | 06.50 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MARTINEZ DURAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN G HIRALDO MEDERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RICKY FORTSON MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES  
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE CACHOLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| LUIS DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CORDES ACOSTA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS E RIVERA RAMOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL D GARCIA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL CRECIAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 12.00 | | 04.50 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO A GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



| | Client Name: EL SAN JUAN HOTEL | | | Invoice #: 1045225 | | | |
| | Job / Project #: 117501295 | | | Invoice Date: 12/28/2017 | | | |

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| LUIS VAZANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL CRECIAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNSON BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL R M RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018

 **BELFOR**
PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.30 | | 12.50 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | | 12.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | | 11.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | | 11.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 18.30 | | 12.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 19.00 | | 13.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 19.00 | | 13.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 18.30 | | 12.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | | 11.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 19.00 | | 13.00 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | | 11.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.30 | 18.30 | | 12.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 10.00 | 14.30 | 00.30 | 04.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 06.30 | 19.00 | 00.30 | 12.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 14.00 | | 07.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.30 | 13.00 | | 06.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.30 | 13.00 | | 06.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.00 | 16.30 | 01.00 | 07.50 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.00 | 16.30 | 01.00 | 07.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 19.30 | 20.30 | | 01.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 14.00 | 18.00 | | 04.00 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 14.00 | 18.00 | | 04.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 14.00 | 18.00 | | 04.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 14.00 | 18.00 | | 04.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 14.00 | 18.00 | | 04.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 14.00 | 18.00 | | 04.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 14.00 | 18.00 | | 04.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 14.00 | 18.00 | | 04.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 14.00 | 18.00 | | 04.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| FRANCASCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 08.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 08.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 08.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 08.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 08.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 08.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 08.00 |
| FRANCISCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.30 | 17.30 | 01.00 | 09.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELSON RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| CHRISTIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.30 | 18.00 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOQUE AMPARO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANCASCO DEL TORO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 11.00 | | 04.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES DOMINGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| MARGARITA MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES DOMINGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| DANIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL DURAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| FERNANDO A GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALYDIA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 18.00 | | 05.00 |
| GERARDO BALBUENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 17.30 | | 04.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 18.00 | | 05.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 18.00 | | 05.00 |
| JORGE CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 18.00 | | 05.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 18.00 | 01.00 | 04.00 |
| ISRAEL ROSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 16.30 | | 03.50 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 18.00 | | 05.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 18.00 | | 05.00 |
| JOHNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 18.00 | | 05.00 |
| JOSH BALLARD | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 05.30 | 19.00 | 00.30 | 13.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 08.30 | 19.00 | 00.30 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 05.30 | 19.30 | 00.30 | 13.50 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 05.30 | 17.00 | 00.30 | 11.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 12.30 | | 06.50 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



| Client Name: EL SAN JUAN HOTEL | Invoice #: 1045225 |
| Job / Project #: 117501295 | Invoice Date: 12/28/2017 |

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 19.30 | 23.30 | | 04.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 19.30 | 23.30 | | 04.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| STEPHANIE ROUIRA QUINANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| STEPHANIE RAMOS VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS G RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 12.00 | | 06.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 13.00 | 18.00 | | 05.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 18.00 | 00.30 | 11.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RIVERA QUINOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLY ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEYSA ZABALU CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M CUEVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL ROGUE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICKY CAGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REINALDO GONZALEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELVIN LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.00 | 17.30 | 01.00 | 08.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.00 | 17.30 | 01.00 | 08.50 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.00 | 17.30 | 01.00 | 08.50 |
| JEREMY TIPPENS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/22/2017 | | | | 00.01 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ROLANDO WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| ROLAND WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 21.00 | 00.30 | 14.00 |
| ROLAND WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 19.00 | 01.00 | 11.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.30 | | 12.50 |
| EDWARD SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | | 11.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.30 | | 12.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JOSH APONTE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 17.00 | | 11.00 |
| EVAN LALAS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 17.00 | | 11.00 |
| EVAN LALAS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSH APONTE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSH APONTE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EVAN LALAS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| JOSH APONTE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EVAN LALAS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| EVAN LALAS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 21.00 | | 14.00 |
| JOSH APONTE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 21.00 | | 14.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 21.00 | 01.00 | 13.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 21.00 | 01.00 | 13.00 |
| MIGUEL ALVAREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 08.00 | | 01.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 05.30 | 19.00 | 00.30 | 13.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 14.00 | | 07.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 05.30 | 19.00 | 00.30 | 13.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 06.00 | 19.00 | 00.30 | 12.50 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 05.30 | 19.00 | 00.30 | 13.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 05.30 | 19.00 | 00.30 | 13.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 05.30 | 19.00 | 00.30 | 13.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 05.30 | 19.00 | 00.30 | 13.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 05.30 | 19.00 | 00.30 | 13.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| MOISES A MORENO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 12.00 | | 05.00 |
| JOEL L CRUZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL R M RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS R GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 11.00 | | 04.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARA TOLLINCHE PUIG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSEPH LAUREANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSEPH LAUREANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 05.30 | 19.30 | 00.30 | 13.50 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSEPH LAUREANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSEPH LAUREANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 12.00 | | 05.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLO J ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.30 | 18.00 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AXEL ROCAFORT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 12.30 | 17.00 | 00.30 | 04.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 12.30 | 00.30 | 06.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLO J ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SUGEITH MELENDEZ VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLO J ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| ADRIAN SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN MATA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEFFERY RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| LUIS R SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EFRAIN CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 08.30 | 16.00 | 01.00 | 06.50 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MAX HOUSTON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| REYNALDO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL FONSECA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| EDGAR VILLA FONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| VICTOR J PIZARRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL O'NEALL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS R SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| WILSON ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| AMILKARL TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 11.30 | | 04.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 11.30 | | 04.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 11.30 | | 04.50 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 11.30 | | 04.50 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 09.30 | | 02.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 11.30 | | 04.50 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 09.30 | | 02.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 11.30 | 14.00 | 01.00 | 01.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 11.30 | 14.00 | 01.00 | 01.50 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 11.30 | 14.00 | 01.00 | 01.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 11.30 | 14.00 | 01.00 | 01.50 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 11.30 | 14.00 | 01.00 | 01.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 14.00 | 18.00 | | 04.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 09.30 | | 02.50 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 09.30 | | 02.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 09.30 | | 02.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 09.30 | | 02.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 09.30 | | 02.50 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 09.30 | 18.00 | 01.00 | 07.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 09.30 | 18.00 | 01.00 | 07.50 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 09.30 | 18.00 | 01.00 | 07.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 09.30 | 18.00 | 01.00 | 07.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 09.30 | 18.00 | 01.00 | 07.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 09.30 | 18.00 | 01.00 | 07.50 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 09.30 | 18.00 | 01.00 | 07.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 08.30 | | 01.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 08.30 | | 01.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 08.30 | | 01.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 08.30 | | 01.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 08.30 | | 01.50 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 08.30 | | 01.50 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 08.30 | | 01.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DUSTY HICKES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| DANIEL BRIGGS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JOSEPH ROWAN | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| ANGEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| ANGEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 13.00 | 16.00 | | 03.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 13.00 | 16.00 | | 03.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 13.00 | 16.00 | | 03.00 |
| LUIS MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 13.00 | 16.00 | | 03.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 13.00 | 16.00 | | 03.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| LUIS VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 13.00 | 16.00 | | 03.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ROLAND WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 08.30 | 17.00 | 01.00 | 07.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.30 | 08.30 | | 01.00 |
| DIANE VIERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADAM MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 11.00 | 01.00 | 03.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 11.00 | | 04.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 11.00 | | 04.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/26/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.30 | 00.30 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSH BALLARD | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| MICHAEL ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 07.00 | | 01.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 07.00 | | 01.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 08.00 | 13.00 | 01.00 | 04.00 |
| LYDIA WRIGHT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | | | | 00.01 |
| IRMA MUNGIA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | | | | 00.01 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | | | | 00.01 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 14.30 | 18.00 | | 03.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 14.30 | 18.00 | | 03.50 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 14.30 | 18.00 | | 03.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 14.30 | 16.30 | | 02.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | | 05.50 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 13.30 | 16.30 | | 03.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 13.30 | 16.30 | | 03.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 13.30 | 16.30 | | 03.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 13.30 | 16.30 | | 03.00 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 13.30 | 16.30 | | 03.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 13.30 | 16.30 | | 03.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 13.30 | 16.30 | | 03.00 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 13.30 | 16.30 | | 03.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 13.30 | 16.30 | | 03.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 16.30 | 18.00 | | 01.50 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 16.30 | 18.00 | | 01.50 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 16.30 | 18.00 | | 01.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 16.30 | 18.00 | | 01.50 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 16.30 | 18.00 | | 01.50 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 16.30 | 18.00 | | 01.50 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 16.30 | 18.00 | | 01.50 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 10.00 | | 03.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 13.30 | 01.00 | 05.50 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 10.00 | | 03.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 10.00 | | 03.00 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 13.30 | 18.00 | | 04.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 13.30 | 18.00 | | 04.50 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALTAGRACIA ADON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OSCAR J MONTANEZ DAVILA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOEL L CRUZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL F PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PAOLO SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ADELIN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO DAVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NORMA COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANASSE VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| ONIX GARDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONYX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS J JERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA MUN | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA MUN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | | | | 00.01 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 12.00 | | 05.00 |
| IRMA MUNGIA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 18.00 | | 05.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 14.00 | 20.00 | | 06.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 18.30 | | 05.50 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 13.00 | 00.30 | 06.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 18.00 | | 05.00 |
| IRMA MUNGIA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 12.00 | 00.30 | 05.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JOMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 18.00 | | 05.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 18.00 | | 05.00 |
| JOMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 18.00 | | 05.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 18.00 | | 05.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 18.00 | | 05.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| IRMA MUNGIA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 13.00 | 00.30 | | 11.50 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| ANA H FERNANDEZ MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 13.00 | | 05.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MANASSE VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| ANA H FERNANDEZ MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| ANA H FERNANDEZ MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| WILFREDO SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.30 | 12.00 | | 04.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANASSE VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANA H FERNANDEZ MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA MUNGIA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| JOMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 18.30 | 00.30 | 10.50 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 07.00 | | 01.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 07.00 | | 01.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 07.00 | | 01.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 08.00 | 18.30 | | 09.50 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 07.00 | | 01.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| ANGEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 07.00 | | 01.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 07.00 | | 01.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 07.00 | | 01.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 09.00 | 16.00 | 01.00 | 06.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 09.00 | 16.00 | 01.00 | 06.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 07.00 | | 01.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 07.00 | | 01.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.30 | 16.00 | 01.00 | 10.50 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 07.00 | | 01.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 20.00 | 00.30 | 13.00 |
| IRMA MUNGIA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 20.00 | 00.30 | 13.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 12.00 | | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARISBETH SOSA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN H NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 05.30 | 18.30 | 00.30 | 12.50 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTINA AGUERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SHARLENE BALLESTEROS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TYLER PRATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BEATRIZ GUITERREZ RUIZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EDDIE MUNOZ CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MICHAEL ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| CHRISTIAN ROBLES BELANDO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ALEXIS SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ERIC X QUINONES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 24.00 | 06.00 | | 06.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 24.00 | 06.00 | | 06.00 |
| CHRISTIAN ROBLES BELANDO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 24.00 | 06.00 | | 06.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 24.00 | 06.00 | | 06.00 |
| ALEXIS SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ERIC X QUINONES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| CHRISTIAN ROBLES BELANDO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| MICHAEL ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| ALEXIS SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| ERIC X QUINONES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 24.00 | | 06.00 |
| ANDREW JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ALEJANDRO GARCIA ROEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| CARLOS BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| CHRISTIAN CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| TORINO DUBLIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| GABRIEL CRUZ RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| JOSE RAMBO BAEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| ALEXANDER SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| GABRIEL MARTINEZ GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 24.00 | | 06.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SHARLENE BALLESTEROS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EDDIE MUNOZ CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CALVIN MEDLOCK | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEJANDRO BLASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN ROBLES BELANDO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| ERIC X QUINONES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| MICHAEL ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| ALEXIS SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| ALEJANDRO GARCIA ROEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| JOSE RAMBO BAEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| ALEXANDER SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CARLOS BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| GABRIEL CRUZ RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| CHRISTIAN CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| TORINO DUBLIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| GABRIEL MARTINEZ GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| ANDREW JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 24.00 | 02.30 | | 02.50 |
| HENRY MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 09.30 | 18.00 | 01.00 | 07.50 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 09.30 | 18.00 | 01.00 | 07.50 |
| GABRIEL HIRALDO MEDERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN G HIRALDO MEDERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL D GARCIA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 12.00 | | 05.00 |
| ADELIN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOEL L CRUZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RICKY FORTSON MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SANTANA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1045225  
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CORDES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES A MORENO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NORMA COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULY M APONTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO DAVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE CACHOLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS GUZMAN LOPEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PAOLO SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALTAGRACIA ADON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL F PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.30 | 01.00 | 07.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES  
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSE MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| LISBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 04.00 | 07.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 16.30 | 04.00 | 05.50 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 04.00 | 07.00 |
| EARNEST GIBSON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | | | 18.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DIANE VIERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TARIA M PEREZ MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE R RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DIANE VIERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOLAIN ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JENNIFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DIANE VIERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE CACHOLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADELIN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| ALTAGRACIA ADON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NORMA COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO DAVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| YERANIA OTERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PAOLO SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER MALDONALDO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL F PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS M GUZMAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULY M APONTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MATEO NEGRON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 13.00 | | 05.00 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULY M APONTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGAEL ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL D GARCIA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| PEDRO CORDES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RICKY FORTSON MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ASBEL ESCRIBANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL RODRIQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE A GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IANCARLO SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A PAGAN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN FLORES | | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEX J PONCE LEON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PATRICIA VASQUEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELY G ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANUEL J MARI | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G VELEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS MARTINEZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 09.30 | | 02.50 |
| EDWIN ROJAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JACINTO ROSARIO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PAOLO SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS POLANCO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEFREY SORIANO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NORMA COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOESHA DELVALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM VIVAS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CARMEN COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULY M APONTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO DAVILA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 13.00 | 18.00 | | 05.00 |
| EDDIE CACHOLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADELIN JAVIER | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 18.00 | 06.00 | | 12.00 |
| MARIA E SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 18.00 | | 12.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 06.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 06.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 06.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 18.00 | | 12.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 18.00 | 06.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 18.00 | 06.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 18.00 | 06.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 18.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 06.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 06.00 | | 12.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SOLANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 18.00 | 06.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 18.00 | 06.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 06.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 06.00 | | 12.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.00 | 18.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 06.00 | | 12.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 06.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 18.00 | 06.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.00 | 18.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 06.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 06.00 | | 12.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SOLANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 18.00 | | 12.00 |
| CARMELO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 18.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 18.00 | 06.00 | | 12.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 18.00 | 06.00 | | 12.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 19.00 | 07.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE SOLANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 06.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 18.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 18.00 | 06.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 19.00 | 07.00 | | 12.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 18.00 | | 12.00 |
| ERIC QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 18.00 | 01.30 | | 07.50 |
| PIERRE ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 18.00 | 01.30 | | 07.50 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 01.30 | 00.30 | 18.50 |
| JUAN PETERSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 18.00 | 01.30 | | 07.50 |
| CALVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 01.30 | 00.30 | 18.50 |
| ANTONIO GALLOWAY | | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 18.00 | 01.30 | | 07.50 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.30 | 01.30 | 00.30 | 18.50 |
| ALEXIS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 18.00 | 01.30 | | 07.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 21.00 | 00.30 | 14.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 19.30 | 00.30 | 12.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/9/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 07.30 | 15.00 | 00.30 | 07.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 09.30 | 13.30 | 00.30 | 03.50 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 07.00 | 19.30 | 00.30 | 12.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 09.30 | 13.30 | | 04.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 09.00 | 02.00 | | 17.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 03.00 | 15.00 | | 12.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 12.00 | | 05.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 12.30 | 18.30 | | 06.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 13.00 | 18.00 | | 05.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS GONZALEZ ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J NIEVES PACHERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.30 | 18.30 | 00.30 | 05.50 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS GONZALEZ ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR ORTIZ CARRASQUILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ERICK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARIONELL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.00 | 12.00 | | 06.00 |
| JADIEL RIVERA AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAVIER ORTIZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| REINALDO MONTANEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS GONZALEZ ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| CHARYA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 17.00 | 18.00 | | 01.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| MARTHA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 17.00 | 18.00 | | 01.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 17.00 | 18.00 | | 01.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 17.00 | 18.00 | | 01.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 16.30 | 18.00 | | 01.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 10.00 | | 03.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 10.00 | | 03.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 10.00 | | 03.00 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 10.00 | | 03.00 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 10.00 | | 03.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 10.00 | 11.30 | | 01.50 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 10.00 | 11.30 | | 01.50 |
| CARMEN NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 10.00 | 11.30 | | 01.50 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 10.00 | 11.30 | | 01.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 10.00 | 11.30 | | 01.50 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 07.00 | | 01.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 09.00 | 16.00 | 01.00 | 06.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 07.00 | | 01.00 |
| CARLOS MOJICA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE SANTANA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| KEVIN TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNY COLON | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MOISES A MORENO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANNY PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE CACHOLA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.30 | 00.30 | 09.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 09.00 | 16.00 | | 06.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 07.00 | | 01.00 |
| ANGEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 12.00 | | 06.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 12.00 | | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 12.00 | | 06.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 12.00 | | 06.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 12.00 | | 06.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| HECTOR E RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR E RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 07.00 | | 01.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| KEVIN TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| JOSE SANTANA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 13.00 | 01.00 | 05.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 09.00 | 13.30 | 00.30 | 04.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 13.00 | 00.30 | 04.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| RAFAEL A VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | 08.00 | 12.00 | | 04.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 22.30 | 00.30 | 16.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 22.30 | 00.30 | 16.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 07.00 | 15.00 | 00.30 | 07.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 22.30 | 00.30 | 16.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 15.00 | 00.30 | 08.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 22.30 | 00.30 | 16.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 08.00 | 15.00 | 00.30 | 06.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 22.30 | 00.30 | 16.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 15.30 | 21.30 | | 06.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| KEVIN TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SANTANA SANTANA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTONIO GALLOWAY | | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 24.00 | | 06.00 |
| ERICK QUINONES MORALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 24.00 | | 06.00 |
| CHRISTIAN ROBLES BERARDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 24.00 | | 06.00 |
| CALVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 01.00 | | 07.00 |
| PIERRE ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 24.00 | | 06.00 |
| ALENS SANTOS LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 24.00 | | 06.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1045225  
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOAN PETERSON GUITTEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 18.00 | 24.00 | | 06.00 |
| CHRISTIAN ROBLES BERARDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 24.00 | | 06.00 |
| ERICK QUINONES MORALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 24.00 | | 06.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 24.00 | | 06.00 |
| JUAN PETERSON GUTIERREZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 24.00 | | 06.00 |
| ARID A ESCOTE ROEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 24.00 | | 06.00 |
| ANTONIO GALLOWAY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 24.00 | | 06.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 24.00 | | 06.00 |
| CALVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 24.00 | | 06.00 |
| ALEXIS SANTOS LEBRON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 18.00 | 24.00 | | 06.00 |
| ARID A ESCOTE ROEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 24.00 | 06.00 | | 06.00 |
| CHRISTIAN ROBLES BERARDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 24.00 | 06.00 | | 06.00 |
| ALEXIS SANTOS LEBRON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 24.00 | 06.00 | | 06.00 |
| ERICK QUINONES MORALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 24.00 | 06.00 | | 06.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 24.00 | 06.00 | | 06.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 24.00 | 06.00 | | 06.00 |
| JUAN PETERSON GUTIERREZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 24.00 | 06.00 | | 06.00 |
| CALVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 24.00 | 06.00 | | 06.00 |
| ANTONIO GALLOWAY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 24.00 | 06.00 | | 06.00 |
| BRYAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 18.30 | 24.00 | | 08.50 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALEJANDRO GARCIA ROEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| GABRIEL MARTINEZ GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| CHRISTIAN CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| ALEXANDER SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| CARLOS BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| JOSE RAMBO BAEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| GABRIEL CRUZ RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES  
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 18.00 | 24.00 | | 06.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JENNIFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JOSHUA  CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| DIANE VIERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.30 | 16.00 | 01.00 | 07.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSHUA  CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JENNIFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 12.00 | | 05.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.30 | 13.00 | | 06.50 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| DIANE VIERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSHUA  CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| LUZ RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DIANE VIERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSHUA  CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/8/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 06.30 | 17.00 | 00.30 | 10.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNY GRILLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSHUA  CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 10.00 | 16.00 | 01.00 | 05.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRILLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRILLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.30 | 18.00 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSHUA  CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 02.30 | 08.50 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 02.30 | 08.50 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 12.00 | | 05.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSHUA  CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRILLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSHUA  CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| LUZ RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



| Client Name: EL SAN JUAN HOTEL | Invoice #: 1045225 |
|---|---|
| Job / Project #: 117501295 | Invoice Date: 12/28/2017 |

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRILLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN M DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ABNER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 15.00 | 01.00 | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| CARMEN H NAZARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NAREM FRATICELLI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ M LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DORIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA GARROTEGIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 13.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 13.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 12.00 | | 05.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 13.30 | 18.00 | | 04.50 |
| LYDIA WRIGHT | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 13.30 | 18.00 | | 04.50 |
| JACKELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIA SILVA COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| JOSE PEREZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 06.30 | 12.00 | | 05.50 |
| SUHEI M DECLET | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| KEVIN TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 13.30 | | 06.50 |
| MACIN YUNEN | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JUAN G HIRALDO MEDERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| PEDRO COSTA ACOSTA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| MANUEL J MARI CANCEL | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| GABRIEL MARTINEZ GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| EDWIN ROJAS CRESPO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| RICKY FORTSON MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| KARLIANNY CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/5/2017 | 07.00 | 12.00 | | 05.00 |
| ALLISON SANTIAGO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 11.00 | | 04.50 |
| PEDRO CORTEZ ACOSTA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANYA RODRIGUEZ BARREROS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOMAGNO MARRENO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY MARTINEZ RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ V PIZARRO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| JUAN G HIRALDO MEDERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL MARTINEZ GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS NIEVES PACHERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| LUIS NIEVES PACHERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE D ORTIZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/3/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| ANGEL L MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/2/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE E GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 07.00 | | 01.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.30 | 18.00 | 01.00 | 08.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.30 | 18.00 | 00.30 | 09.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.30 | 18.30 | 00.30 | 09.50 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.30 | 01.00 | 07.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.30 | 01.00 | 07.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.30 | 00.30 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.30 | 01.00 | 07.50 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.30 | 01.00 | 07.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.30 | 01.00 | 07.50 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.30 | 01.00 | 07.50 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.30 | 01.00 | 07.50 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 09.00 | 11.00 | | 02.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/6/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 14.30 | 17.30 | | 03.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDHWART ARAVJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 08.00 | 17.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 12.00 | | 06.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 12.00 | | 06.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 12.00 | | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 12.00 | | 06.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 12.00 | | 06.00 |
| ANTONIO INFANTE | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSCHA FONT | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOEL L CRUZ | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VERENICE TORRES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES A MORENO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AHAGRACIA ADON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA BURGOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.30 | 00.30 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JONNIER AGOSTO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.30 | 15.30 | 01.00 | 06.00 |
| ONIX CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 13.00 | 18.00 | | 05.00 |
| JUAN P MARRERO | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAHAT RIVERA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 08.30 | 12.00 | | 03.50 |
| BLADIMIR GARCIA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN C PENA | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FAITH LUPO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARTA E CARDENAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL LIRANZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRULLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| JOSE GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MILLAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 16.30 | | 09.50 |
| CARLOS ALAMO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGAR RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLY CHENG | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERTO CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO BONILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/23/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILLIAM BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR GUTIERREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROLAND WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/1/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| MARIA VILLAFARE | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.45 | 18.00 | 01.30 | 08.75 |
| JESSICA M GUZMAN | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 08.00 | 11.00 | | 03.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 08.00 | 11.00 | | 03.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/4/2017 | 20.00 | 23.30 | | 03.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 12.00 | | 05.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 10/24/2017 | 07.00 | 12.00 | | 05.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 10/28/2017 | 05.30 | 19.30 | 00.30 | 13.50 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/10/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO SANTOS | DEMOLITION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CARMELO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 10/29/2017 | 06.00 | 18.00 | | 12.00 |
| ABDIEL MONTIEL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 10/31/2017 | 08.00 | 11.00 | | 03.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

INVOICE #: 11750129502

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YEZZIO CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MELVIN POSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DARWIN MUNOZ | | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | | | | 00.01 |
| AGUSTIN VELAQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/19/2017 | | | | 00.01 |
| | | | | | | | 46543.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ABNER PACHECO | GL | $41.00 | FRI-11/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | FRI-11/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IRWIN VALERA | GL | $41.00 | FRI-11/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIE BAEZ | GL | $41.00 | FRI-11/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | SAT-11/18/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HILARY MURIEL | GL | $41.00 | SAT-11/18/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARIANGELIE BAEZ | GL | $41.00 | SAT-11/18/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SAT-11/18/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HAYDEE CARRASCO | GL | $41.00 | SAT-11/18/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ABNER PACHECO | GL | $41.00 | SAT-11/18/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| CARMELO SANTANA | GL | $41.00 | SUN-11/19/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE SOLANO | GL | $41.00 | SUN-11/19/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| IRWIN VALERA | GL | $41.00 | SUN-11/19/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARIANGELIE BAEZ | GL | $41.00 | SUN-11/19/2017 | 15.00 | $61.50 | $922.50 | | | | $922.50 |
| ABNER PACHECO | GL | $41.00 | SUN-11/19/2017 | 15.00 | $61.50 | $922.50 | | | | $922.50 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SUN-11/19/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| IVAN RIOS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA SOTO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ M LUCIANO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA WRIGHT | RS | $68.00 | WED-11/8/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| JULIO VEGA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYRA ORTIZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GARROTEGIN | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DORIS MARRERO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA COLON | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE E AYALA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | WED-11/8/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARISOL PADILLA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NAREM FRATICELLI | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JACKELINE HERNANDEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | WED-11/8/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-11/10/2017 | 5.50 | $93.75 | $515.63 | | | | $515.63 |
| CAMILO TORRES | GL | $41.00 | FRI-11/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| XIOMARA LOPEZ | LF | $48.00 | FRI-11/10/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| PETEGUAM E RESTO | GL | $41.00 | FRI-11/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| TAMARA FELICIANO | AA | $47.00 | FRI-11/10/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| JASON DE LA PAZ | GL | $41.00 | FRI-11/10/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | DMT | $60.50 | FRI-11/10/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| RAFAEL A VASQUEZ | GL | $41.00 | FRI-11/10/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| HECTOR L RIVERA | GL | $41.00 | FRI-11/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MARLEEN FIGUEROA | GL | $41.00 | FRI-11/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS R VARGAS | GL | $41.00 | FRI-11/10/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| XAVIER MARTINEZ | GL | $41.00 | FRI-11/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO DELGADO | GL | $41.00 | FRI-11/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR L RIVERA | GL | $41.00 | SAT-11/11/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | SAT-11/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NOE DEE MONGE | GL | $41.00 | SAT-11/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| XAVIER MARTINEZ | GL | $41.00 | SAT-11/11/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE GARCIA | GL | $41.00 | SAT-11/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS R VARGAS | GL | $41.00 | SAT-11/11/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| MICHAEL A ESTRELLA | GL | $41.00 | SAT-11/11/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR L RIVERA | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE GARCIA | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ALBERTO DELGADO | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JAMIAH ROOKS | RCO | $62.50 | MON-11/13/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| JASON DE LA PAZ | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| PETEGUAM E RESTO | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| XIOMARA LOPEZ | LF | $48.00 | MON-11/13/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| MARLEEN FIGUEROA | GL | $41.00 | MON-11/13/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| XAVIER MARTINEZ | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| VICTOR HERNANDEZ | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE D ORTIZ | DMT | $60.50 | MON-11/13/2017 | 3.00 | $90.75 | $272.25 | | | | $272.25 |
| LUIS R VARGAS | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XIOMARA LOPEZ | LF | $48.00 | TUE-11/14/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JAMIAH ROOKS | RCO | $62.50 | TUE-11/14/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| PETEGUAM E RESTO | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JASON DE LA PAZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARLEEN FIGUEROA | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| VICTOR HERNANDEZ | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR E RIVERA | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CAMILO TORRES | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XAVIER MARTINEZ | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE D ORTIZ | DMT | $60.50 | TUE-11/14/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALBERTO DELGADO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | FRI-11/10/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| FERNANDO VAZQUEZ | GL | $41.00 | FRI-11/10/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARNER TORRES | GL | $41.00 | FRI-11/10/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL RIVERA | GL | $41.00 | FRI-11/10/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN RIOS | GL | $41.00 | FRI-11/10/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | FRI-11/10/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | FRI-11/10/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | FRI-11/10/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWIN ROSARIO | GL | $41.00 | FRI-11/10/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MIGUEL ALVAREZ | GL | $41.00 | FRI-11/10/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZJANY PABON | GL | $41.00 | FRI-11/10/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ISMAEL ROSARIO | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JULIO VELAZQUEZ | GL | $41.00 | SAT-11/11/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JONATHAN SIERRA | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWIN ROSARIO | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO GONZALEZ | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOHNNY LEBRON | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHAYANN CALDERON | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE OTERO | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO A GONZALEZ | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWIN CALDERON | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE A RIOS | GL | $41.00 | SAT-11/11/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| DEVON FLETCHER | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS VAZQUEZ | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PEDRO CALDERON | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WARNER TORRES | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JULIO VEGA | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SALVADOR ORTIZ | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL CASAS | GL | $41.00 | SAT-11/11/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| FERNANDO VAZQUEZ | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| IVAN RIOS | GL | $41.00 | SAT-11/11/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| VICTOR COLON | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS R VARGAS | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ABDIEL MONTIEL | TS | $90.50 | THU-10/26/2017 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| DAVID SOPADA | TS | $90.50 | THU-10/26/2017 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| DAVID SOPADA | TS | $90.50 | WED-10/25/2017 | 3.25 | $135.75 | $441.19 | | | | $441.19 |
| ABDIEL MONTIEL | TS | $90.50 | WED-10/25/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| DAVID SOPADA | TS | $90.50 | FRI-10/27/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ABDIEL MONTIEL | TS | $90.50 | FRI-10/27/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| DAVID SOPADA | TS | $90.50 | SAT-10/28/2017 | 6.50 | $135.75 | $882.38 | | | | $882.38 |
| ABDIEL MONTIEL | TS | $90.50 | SAT-10/28/2017 | 6.50 | $135.75 | $882.38 | | | | $882.38 |
| REDOUAN BOUVIR | TS | $90.50 | SUN-10/29/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| ABDIEL MONTIEL | TS | $90.50 | SUN-10/29/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | SUN-10/29/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| DAVID SOPADA | TS | $90.50 | SUN-10/29/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| DAVID SOPADA | TS | $90.50 | MON-10/30/2017 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| ABDIEL MONTIEL | TS | $90.50 | MON-10/30/2017 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| JONNIER AGOSTO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONNIER AGOSTO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JONNIER AGOSTO | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN MATA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE D ORTIZ | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGUEL RIVERA | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARTHA RUIZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS MORALES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L MORALES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L MORALES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MELINDA CLARK | PA | $68.00 | SAT-11/18/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| VIVIAN VERGARA | PA | $68.00 | SAT-11/18/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ADRIANA RODRIGUEZ | PA | $68.00 | SAT-11/18/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ADRIANA RODRIGUEZ | PA | $68.00 | SUN-10/29/2017 | 5.00 | $102.00 | $510.00 | | | | $510.00 |
| ADRIANA RODRIGUEZ | PA | $68.00 | SUN-10/29/2017 | 5.33 | $102.00 | $543.66 | | | | $543.66 |
| ADRIANA RODRIGUEZ | PA | $68.00 | SUN-11/5/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| GREGGORY BARNETT | RS | $68.00 | FRI-11/10/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| GREGGORY BARNETT | RS | $68.00 | SAT-11/11/2017 | 7.00 | $102.00 | $714.00 | | | | $714.00 |
| GREGGORY BARNETT | RS | $68.00 | SUN-11/12/2017 | 5.50 | $102.00 | $561.00 | | | | $561.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| VIVIAN VERGARA | PA | $68.00 | SAT-11/11/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ADRIANA RODRIGUEZ | PA | $68.00 | SAT-11/11/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| MELINDA CLARK | PA | $68.00 | SAT-11/11/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ADRIANA RODRIGUEZ | PA | $68.00 | TUE-10/31/2017 | 10.00 | $102.00 | $1,020.00 | | | | $1,020.00 |
| MELINDA CLARK | PA | $68.00 | TUE-10/31/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| VIVIAN VERGARA | PA | $68.00 | TUE-10/31/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| VIVIAN VERGARA | PA | $68.00 | WED-11/1/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | TUE-10/24/2017 | 0.50 | $135.75 | $67.88 | | | | $67.88 |
| REDOUAN BOUVIR | TS | $90.50 | TUE-10/24/2017 | 0.50 | $135.75 | $67.88 | | | | $67.88 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | WED-10/25/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| REDOUAN BOUVIR | TS | $90.50 | WED-10/25/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | THU-10/26/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| REDOUAN BOUVIR | TS | $90.50 | THU-10/26/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| DAVID SOPADA | TS | $90.50 | FRI-10/27/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| ABDIEL MONTIEL | TS | $90.50 | FRI-10/27/2017 | 22.50 | $135.75 | $3,054.38 | | | | $3,054.38 |
| DAVID SOPADA | TS | $90.50 | THU-10/26/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| ABDIEL MONTIEL | TS | $90.50 | THU-10/26/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| REDOUAN BOUVIR | TS | $90.50 | SAT-10/28/2017 | 11.00 | $135.75 | $1,493.25 | | | | $1,493.25 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | SAT-10/28/2017 | 11.00 | $135.75 | $1,493.25 | | | | $1,493.25 |
| DAVID SOPADA | TS | $90.50 | SAT-10/28/2017 | 5.00 | $135.75 | $678.75 | | | | $678.75 |
| ABDIEL MONTIEL | TS | $90.50 | SAT-10/28/2017 | 5.00 | $135.75 | $678.75 | | | | $678.75 |
| REDOUAN BOUVIR | TS | $90.50 | FRI-10/27/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | FRI-10/27/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| DAVID SOPADA | TS | $90.50 | FRI-10/27/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | MON-10/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ABDIEL MONTIEL | TS | $90.50 | MON-10/30/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| AMID BENGAL | TS | $90.50 | MON-10/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPADA | TS | $90.50 | MON-10/30/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| REDOUAN BOUVIR | TS | $90.50 | MON-10/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REUVEN TAZAAOO | TS | $90.50 | MON-10/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ALEXANDER SHCHUKIN | TS | $90.50 | MON-10/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUVIR | TS | $90.50 | TUE-10/31/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | TUE-10/31/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMID BENGAL | TS | $90.50 | TUE-10/31/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REUVEN TAZAAOO | TS | $90.50 | TUE-10/31/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ALEXANDER SHCHUKIN | TS | $90.50 | TUE-10/31/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ABDIEL MONTIEL | TS | $90.50 | TUE-10/31/2017 | 0.50 | $135.75 | $67.88 | | | | $67.88 |
| DAVID SOPADA | TS | $90.50 | TUE-10/31/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | WED-11/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REUVEN TAZAZOO | TS | $90.50 | WED-11/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ABDIEL MONTIEL | TS | $90.50 | WED-11/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TAL GEORGIE | TS | $90.50 | WED-11/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUVIR | TS | $90.50 | WED-11/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMID BENGAL | TS | $90.50 | WED-11/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ALEXANDER SHCHUKIN | TS | $90.50 | WED-11/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPADA | TS | $90.50 | WED-11/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TAL GEORGIE | TS | $90.50 | THU-11/2/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMID BENGAL | TS | $90.50 | THU-11/2/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPADA | TS | $90.50 | THU-11/2/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ALEXANDER SHCHUKIN | TS | $90.50 | THU-11/2/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REUVEN TAZAAOO | TS | $90.50 | THU-11/2/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | THU-11/2/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUVIR | TS | $90.50 | THU-11/2/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ABDIEL MONTIEL | TS | $90.50 | THU-11/2/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ALEXANDER SHCHUKIN | TS | $90.50 | FRI-11/3/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | FRI-11/3/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REUVEN TAZAAOO | TS | $90.50 | FRI-11/3/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUVIR | TS | $90.50 | FRI-11/3/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMID BENGAL | TS | $90.50 | FRI-11/3/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPADA | TS | $90.50 | FRI-11/3/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAL GEORGIE | TS | $90.50 | FRI-11/3/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ABDIEL MONTIEL | TS | $90.50 | FRI-11/3/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPADA | TS | $90.50 | SAT-11/4/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | SAT-11/4/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| ALEXANDER SHCHUKIN | TS | $90.50 | SAT-11/4/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| ABDIEL MONTIEL | TS | $90.50 | SAT-11/4/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| TAL GEORGIE | TS | $90.50 | SAT-11/4/2017 | 0.01 | $135.75 | $1.36 | | | | $1.36 |
| REUVEN TAZAZOO | TS | $90.50 | SAT-11/4/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| REDOUAN BOUVIR | TS | $90.50 | SAT-11/4/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| AMID BENGAL | TS | $90.50 | SAT-11/4/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| AMID BENGAL | TS | $90.50 | SUN-11/5/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| REDOUAN BOUVIR | TS | $90.50 | SUN-11/5/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| ALEXANDER SHCHUKIN | TS | $90.50 | SUN-11/5/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| TAL GEORGIE | TS | $90.50 | SUN-11/5/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| DAVID SOPADA | TS | $90.50 | SUN-11/5/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | SUN-11/5/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| ABDIEL MONTIEL | TS | $90.50 | SUN-11/5/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| REDOUAN BOUVIR | TS | $90.50 | MON-11/6/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ABDIEL MONTIEL | TS | $90.50 | MON-11/6/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | MON-11/6/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPADA | TS | $90.50 | MON-11/6/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUVIR | TS | $90.50 | TUE-11/7/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ABDIEL MONTIEL | TS | $90.50 | TUE-11/7/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | TUE-11/7/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPADA | TS | $90.50 | TUE-11/7/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPADA | TS | $90.50 | WED-11/8/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ABDIEL MONTIEL | TS | $90.50 | WED-11/8/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUVIR | TS | $90.50 | WED-11/8/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | WED-11/8/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPADA | TS | $90.50 | FRI-11/10/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| REDOUAN BOUVIR | TS | $90.50 | FRI-11/10/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| ABDIEL MONTIEL | TS | $90.50 | FRI-11/10/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | FRI-11/10/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSE F PEREZ | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JOEL RIVERA | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| LUIS A MATOS | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JUAN L AQUINO | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| MARCOS ALIER | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| RICHARD ARRAY | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| WILLIAM VELAQUEZ | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| XAVIER ESTRADA | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| LUIS E RIVERA | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| MICHAEL VALENTIN | HPM | $125.00 | THU-11/9/2017 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| WILFRED PEREZ | HS | $105.50 | THU-11/9/2017 | 0.50 | $158.25 | $79.13 | | | | $79.13 |
| NEFTALI SANTIAGO | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| RAMON ALIER | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| DAVID SOTO | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JOSE FELICIANO | HT | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| PEDRO ECHEVARRIA | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| WILLIAM VELAQUEZ | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JUAN L AQUINO | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| LUIS A MATOS | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| XAVIER ESTRADA | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| DAVID SOTO | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JOSE F PEREZ | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| MARCOS ALIER | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| RICARDO ARROYO | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| RICHARD ARRAY | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| NEFTALI SANTIAGO | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| WILFRED PEREZ | HS | $105.50 | FRI-11/10/2017 | 0.50 | $158.25 | $79.13 | | | | $79.13 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GERALD DELGADO | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| LUIS E RIVERA | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ETZIEL PAGAN | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JOEL RIVERA | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| WILLIAM TROEHE | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| MICHAEL VALENTIN | HPM | $125.00 | FRI-11/10/2017 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| RAMON ALIER | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| GLIDDEN ESTRADA | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ALFREDO RIVERA | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JENSUS RAMOS | HT | $81.50 | FRI-11/10/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| MICHAEL VALENTIN | HPM | $125.00 | MON-11/13/2017 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| WILFRED PEREZ | HS | $105.50 | MON-11/13/2017 | 0.50 | $158.25 | $79.13 | | | | $79.13 |
| JUAN L AQUINO | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ETZIEL PAGAN | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| DAVID SOTO | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JOSE R GONZALES | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| LUIS A MATOS | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JOSE F PEREZ | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| LUIS E RIVERA | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| RAMON ALIER | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JENSUS RAMOS | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JOSE F PEREZ | HT | $81.50 | MON-11/13/2017 | 8.50 | $122.25 | $1,039.13 | | | | $1,039.13 |
| JENSUS RAMOS | HT | $81.50 | MON-11/13/2017 | 8.50 | $122.25 | $1,039.13 | | | | $1,039.13 |
| NEFTALI SANTIAGO | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| RICARDO ARROYO | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JOEL RIVERA | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| GERALD DELGADO | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| WILLIAM TROEHE | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| GLIDDEN ESTRADA | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| MARCOS ALIER | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DAVID SOTO | HT | $81.50 | MON-11/13/2017 | 8.50 | $122.25 | $1,039.13 | | | | $1,039.13 |
| WILLIAM VELAQUEZ | HT | $81.50 | MON-11/13/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| XAVIER ESTRADA | HT | $81.50 | TUE-11/14/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ETZIEL PAGAN | HT | $81.50 | TUE-11/14/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| MICHAEL VALENTIN | HPM | $125.00 | TUE-11/14/2017 | 0.50 | $187.50 | $93.75 | | | | $93.75 |
| RICARDO ARROYO | HT | $81.50 | TUE-11/14/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ALFREDO RIVERA | HT | $81.50 | TUE-11/14/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| MARLEEN FIGUEROA | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JAMIAH ROOKS | RCO | $62.50 | THU-11/16/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| HECTOR E RIVERA | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CAMILO TORRES | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS A VARGAS | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XIOMARA LOPEZ | LF | $48.00 | THU-11/16/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| XAVIER MARTINEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR HERNANDEZ | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JASON DE LA PAZ | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE D ORTIZ | DMT | $60.50 | THU-11/16/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE GARCIA | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ALBERTO DELGADO | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | FRI-11/17/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAMARA FELICIANO | AA | $47.00 | FRI-11/17/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| JASON DE LA PAZ | GL | $41.00 | FRI-11/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR HERNANDEZ | GL | $41.00 | FRI-11/17/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-11/17/2017 | 2.50 | $93.75 | $234.38 | | | | $234.38 |
| CAMILO TORRES | GL | $41.00 | FRI-11/17/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARLEEN FIGUEROA | GL | $41.00 | FRI-11/17/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XIOMARA LOPEZ | LF | $48.00 | FRI-11/17/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| PETEGUAM E RESTO | GL | $41.00 | FRI-11/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| RAFAEL A VASQUEZ | GL | $41.00 | FRI-11/17/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS R VARGAS | GL | $41.00 | FRI-11/17/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR L RIVERA | GL | $41.00 | FRI-11/17/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | DMT | $60.50 | FRI-11/17/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALBERTO DELGADO | GL | $41.00 | FRI-11/17/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JASON DE LA PAZ | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-11/18/2017 | 9.00 | $93.75 | $843.75 | | | | $843.75 |
| ALBERTO DELGADO | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| HECTOR L RIVERA | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE D ORTIZ | DMT | $60.50 | SAT-11/18/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| PETEGUAM E RESTO | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| XIOMARA LOPEZ | LF | $48.00 | SAT-11/18/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| TAMARA FELICIANO | AA | $47.00 | SAT-11/18/2017 | 9.00 | $70.50 | $634.50 | | | | $634.50 |
| XAVIER MARTINEZ | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MARLEEN FIGUEROA | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| CAMILO TORRES | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE E GARCIA | GL | $41.00 | SAT-11/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR HERNANDEZ | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| NOE DEE MONGE | GL | $41.00 | SAT-11/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS R VARGAS | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | SAT-11/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE D ORTIZ | DMT | $60.50 | WED-11/15/2017 | 3.00 | $90.75 | $272.25 | | | | $272.25 |
| HECTOR E RIVERA | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| PETEGUAM E RESTO | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARLEEN FIGUEROA | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XAVIER MARTINEZ | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JAMIAH ROOKS | RCO | $62.50 | WED-11/15/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| LUIS R VARGAS | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JASON DE LA PAZ | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CAMILO TORRES | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XIOMARA LOPEZ | LF | $48.00 | WED-11/15/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| ALBERTO DELGADO | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| DON MOTTER | HSO | $105.50 | THU-11/16/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| TAMMY HOLMAN | HSO | $105.50 | THU-11/16/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| ERICH WOLFE | PC | $188.50 | THU-11/16/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| JEN ROUSSEAU | AA | $47.00 | THU-11/16/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| HILLARY NIEVES | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| URAYOAN MELENDEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JERSON ACOSTA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALEXIS HERNANDEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EMANUEL CASTRO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NEYSCHA CRUZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| IVAN OCASIO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ONIX GARCIA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHARMANE COOK | RT | $62.50 | SAT-11/18/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| HILARY MURIEL | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LEONARDO QUINONEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ISABEL ENCARNACION | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHRISTIAN BENITEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ADELE JAIRA GOMEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EMELY ROSADO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLOS BIGIA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KENNETH CRUZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| IRMA NUNEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JORGE A ROSADO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MARION BETANCOURT | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUZ I MALAVE | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL M BETANCOURT | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO MONTANEZ | LF | $48.00 | THU-11/9/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GREGGORY BARNETT | RS | $68.00 | TUE-11/14/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| LORRAINE LOPEZ | AA | $47.00 | WED-11/8/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| JESSICA M GUZMAN | AA | $47.00 | WED-11/8/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| LORRAINE LOPEZ | AA | $47.00 | THU-11/9/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| JESSICA M GUZMAN | AA | $47.00 | THU-11/9/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| EDHWART ARAVJO | GL | $41.00 | FRI-11/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EVELIO PAULINO | GL | $41.00 | FRI-11/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANTHONY ENCARNACION | GL | $41.00 | FRI-11/10/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-11/10/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| ALBERTO RODRIGUEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO VELAZQUEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGUSTIN VELAQUEZ | RT | $62.50 | TUE-11/14/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| YAJAIRA SANTIAGO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JERSON ACOSTA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARGARITA MARTINEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SOTO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYANN CALDERON | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VAZANEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GONZALES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CALIXTO SANTANA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RIOS | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADAM MENDEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARNER TORRES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON CRUZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | TUE-11/14/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| SALVADOR ORTIZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | WED-11/15/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| JERSON ACOSTA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARNER TORRES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYANN CALDERON | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | WED-11/15/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR COLON | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELLYMER GARCIA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON CRUZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAJAIRA SANTIAGO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GARROTEGIN | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSE A RIOS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARNER TORRES | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | THU-11/16/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL FIGUEROA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYANN CALDERON | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RIOS | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON CRUZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR COLON | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAJAIRA SANTIAGO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | FRI-11/17/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| ONIX GARCIA | GL | $41.00 | FRI-11/17/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| IVAN OCASIO | GL | $41.00 | FRI-11/17/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CHARMANE COOK | RT | $62.50 | FRI-11/17/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| JOSE PEREZ | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| FRANCINE MCGRATH | AA | $47.00 | FRI-11/17/2017 | 0.25 | $70.50 | $17.63 | | | | $17.63 |
| FRANCINE MCGRATH | AA | $47.00 | SAT-11/18/2017 | 6.00 | $70.50 | $423.00 | | | | $423.00 |
| FRANCINE MCGRATH | AA | $47.00 | SUN-11/19/2017 | 5.75 | $70.50 | $405.38 | | | | $405.38 |
| MAX HOUSTON | RT | $62.50 | WED-11/1/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| LUIS MORALES | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS MORALES | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CALVIN MEDLOCK | TN | $81.50 | SAT-11/18/2017 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| ELLIOT MENENDEZ | TN | $81.50 | SAT-11/18/2017 | 10.50 | $122.25 | $1,283.63 | | | | $1,283.63 |
| JOSE L RIVERA LLANOS | TN | $81.50 | SAT-11/18/2017 | 10.50 | $122.25 | $1,283.63 | | | | $1,283.63 |
| SAMUEL GONZALES | TN | $81.50 | SAT-11/18/2017 | 10.50 | $122.25 | $1,283.63 | | | | $1,283.63 |
| TYLER PRATT | TN | $81.50 | SAT-11/18/2017 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| SHARLENE BALLESTEROS | TN | $81.50 | SAT-11/18/2017 | 10.50 | $122.25 | $1,283.63 | | | | $1,283.63 |
| JOSE M REYES | TN | $81.50 | SAT-11/18/2017 | 10.50 | $122.25 | $1,283.63 | | | | $1,283.63 |
| RUTH CUEVAS | TN | $81.50 | SAT-11/18/2017 | 10.50 | $122.25 | $1,283.63 | | | | $1,283.63 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | SAT-11/18/2017 | 10.50 | $122.25 | $1,283.63 | | | | $1,283.63 |
| BRYAN SCOTT | TL | $105.50 | SAT-11/18/2017 | 11.00 | $158.25 | $1,740.75 | | | | $1,740.75 |
| JESSIE QUINONES TORRES | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANEUDYS MULERO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EZEQUIEL MOLINA | GL | $41.00 | SAT-11/18/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EDDIE MUNOZ CRUZ | GL | $41.00 | SAT-11/18/2017 | 10.50 | $61.50 | $645.75 | | | | $645.75 |
| JADIEL RIVERA AYALA | GL | $41.00 | SAT-11/18/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL ROMAN | TN | $81.50 | SAT-11/18/2017 | 5.00 | $122.25 | $611.25 | | | | $611.25 |
| JUAN C PETERSON | TN | $81.50 | SAT-11/18/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ROBERT CALO | TN | $81.50 | SAT-11/18/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| CHRISTIAN CEPEDA | GL | $41.00 | SAT-11/18/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JUAN ROLON | TN | $81.50 | SAT-11/18/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ANIBAL VEGERANO | TN | $81.50 | SAT-11/18/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| SAMUEL MENENDEZ | TN | $81.50 | SAT-11/18/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ARIN A ESCATE ROENA | TN | $81.50 | SAT-11/18/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| LUIS A COSS | TN | $81.50 | SAT-11/18/2017 | 5.00 | $122.25 | $611.25 | | | | $611.25 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANTONIO GALLOWAY TWITT | TN | $81.50 | SAT-11/18/2017 | 6.50 | $122.25 | $794.63 | | | | $794.63 |
| CALVIN MEDLOCK | TN | $81.50 | SAT-11/18/2017 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| MARILU MARTINEZ | GL | $41.00 | SAT-11/18/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDWARD SANCHEZ | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-11/18/2017 | 12.00 | $127.50 | $1,530.00 | | | | $1,530.00 |
| JEN ROUSSEAU | AA | $47.00 | SAT-11/18/2017 | 13.00 | $70.50 | $916.50 | | | | $916.50 |
| DON MOTTER | HSO | $105.50 | SAT-11/18/2017 | 9.00 | $158.25 | $1,424.25 | | | | $1,424.25 |
| PETE BOYLAN | CVP | $225.00 | SAT-11/18/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| TAMMY HOLMAN | HSO | $105.50 | SAT-11/18/2017 | 10.00 | $158.25 | $1,582.50 | | | | $1,582.50 |
| ERICH WOLFE | PC | $188.50 | SAT-11/18/2017 | 11.00 | $282.75 | $3,110.25 | | | | $3,110.25 |
| JEREMY TIPPENS | PM | $125.00 | SUN-11/19/2017 | 0.01 | $187.50 | $1.88 | | | | $1.88 |
| PETE BOYLAN | CVP | $225.00 | SUN-11/19/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-11/19/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| ERICH WOLFE | PC | $188.50 | SUN-11/19/2017 | 9.00 | $282.75 | $2,544.75 | | | | $2,544.75 |
| DON MOTTER | HSO | $105.50 | SUN-11/19/2017 | 0.01 | $158.25 | $1.58 | | | | $1.58 |
| TOMMY YACOBELLIS | PC | $188.50 | THU-11/16/2017 | 5.00 | $282.75 | $1,413.75 | | | | $1,413.75 |
| TOMMY YACOBELLIS | PC | $188.50 | FRI-11/17/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |
| THOMAS YAROBELLIS | PC | $188.50 | SAT-11/18/2017 | 9.00 | $282.75 | $2,544.75 | | | | $2,544.75 |
| JEREMY TIPPENS | PM | $125.00 | SAT-11/18/2017 | 6.00 | $187.50 | $1,125.00 | | | | $1,125.00 |
| ANTHONY ENCARNACION | GL | $41.00 | SAT-11/18/2017 | 5.50 | $61.50 | $338.25 | | | | $338.25 |
| EVELIO PAULINO | GL | $41.00 | SAT-11/18/2017 | 5.50 | $61.50 | $338.25 | | | | $338.25 |
| EDHWART ARAVJO | GL | $41.00 | SAT-11/18/2017 | 5.50 | $61.50 | $338.25 | | | | $338.25 |
| JESSICA M GUZMAN | AA | $47.00 | SAT-11/18/2017 | 10.50 | $70.50 | $740.25 | | | | $740.25 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-11/18/2017 | 10.50 | $70.50 | $740.25 | | | | $740.25 |
| KENT PINGEL | RS | $68.00 | FRI-11/17/2017 | 1.00 | $102.00 | $102.00 | | | | $102.00 |
| RAFAEL MALAVE | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M MORALES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ | LF | $48.00 | WED-11/15/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| REINALDO GONZALEZ | LF | $48.00 | THU-11/16/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| VICTOR M MORALES | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| RAFAEL MALAVE | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | FRI-11/17/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| NOE DEE MONGE | GL | $41.00 | FRI-11/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE E GARCIA | GL | $41.00 | FRI-11/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAMARIS COLLAZO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GIOVANNI RIVERA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YARELIX FIGUEROA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | SAT-11/18/2017 | 9.00 | $93.75 | $843.75 | | | | $843.75 |
| LIZANDRA ABELLA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDGARDO DEL VALLE | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| STEPHANIE RIVERA QUINOZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BENEDICTA PADILLA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NOE DEE MONGE | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE M CUEVAS | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE E GARCIA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DAVID RODRIGUEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| REINALDO GONZALEZ | LF | $48.00 | SAT-11/18/2017 | 8.00 | $72.00 | $576.00 | | | | $576.00 |
| ANTHONY LA MADRID | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICKY CAGE | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS G RAMOS MEDINA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR M MORALES | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KELVIN LOPEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MARIA VILLAFANE | AA | $47.00 | SAT-11/11/2017 | 8.25 | $70.50 | $581.63 | | | | $581.63 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EDWIN ROJAS | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| HENRY MARTINEZ RIVERA | DM | $81.50 | THU-11/2/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| DANNY PEREZ | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MACIN YUNEN | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| RICKY FORTSON MORALES | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MANUEL J MARI | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN G HIRALDO MEDERO | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GIOVANNY COLON | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| SUHEI M DECLET | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALEX J PONCE LEON | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | THU-11/2/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| PEDRO CORDES | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUZ V PIZARRO | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDDIE CACHOLA | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JACINTO ROSARIO | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE PEREZ | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANA H FERNANDEZ MULERO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HOMAR ROMAN | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SANTANA SANTANA | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOS MARTINEZ | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JENNIFER RODRIQUEZ PADILLA | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS E RIVERA RAMOS | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ELY G ORTIZ | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| XAVIER MALDONALDO | DMT | $60.50 | THU-11/2/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| WILFREDO SANTOS | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GABRIEL MARTINEZ GARCIA | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANTHONY ENCARNACION | GL | $41.00 | SUN-10/22/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| EDHWART ARAVJO | GL | $41.00 | SUN-10/22/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| EVELIO PAULINO | GL | $41.00 | SUN-10/22/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARIETTE PADILLA | LF | $48.00 | TUE-10/24/2017 | 2.50 | $72.00 | $180.00 | | | | $180.00 |
| JULISSA MELENDEZ | LF | $48.00 | TUE-10/24/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JESSICA M GUZMAN | AA | $47.00 | TUE-10/24/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-10/24/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| EVELIO PAULINO | GL | $41.00 | TUE-10/24/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANTHONY ENCARNACION | GL | $41.00 | TUE-10/24/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EDHWART ARAVJO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| EVELIO PAULINO | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ANTHONY ENCARNACION | GL | $41.00 | SAT-10/14/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| KARLA ELVIR | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DORIS MARRERO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DORIS MARRERO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL CASAS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYRA ORTIZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL CASAS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KARLA ELVIR | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYRA ORTIZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARISOL PADILLA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MANUEL VAZQUEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER GONZALEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER GONZALEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MANUEL VAZQUEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARISOL PADILLA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA WRIGHT | RS | $68.00 | TUE-10/24/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN RIOS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUCY LUCIANO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CRISTINA AGUERO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO VEGA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA SOTO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE AYALA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA COLON | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GARROTEGIN | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA COLON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO VEGA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL ROSARIO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL ROSA | GL | $41.00 | TUE-10/24/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ISMAEL ROSARIO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARMEN NAZARIO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| COREY SIMMONS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR GUTIERREZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MILLAN | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EDGAR RAMOS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL LIRANZA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO BONILLA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL GARCIA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM BENITEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL ROSA | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR GUTIERREZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL LIRANZA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL GARCIA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MILLAN | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR RAMOS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM BENITEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ISRAEL ROSA | GL | $41.00 | TUE-10/31/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARIETTE PADILLA | LF | $48.00 | TUE-10/31/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-10/31/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| JULISSA MELENDEZ | LF | $48.00 | TUE-10/31/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JESSICA M GUZMAN | AA | $47.00 | TUE-10/31/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| LAURA CINTRON | LF | $48.00 | TUE-10/31/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LAURA CINTRON | LF | $48.00 | WED-11/1/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JESSICA M GUZMAN | AA | $47.00 | WED-11/1/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| LORRAINE LOPEZ | AA | $47.00 | WED-11/1/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| JULISSA MELENDEZ | LF | $48.00 | WED-11/1/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| MARIETTE PADILLA | LF | $48.00 | WED-11/1/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| MARIETTE PADILLA | LF | $48.00 | THU-11/2/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LAURA CINTRON | LF | $48.00 | THU-11/2/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JULISSA MELENDEZ | LF | $48.00 | THU-11/2/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JULISSA MELENDEZ | LF | $48.00 | FRI-11/3/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| LAURA CINTRON | LF | $48.00 | FRI-11/3/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| MARIETTE PADILLA | LF | $48.00 | FRI-11/3/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| JULISSA MELENDEZ | LF | $48.00 | SAT-11/4/2017 | 9.50 | $72.00 | $684.00 | | | | $684.00 |
| LAURA CINTRON | LF | $48.00 | SAT-11/4/2017 | 9.50 | $72.00 | $684.00 | | | | $684.00 |
| MARIETTE PADILLA | LF | $48.00 | SAT-11/4/2017 | 9.50 | $72.00 | $684.00 | | | | $684.00 |
| JULISSA MELENDEZ | LF | $48.00 | WED-11/8/2017 | 2.50 | $72.00 | $180.00 | | | | $180.00 |
| LAURA CINTRON | LF | $48.00 | WED-11/8/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LAURA CINTRON | LF | $48.00 | MON-11/13/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JULISSA MELENDEZ | LF | $48.00 | MON-11/13/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| MARIETTE PADILLA | LF | $48.00 | MON-11/13/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JULISSA MELENDEZ | LF | $48.00 | WED-11/15/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LAURA CINTRON | LF | $48.00 | WED-11/15/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| YERIKA MATOS | LF | $48.00 | MON-10/23/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| JULISSA MELENDEZ | LF | $48.00 | MON-10/23/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JESSICA M GUZMAN | AA | $47.00 | MON-10/23/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORRAINE LOPEZ | AA | $47.00 | MON-10/23/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| MAX HOUSTON | RT | $62.50 | WED-11/8/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| WILSON ESPINAL | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN MATA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REYNALDO BERRIOS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR J PIZARRO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EFRAIN CASTRO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL O'NEALL | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL FONSECA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEFFERY RIVERA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL RIVERA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R SANTANA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL BERRIOS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLO J ENCARNACION | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADRIAN SANTANA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AMILKARL TORRES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSEPH LAUREANO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L MORALES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | TS | $90.50 | WED-10/11/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| JUAN MATTA | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MIGUEL RIVERA | GL | $41.00 | SAT-11/11/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| AMILKARL TORRES | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| REYNALDO BERRIOS | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLO J ENCARNACION | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDGAR VILLA FONTE | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL O'NEALL | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR J PIZARRO | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MAX HOUSTON | RT | $62.50 | SAT-11/11/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018

 Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL FONSECA | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ADRIAN SANTANA | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL BERRIOS | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EFRAIN CASTRO | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WILSON ESPINAL | GL | $41.00 | SAT-11/11/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSEPH LAUREANO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R SANTANA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L MORALES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | RT | $62.50 | MON-11/13/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| ANGEL BERRIOS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN MATTA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILSON ESPINAL | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL O'NEALL | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR VILLA FONTE | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL RIVERA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AMILKARL TORRES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | RT | $62.50 | TUE-11/14/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| WILSON ESPINAL | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL O'NEALL | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN MATTA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL BERRIOS | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADRIAN SANTANA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEFFERY RIVERA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR VILLA FONTE | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL FONSECA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EFRAIN CASTRO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS E ROSADO | GL | $41.00 | TUE-11/14/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSEPH LAUREANO | GL | $41.00 | TUE-11/14/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| AMILKARL TORRES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MIGUEL RIVERA | GL | $41.00 | TUE-11/14/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| REYNALDO BERRIOS | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L MORALES | GL | $41.00 | TUE-11/14/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | TUE-11/14/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR J PIZARRO | GL | $41.00 | TUE-11/14/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ONIX GARCIA | GL | $41.00 | WED-11/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CHARMANE COOK | RT | $62.50 | WED-11/8/2017 | 0.50 | $93.75 | $46.88 | | | | $46.88 |
| HILLARY NIEVES | GL | $41.00 | WED-11/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HOMAR ROMAN | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHARMANE COOK | RT | $62.50 | WED-11/8/2017 | 5.00 | $93.75 | $468.75 | | | | $468.75 |
| ANA H FERNANDEZ MULERO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BLADIMIR GARCIA | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| URAYOAN MELENDEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | WED-11/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| IVAN OCASIO | GL | $41.00 | WED-11/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| PASCUAL MORALES | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| NEYSCHA CRUZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS E RIVERA RAMOS | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JAHAT RIVERA | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ONIX MELENDEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HOMAR ROMAN | GL | $41.00 | WED-11/8/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EMANUEL CASTRO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYOAN MELENDEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZANDRA ABELLA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINOZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RAIMOS | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSCHA CRUZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CARLOS J HERNANDEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DEL VALLE | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHARMANE COOK | RT | $62.50 | THU-11/16/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| JERSON ACOSTA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORBIN RIVERA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE A CRESPO MALDONALDO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| AXEL J CEREDA RIVERA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS RAUL MONTES | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KARINA BEJARAVO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DANIEL D PAGAN | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KENT PINGEL | RS | $68.00 | SAT-11/18/2017 | 9.00 | $102.00 | $918.00 | | | | $918.00 |
| ANGEL I PAGAN MEDINA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JESUS M RODRIGUEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SARAI DAVILA MARRERO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JAMIAH ROOKS | RCO | $62.50 | TUE-11/14/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| YARELIX FIGUEROA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | MON-10/23/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| ANTHONY LA MADRID | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTA PADILLA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ CITRON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | MON-10/23/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE M CUEVAS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE E GARCIA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZANDRA ABELLA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA H ZABALA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | TUE-10/24/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| EDGARDO DEL VALLE | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTA PADILLA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JELITZA TORRES RUIZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ CITRON | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL VEGA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | WED-10/25/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EDUARDO J RODRIGUEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE E GARCIA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL VEGA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VASQUEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTA PADILLA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LA MADRID | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JELITZA TORRES RUIZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DEL VALLE | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA M GUZMAN | AA | $47.00 | WED-10/25/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| JULISSA MELENDEZ | LF | $48.00 | WED-10/25/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LORRAINE LOPEZ | AA | $47.00 | WED-10/25/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| VICTOR GUTIERREZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM BENITEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIETTE PADILLA | LF | $48.00 | WED-10/25/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | FRI-10/27/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| MARILIZ LEBRON | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LA MADRID | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTA PADILLA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO DEL VALLE | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL VEGA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| GIOVANNI RIVERA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ANTHONY LA MADRID | GL | $41.00 | SAT-10/28/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| YARELIX FIGUEROA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| BENEDICTA PADILLA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CARLY ACOSTA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | SAT-10/28/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| EDGARDO DEL VALLE | GL | $41.00 | SAT-10/28/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| GEYSA H ZABALA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JEREMY TIPPENS | PM | $125.00 | SAT-10/28/2017 | 6.00 | $187.50 | $1,125.00 | | | | $1,125.00 |
| NOE DEE MONGE | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSE M CUEVAS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JELITZA TORRES RUIZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LUIS A VAZQUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EMMANUEL VEGA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LIZANDRA ABELLA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| REINALDO GONZALEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LUIS G RAMOS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ANGEL ROGUE | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | SAT-10/28/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| MICKY CAGE | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | FRI-11/3/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| XAVIER MALDONALDO | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| ELY G ORTIZ | DMT | $60.50 | SAT-11/4/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| MANUEL J MARI CANCEL | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| JACINTO ROSARIO | DMT | $60.50 | SAT-11/4/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| WILFREDO SANTOS | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| IANCARLO SANTIAGO | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| ALLISON SANTIAGO | DMT | $60.50 | SAT-11/4/2017 | 8.50 | $90.75 | $771.38 | | | | $771.38 |
| ASBEL ESCRIBANO | DMT | $60.50 | SAT-11/4/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| GABRIEL MARTINEZ GARCIA | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| FRANYA RODRIGUEZ BARREROS | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | SAT-11/4/2017 | 10.00 | $127.50 | $1,275.00 | | | | $1,275.00 |
| JOSE SANTANA SANTANA | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| CARLOS MARTINEZ | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| DANNY PEREZ | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| CARLOMAGNO MARRENO | DMT | $60.50 | SAT-11/4/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| GIOVANNY COLON | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| EDWIN ROJAS CRESPO | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| KARLIANNY CRUZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JUAN G HIRALDO MEDERO | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| MIGUEL PAGAN | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| HOMAR ROMAN | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUHEI M DECLET | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| LUIS A DECLET | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| KEVIN TORRES | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS E RIVERA RAMOS | DMT | $60.50 | SAT-11/4/2017 | 6.00 | $90.75 | $544.50 | | | | $544.50 |
| RICKY FORTSON MORALES | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| MACIN YUNEN | DMT | $60.50 | SAT-11/4/2017 | 6.00 | $90.75 | $544.50 | | | | $544.50 |
| RAYMOND SANCHEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO A GONZALEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZJANY PABON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | SAT-11/4/2017 | 9.00 | $93.75 | $843.75 | | | | $843.75 |
| REBECCA MENDOZA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO GONZALEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR COLON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGELICA BATISTA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YAJAIRA SANTIAGO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PEDRO CALDERON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL CRECIAN | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PEDRO CALDARON | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWIN CALDERON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CRISTHIAN ARBELO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PEDRO CALDARON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SALVADOR ORTIZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JULIO VELAZQUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE GONZALES | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DEVON FLETCHER | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DANIEL RIVERA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNY LEBRON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JONATHAN SIERRA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWIN ROSARIO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHAYANN CALDERON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SALVADOR ORTIZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ADAM MENDEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| AGUSTIN VELAQUEZ | RT | $62.50 | SUN-11/5/2017 | 6.00 | $93.75 | $562.50 | | | | $562.50 |
| PEDRO CALDERON | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| MICHAEL CRECIAN | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| EDWIN ROSARIO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ALBERTO RODRIGUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| DEVON FLETCHER | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| EDWIN CALDERON | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| MARGARITA MARTINEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| GYAN M HENRIQUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JOSE GONZALES | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| PEDRO CALDARON CRUZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| REBECCA MENDOZA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| DANIEL RIVERA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JONATHAN SIERRA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| CHAYANN CALDERON | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| YAJAIRA SANTIAGO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LIZJANY PABON | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| WILSON ESPINAL | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EFRAIN CASTRO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R SANTANA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANGEL BERRIOS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR VILLA FONTE | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR J PIZARRO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSEPH LAUREANO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLO J ENCARNACION | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L MORALES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | RT | $62.50 | MON-11/6/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| AMILKARL TORRES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL RIVERA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARGARITA MARTINEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTINA AGUERO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR COLON | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARNER TORRES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SOTO | GL | $41.00 | MON-11/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS VAZANEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO A GONZALEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VIVIAN VERGARA | PA | $68.00 | SAT-10/14/2017 | 6.50 | $102.00 | $663.00 | | | | $663.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ADRIANA RODRIGUEZ | PA | $68.00 | SAT-10/14/2017 | 5.00 | $102.00 | $510.00 | | | | $510.00 |
| VIVIAN VERGARA | PA | $68.00 | SUN-10/15/2017 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| ADRIANA RODRIGUEZ | PA | $68.00 | SUN-10/15/2017 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| MARLIU MARTINEZ MEDINA | AA | $47.00 | MON-10/23/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-10/23/2017 | 4.50 | $127.50 | $573.75 | | | | $573.75 |
| EDUARDO SANCHEZ ALICEA | GL | $41.00 | TUE-10/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARLIU MARTINEZ MEDINA | AA | $47.00 | TUE-10/24/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| ANGEL L CLAUDIO | APM | $85.00 | TUE-10/24/2017 | 4.50 | $127.50 | $573.75 | | | | $573.75 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-10/25/2017 | 4.50 | $127.50 | $573.75 | | | | $573.75 |
| EDWARD SANCHEZ | GL | $41.00 | WED-10/25/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EDWARD SANCHEZ | GL | $41.00 | FRI-10/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL L CLAUDIO | APM | $85.00 | FRI-10/27/2017 | 4.50 | $127.50 | $573.75 | | | | $573.75 |
| MARLIU MARTINEZ MEDINA | AA | $47.00 | FRI-10/27/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| MARILU MARTINEZ | GL | $41.00 | SAT-10/28/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-10/28/2017 | 12.50 | $127.50 | $1,593.75 | | | | $1,593.75 |
| EDWARD SANCHEZ | GL | $41.00 | SAT-10/28/2017 | 11.00 | $61.50 | $676.50 | | | | $676.50 |
| MARILU MARTINEZ | GL | $41.00 | TUE-10/31/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| EDWARD SANCHEZ | GL | $41.00 | TUE-10/31/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL CLAUDIO MEDINA | APM | $85.00 | TUE-10/31/2017 | 4.50 | $127.50 | $573.75 | | | | $573.75 |
| MARILU MARTINEZ | GL | $41.00 | THU-11/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ANGEL L CLAUDIO | APM | $85.00 | THU-11/2/2017 | 5.50 | $127.50 | $701.25 | | | | $701.25 |
| EDWARD SANCHEZ | GL | $41.00 | THU-11/2/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARILU MARTINEZ | GL | $41.00 | FRI-11/3/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CLAUDIO | APM | $85.00 | FRI-11/3/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-11/4/2017 | 13.00 | $127.50 | $1,657.50 | | | | $1,657.50 |
| MARILU MARTINEZ | GL | $41.00 | SAT-11/4/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDWARD SANCHEZ | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| EDWARD SANCHEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| MARILU MARTINEZ | GL | $41.00 | SUN-11/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-11/6/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD SANCHEZ | GL | $41.00 | MON-11/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARILU MARTINEZ | GL | $41.00 | MON-11/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARILU MARTINEZ | GL | $41.00 | WED-11/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| EDWARD SANCHEZ | GL | $41.00 | WED-11/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-11/8/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| MARILU MARTINEZ | GL | $41.00 | THU-11/9/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| EDWARD SANCHEZ | GL | $41.00 | THU-11/9/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL L CLAUDIO | APM | $85.00 | THU-11/9/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| ANGEL L CLAUDIO | APM | $85.00 | FRI-11/10/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| MARILU MARTINEZ | GL | $41.00 | FRI-11/10/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| EDWARD SANCHEZ | GL | $41.00 | FRI-11/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOHELEN CEDANO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN ARBELO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CALIXTO SANTANA | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| OMAR DE JESUS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELSON RODRIGUEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SOTO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL ALVAREZ | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JORGE PALLENS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADAM MENDEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANCASCO DEL TORO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| COREY SIMMONS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ M LUCIANO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1045225  
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| VICTOR COLON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GONZALES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GERARDO BALBUENA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHNY LEBRON | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE CRUZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL RIVERA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LIZJANY PABON | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARGARITA MARTINEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GONZALES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| PEDRO CALDARON | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ANGELICA BATISTA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSE SOTO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LIZJANY PABON | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ADAM MENDEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHNSON BENITEZ | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MIGUEL ALVAREZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CHRISTIAN HERNANDEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | MON-10/30/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| CALIXTO SANTANA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANCISCO DEL TORO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SOTO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VASQUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SALVADOR ORTIZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE CRUZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR COLON | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RIOS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL ROSA | GL | $41.00 | MON-10/30/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HENRY W TORRES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GONZALES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO A GONZALEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE CRUZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | TUE-10/31/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| JOSE SANTANA | GL | $41.00 | MON-10/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIWAN AQUINO | GL | $41.00 | MON-10/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | MON-10/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | MON-10/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | MON-10/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | TUE-10/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTANA | GL | $41.00 | TUE-10/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | TUE-10/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | TUE-10/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IRWIN VALERA | GL | $41.00 | TUE-10/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SOLANO | GL | $41.00 | WED-10/25/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| RUBEN CARBALLO | GL | $41.00 | WED-10/25/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | WED-10/25/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | WED-10/25/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | WED-10/25/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTANA | GL | $41.00 | FRI-10/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | FRI-10/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | FRI-10/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIE BAEZ | GL | $41.00 | FRI-10/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | FRI-10/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | SAT-10/28/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE SANTANA | GL | $41.00 | SAT-10/28/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARIANGELIC BAEZ | GL | $41.00 | SAT-10/28/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HAYDEE CARRASCO | GL | $41.00 | SAT-10/28/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SAT-10/28/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| RUBEN CARBALLO | GL | $41.00 | SUN-10/29/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HAYDEE CARRASCO | GL | $41.00 | SUN-10/29/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARIANGELIC BAEZ | GL | $41.00 | SUN-10/29/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SUN-10/29/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE SANTANA | GL | $41.00 | MON-10/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | MON-10/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSE GALINDO | GL | $41.00 | MON-10/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IRWIN VALERA | GL | $41.00 | MON-10/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | MON-10/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTANA | GL | $41.00 | TUE-10/31/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | TUE-10/31/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | TUE-10/31/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | TUE-10/31/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | TUE-10/31/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTANA | GL | $41.00 | WED-11/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | WED-11/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IRWIN VALERA | GL | $41.00 | WED-11/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | WED-11/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | WED-11/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTANA | GL | $41.00 | THU-11/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | THU-11/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| XIOMANA LOPEZ | LF | $48.00 | TUE-10/24/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JAMIAH ROOKS | RCO | $62.50 | TUE-10/24/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| ANTHONY ENCARNACION | GL | $41.00 | SAT-10/28/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EVELIO PAULINO | GL | $41.00 | SAT-10/28/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDHWART ARAVJO | GL | $41.00 | SAT-10/28/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLY ACOSTA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | MON-10/30/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LA MADRID | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTA PADILLA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EDUARDO J RODRIGUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES DOMINGUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL VEGA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DEL VALLE | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA H ZABALA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LA MADRID | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | TUE-10/31/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| BENEDICTA PADILLA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTA PADILLA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | WED-11/1/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CARLY ACOSTA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DEL VALLE | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL VEGA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M MORALES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DUSTY HICKES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTA PADILLA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RAMOS VIRELLA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DEL VALLE | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | THU-11/2/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| KELVIN LOPEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL VEGA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LA MADRID | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZANDRA ABELLA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M MORALES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS RAMOS MEDINA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VASQUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | FRI-11/3/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| JEREMY TIPPENS | PM | $125.00 | SUN-11/5/2017 | 0.01 | $187.50 | $1.88 | | | | $1.88 |
| LIZANDRA ABELLA | GL | $41.00 | FRI-11/3/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CARLY ACOSTA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MARILIZ LEBRON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | SAT-11/4/2017 | 9.00 | $93.75 | $843.75 | | | | $843.75 |
| YARELIX FIGUEROA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZANDRA ABELLA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDGARDO DEL VALLE | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| STEPHANIE RAMOS VIRELLA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BENEDICTA PADILLA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE M CUEVAS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICKY CAGE | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GIOVANNI RIVERA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS G RAMOS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL ROGUE | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NOE DEE MONGE | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KELVIN LOPEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EMMANUEL VEGA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANTHONY LA MADRID | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR M MORALES | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ELY G ORTIZ | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| DANNY PEREZ | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ASBEL ESCRIBANO | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOS MARTINEZ | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDDIE CACHOLA | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ENRIQUE RODRIGUEZ | APM | $85.00 | WED-11/1/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| ALLISON SANTIAGO | DMT | $60.50 | WED-11/1/2017 | 3.00 | $90.75 | $272.25 | | | | $272.25 |
| FAITH LUPO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL MARTINEZ RIVERA | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| HOMAR ROMAN | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE PEREZ | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS A ORTIZ | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN C PENA | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN G HIRALDO MEDERO | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE SANTANA SANTANA | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| HENRY MARTINEZ RIVERA | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| KEVIN TORRES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IANCARLO SANTIAGO | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MANUEL J MARI | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PEDRO CORDES | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUZ V PIZARRO | DMT | $60.50 | WED-11/1/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| RICKY FORTSON MORALES | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MACIN YUNEN | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS E RIVERA RAMOS | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| FRANCINE MCGRATH | AA | $47.00 | MON-11/20/2017 | 0.25 | $70.50 | $17.63 | | | | $17.63 |
| FRANCINE MCGRATH | AA | $47.00 | TUE-11/21/2017 | 0.25 | $70.50 | $17.63 | | | | $17.63 |
| FRANCINE MCGRATH | AA | $47.00 | WED-11/22/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| FRANCINE MCGRATH | AA | $47.00 | TUE-11/28/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| FRANCINE MCGRATH | AA | $47.00 | THU-11/30/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| VICTOR COLON | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GONZALES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GERARDO BALBUENA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNY LEBRON | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS CUEVAS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES DOMINGUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VASQUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CALIXTO SANTANA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADAM MENDEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE CRUZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHNY LEBRON | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RIOS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GONZALES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS CUEVAS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SALVADOR ORTIZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL CRECIAN | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTINA AGUERO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL RIVERA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| FERNANDO A GONZALEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANCISCO DEL TORO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VASQUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR COLON | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL ALVAREZ | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE SOTO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | FRI-11/3/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| SALVADOR ORTIZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL CRECIAN | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAJAIRA SANTIAGO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADAM MENDEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | MON-11/6/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| JOSE GONZALES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL ALVAREZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYANN CALDERON | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFER RODRIQUEZ | GL | $41.00 | MON-11/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE A RIOS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EDWIN CALDERON | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL ALVAREZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAJAIRA SANTIAGO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | WED-11/8/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| JULIO VELAZQUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CALIXTO SANTANA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL RIVERA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARGARITA MARTINEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SOTO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M COLON | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON CRUZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EARNEST GIBSON | APM | $85.00 | SUN-11/19/2017 | 0.01 | $127.50 | $1.28 | | | | $1.28 |
| EARNEST GIBSON | APM | $85.00 | FRI-11/17/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| JENNY GRILLON | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ELVEN SLAUGHTER | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BRIAN CONCEPCION | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | SAT-11/18/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| TERESITA VELEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SAMUEL VIRELLA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GLORIA SANTIAGO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BENJAMIN VEGA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MELENDEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EARNEST GIBSON | APM | $85.00 | SAT-11/18/2017 | 10.00 | $127.50 | $1,275.00 | | | | $1,275.00 |
| MOISES ALLENDE | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZBETH MANTALVO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YOJAIRI ESPINAL | GL | $41.00 | SAT-11/18/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| CARLOS RIVAS | GL | $41.00 | SAT-11/18/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUIS A SANCHEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SHAKAIRA RAMOS | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS A TORRES | GL | $41.00 | SAT-11/18/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ENID DIAZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUZ RODRIQUEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NELIDA ROSADO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE R REYES | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSHUA CEPEDA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL R ACEVEDO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLOS RIVERA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JENNIFFER RIVERA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DIANNE VIERRA DISIMONE | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| RAFAEL GONZALEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JUAN M DIAZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-11/17/2017 | 2.00 | $70.50 | $141.00 | | | | $141.00 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1045225

**Invoice Date:** 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ERICK VALDES APONTE | GL | $41.00 | SAT-11/18/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | SAT-11/18/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| EZEQUIEL MOLINA | GL | $41.00 | SAT-11/18/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JADIEL RIVERA AYALA | GL | $41.00 | SAT-11/18/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JEREMY TIPPENS | PM | $125.00 | SAT-11/18/2017 | 6.00 | $187.50 | $1,125.00 | | | | $1,125.00 |
| LUIS GONZALEZ ROMERO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MIGUEL ANGEL LUGO | RS | $68.00 | SUN-10/1/2017 | 9.50 | $102.00 | $969.00 | | | | $969.00 |
| MARCUS DIXON | GL | $41.00 | SUN-10/1/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| MARCUS PERKINS | GL | $41.00 | SUN-10/1/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| JAMES JACKSON | GL | $41.00 | SUN-10/1/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| PEDRO CORTES | DMT | $60.50 | MON-11/13/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUZ V PIZARRO | DMT | $60.50 | MON-11/13/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOMAGNO MARRENO | DMT | $60.50 | MON-11/13/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GABRIEL MARTINEZ | DMT | $60.50 | MON-11/13/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ASBEL ESCRIBONO | DMT | $60.50 | MON-11/13/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | MON-11/13/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| PEDRO CORTES | DMT | $60.50 | TUE-11/14/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GABRIEL MARTINEZ | DMT | $60.50 | TUE-11/14/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MISAEL ORTIZ | DMT | $60.50 | TUE-11/14/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | TUE-11/14/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| ASBEL ESCRIBONO | DMT | $60.50 | TUE-11/14/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUZ V PIZARRO | DMT | $60.50 | TUE-11/14/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOMAGNO MARRENO | DMT | $60.50 | TUE-11/14/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PEDRO CORTEZ ACOSTA | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | WED-11/8/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| EDWIN ROJAS | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUZ V PIZARRO | DMT | $60.50 | WED-11/8/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| SUHEI M DECLET | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GABRIEL MARTINEZ GARCIA | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDGAR RAMOS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUZ V PIZARRO | DMT | $60.50 | FRI-11/10/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| SAMUEL GONZALES | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| CARLOS RIVERA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS BENITEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RAMBO BAEZ | TN | $81.50 | THU-11/16/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| SAMUEL MENENDEZ | TN | $81.50 | THU-11/16/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN C PETERSON | TN | $81.50 | THU-11/16/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CHRISTIAN CEPEDA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ROBERT CALO | TN | $81.50 | THU-11/16/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JAVIER RIVERA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARIN A ESCATE ROENA | TN | $81.50 | THU-11/16/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS CALDERON | TN | $81.50 | THU-11/16/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS A COSS | TN | $81.50 | THU-11/16/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EMILIO MELENDEZ | TN | $81.50 | THU-11/16/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| VICTOR M TORRES | TN | $81.50 | THU-11/16/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN ROLON | TN | $81.50 | WED-11/15/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ROBERT CALO | TN | $81.50 | WED-11/15/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN C PETERSON | TN | $81.50 | WED-11/15/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | WED-11/15/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE RAMBO BAEZ | TN | $81.50 | WED-11/15/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ANGEL L CLAUDIO | APM | $85.00 | THU-11/16/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| EDWARD SANCHEZ | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ARAMIS O RIOS | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | THU-11/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANGEL L CLAUDIO | APM | $85.00 | FRI-11/17/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EDWARD SANCHEZ | GL | $41.00 | FRI-11/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MARILU MARTINEZ | GL | $41.00 | FRI-11/17/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JAVIER RIVERA | TN | $81.50 | SAT-11/18/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| LUIS CALDERON | TN | $81.50 | SAT-11/18/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JOSE BAEZ PANCHECO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANEUDYS MULERO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EMANUEL CHICO | TN | $81.50 | SAT-11/18/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ANGEL L VASQUEZ CINTRON | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS VASQUEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ARAMIS O RIOS | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MUNOZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDDIE MUNOZ CRUZ | GL | $41.00 | FRI-11/10/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| TYLER PRATT | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE M REYES | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ELLIOT MENENDEZ | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| BRYAN SCOTT | TL | $105.50 | FRI-11/10/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JOSE L RIVERA LLANOS | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| SHARLENE BALLESTEROS | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| RUTH CUEVAS | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ALEJANDRO BLASCO | GL | $41.00 | FRI-11/10/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| BEATRIZ GUITERREZ RUIZ | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| CALVIN MEDLOCK | TN | $81.50 | FRI-11/10/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ANEUDYS MULERO | GL | $41.00 | FRI-11/10/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| BRYAN SCOTT | TL | $105.50 | FRI-11/10/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| LUIS A COSS | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ALEXIS SANTOS | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| SAMUEL MENENDEZ | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MICHAEL ROMAN | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ARIN A ESCATE ROENA | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| TORINO DUBLIN | TS | $90.50 | FRI-11/10/2017 | 4.00 | $135.75 | $543.00 | | | | $543.00 |
| ERIC X QUINONES | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ANIBAL VEGERANO | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| CHRISTIAN ROBLES BELANDO | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ANDREW JACKSON | TS | $90.50 | FRI-11/10/2017 | 4.00 | $135.75 | $543.00 | | | | $543.00 |
| HECTOR CLAUDIO MEDINA | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JUAN C PETERSON | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JOSE BAEZ PANCHECO | GL | $41.00 | FRI-11/10/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | FRI-11/10/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| SAMUEL GONZALES | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| TYLER PRATT | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNOZ CRUZ | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-11/16/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JOSE L RIVERA LLANOS | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M REYES | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| BRYAN SCOTT | TL | $105.50 | THU-11/16/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| CALVIN MEDLOCK | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER ORTIZ | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMANUEL CHICO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHARLENE BALLESTEROS | TN | $81.50 | THU-11/16/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANEUDYS MULERO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CALVIN MEDLOCK | TN | $81.50 | THU-11/16/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| TYLER PRATT | TN | $81.50 | THU-11/16/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| BRYAN SCOTT | TL | $105.50 | THU-11/16/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| JOSE M REYES | TN | $81.50 | FRI-11/17/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| TYLER PRATT | TN | $81.50 | FRI-11/17/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | FRI-11/17/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNOZ CRUZ | GL | $41.00 | FRI-11/17/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE L RIVERA LLANOS | TN | $81.50 | FRI-11/17/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| CALVIN MEDLOCK | TN | $81.50 | FRI-11/17/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| SAMUEL GONZALES | TN | $81.50 | FRI-11/17/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | FRI-11/17/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | FRI-11/17/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SHARLENE BALLESTEROS | TN | $81.50 | FRI-11/17/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| BRYAN SCOTT | TL | $105.50 | FRI-11/17/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JESSIE QUINONES TORRES | GL | $41.00 | FRI-11/17/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-11/17/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| TORINO DUBLIN | TS | $90.50 | SAT-11/18/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| BRYAN SCOTT | TL | $105.50 | SAT-11/18/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| ANDREW JACKSON | TS | $90.50 | SAT-11/18/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| TORINO DUBLIN | TS | $90.50 | SUN-11/19/2017 | 21.00 | $135.75 | $2,850.75 | | | | $2,850.75 |
| CALVIN MEDLOCK | TN | $81.50 | SUN-11/19/2017 | 21.00 | $122.25 | $2,567.25 | | | | $2,567.25 |
| ANDREW JACKSON | TS | $90.50 | SUN-11/19/2017 | 21.00 | $135.75 | $2,850.75 | | | | $2,850.75 |
| CALVIN MEDLOCK | TN | $81.50 | SUN-11/19/2017 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| TYLER PRATT | TN | $81.50 | SUN-11/19/2017 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| BRYAN SCOTT | TL | $105.50 | SUN-11/19/2017 | 11.00 | $158.25 | $1,740.75 | | | | $1,740.75 |
| SHARLENE BALLESTEROS | TN | $81.50 | WED-11/15/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANEUDYS MULERO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RUTH CUEVAS | TN | $81.50 | WED-11/15/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | WED-11/15/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M REYES | TN | $81.50 | WED-11/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EDDIE MUNOZ CRUZ | GL | $41.00 | WED-11/15/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | WED-11/15/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMANUEL CHICO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELLIOT MENENDEZ | TN | $81.50 | WED-11/15/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-11/15/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE L RIVERA LLANOS | TN | $81.50 | WED-11/15/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M REYES | TN | $81.50 | WED-11/15/2017 | 5.00 | $122.25 | $611.25 | | | | $611.25 |
| VICTOR M TORRES | TN | $81.50 | WED-11/15/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EMILIO MELENDEZ | TN | $81.50 | WED-11/15/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CALVIN MEDLOCK | TN | $81.50 | WED-11/15/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER RIVERA | TN | $81.50 | WED-11/15/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| TYLER PRATT | TS | $90.50 | WED-11/15/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| BRYAN SCOTT | TL | $105.50 | WED-11/15/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| GABRIEL CRUZ RIVERA | TN | $81.50 | WED-11/15/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CALVIN MEDLOCK | TN | $81.50 | WED-11/15/2017 | 5.00 | $122.25 | $611.25 | | | | $611.25 |
| BRYAN SCOTT | TL | $105.50 | WED-11/15/2017 | 5.00 | $158.25 | $791.25 | | | | $791.25 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAHEL BARBOSA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL X ORTIZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO MARTINEZ | LF | $48.00 | MON-10/23/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE FIGUEROA TORRES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAULY N MORALES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO BLASCO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1045225
Job / Project #: 117501295                        Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JORGE FIGUEROA TORRES | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | TUE-10/24/2017 | 4.50 | $187.50 | $843.75 | | | | $843.75 |
| REINALDO MONTANEZ | LF | $48.00 | TUE-10/24/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| SERGIO A PEREZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN E BELBU | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAHEL BARBOSA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL X ORTIZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAULY N MORALES | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO BLASCO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAHEL BARBOSA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO A PEREZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO MONTANEZ | LF | $48.00 | WED-10/25/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| RAULY N MORALES | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | WED-10/25/2017 | 4.50 | $187.50 | $843.75 | | | | $843.75 |
| VICTOR OSORIO FUENTES | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO BLASCO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN E BELBU | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ERICK VALDES APONTE | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | FRI-10/27/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO MONTANEZ | LF | $48.00 | FRI-10/27/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DUSTY HICKES | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAULY N MORALES | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE L FIGUEROA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO BLASCO | GL | $41.00 | FRI-10/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YAHEL BARBOSA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | FRI-10/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR OSORIO FUENTES | GL | $41.00 | FRI-10/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL SEPULVEDA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| WARIONELL RIVERA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JADIEL RIVERA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JEREMY TIPPENS | PM | $125.00 | SAT-10/28/2017 | 6.00 | $187.50 | $1,125.00 | | | | $1,125.00 |
| DUSTY HICKES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ERICK VALDES APONTE | GL | $41.00 | SAT-10/28/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| MICHAEL X ORTIZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| REINALDO MONTANEZ | LF | $48.00 | SAT-10/28/2017 | 10.00 | $72.00 | $720.00 | | | | $720.00 |
| SERGIO A PEREZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO MONTANEZ | LF | $48.00 | MON-10/30/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DUSTY HICKES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN BELLORA GONZALEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO PEREZ GONZALEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | MON-10/30/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DUSTY HICKES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN BELLORA GONZALEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO MONTANEZ | LF | $48.00 | TUE-10/31/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| WARIONELL RIVERA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL X ORTIZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO BLASCO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | TUE-10/31/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR E OSORIO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO BLASCO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | WED-11/1/2017 | 7.00 | $187.50 | $1,312.50 | | | | $1,312.50 |
| SERGIO A PEREZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| REINALDO MONTANEZ | LF | $48.00 | WED-11/1/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| JUAN BELLORA GONZALEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL X ORTIZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JODIEL RIVERA AYALA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | THU-11/2/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JUAN BELLORA GONZALEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO MONTANEZ | LF | $48.00 | THU-11/2/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO A PEREZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK J VALDEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J NIEVES PACHERO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | FRI-11/3/2017 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| REINALDO MONTANEZ | LF | $48.00 | SAT-11/4/2017 | 8.00 | $72.00 | $576.00 | | | | $576.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL RODRIGUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SERGIO A PEREZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WARIONELL RIVERA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EZEQUIEL MOLINA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JADIEL RIVERA AYALA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ERICK VALDES APONTE | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL RODRIGUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JADIEL RIVERA AYALA | GL | $41.00 | SUN-11/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| EZEQUIEL MOLINA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| REINALDO MONTANEZ | LF | $48.00 | SUN-11/5/2017 | 5.00 | $72.00 | $360.00 | | | | $360.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ERICK VALDES APONTE | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J NIEVES PACHERO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO MONTANEZ | LF | $48.00 | WED-11/8/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| VICTOR GUTIERREZ | GL | $41.00 | THU-10/26/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM BENITEZ | GL | $41.00 | THU-10/26/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIETTE PADILLA | LF | $48.00 | THU-10/26/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| JESSICA M GUZMAN | AA | $47.00 | THU-10/26/2017 | 5.50 | $70.50 | $387.75 | | | | $387.75 |
| JULISSA MELENDEZ | LF | $48.00 | THU-10/26/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| LORRAINE LOPEZ | AA | $47.00 | THU-10/26/2017 | 5.50 | $70.50 | $387.75 | | | | $387.75 |
| JESSICA M GUZMAN | AA | $47.00 | FRI-10/27/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| JULISSA MELENDEZ | LF | $48.00 | FRI-10/27/2017 | 2.50 | $72.00 | $180.00 | | | | $180.00 |
| MARIETTE PADILLA | LF | $48.00 | FRI-10/27/2017 | 2.50 | $72.00 | $180.00 | | | | $180.00 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-10/27/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| LAURA CINTRON | LF | $48.00 | FRI-10/27/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| VICTOR GUTIERREZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM BENITEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAMMY HOLMAN | HSO | $105.50 | MON-10/30/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ERICH WOLFE | PC | $188.50 | MON-10/30/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |
| MARIETTE PADILLA | LF | $48.00 | SAT-10/28/2017 | 10.50 | $72.00 | $756.00 | | | | $756.00 |
| JULISSA MELENDEZ | LF | $48.00 | SAT-10/28/2017 | 10.50 | $72.00 | $756.00 | | | | $756.00 |
| LAURA CINTRON | LF | $48.00 | SAT-10/28/2017 | 10.50 | $72.00 | $756.00 | | | | $756.00 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-10/28/2017 | 10.50 | $70.50 | $740.25 | | | | $740.25 |
| JESSICA M GUZMAN | AA | $47.00 | SAT-10/28/2017 | 10.50 | $70.50 | $740.25 | | | | $740.25 |
| VICTOR GUTIERREZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM BENITEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIETTE PADILLA | LF | $48.00 | MON-10/30/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JESSICA M GUZMAN | AA | $47.00 | MON-10/30/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| LAURA CINTRON | LF | $48.00 | MON-10/30/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JULISSA MELENDEZ | LF | $48.00 | MON-10/30/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LORRAINE LOPEZ | AA | $47.00 | MON-10/30/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| LUIS MILLAN | GL | $41.00 | FRI-11/3/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ISMAEL GARCIA | GL | $41.00 | FRI-11/3/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PEDRO BONILLA | GL | $41.00 | FRI-11/3/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EDGAR RAMOS | GL | $41.00 | FRI-11/3/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| WILLIAM BENITEZ | GL | $41.00 | FRI-11/3/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| VICTOR GUTIERREZ | GL | $41.00 | FRI-11/3/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JULISSA MELENDEZ | LF | $48.00 | SUN-11/5/2017 | 5.50 | $72.00 | $396.00 | | | | $396.00 |
| MARIETTE PADILLA | LF | $48.00 | SUN-11/5/2017 | 5.50 | $72.00 | $396.00 | | | | $396.00 |
| LAURA CINTRON | LF | $48.00 | SUN-11/5/2017 | 5.50 | $72.00 | $396.00 | | | | $396.00 |
| LORRAINE LOPEZ | AA | $47.00 | SUN-11/5/2017 | 6.50 | $70.50 | $458.25 | | | | $458.25 |
| JULISSA MELENDEZ | LF | $48.00 | MON-11/6/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LAURA CINTRON | LF | $48.00 | MON-11/6/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| WARNER TORRES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHNNY LEBRON | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL CRECIAN | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO A GONZALEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYANN CALDERON | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADAM MENDEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VAZANEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SALVADOR ORTIZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GONZALES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RIOS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LAURA CINTRON | LF | $48.00 | THU-11/9/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JULISSA MELENDEZ | LF | $48.00 | THU-11/9/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JULISSA MELENDEZ | LF | $48.00 | FRI-11/10/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| LAURA CINTRON | LF | $48.00 | FRI-11/10/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| LAURA CINTRON | LF | $48.00 | TUE-11/14/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JULISSA MELENDEZ | LF | $48.00 | TUE-11/14/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| MARIETTE PADILLA | LF | $48.00 | TUE-11/14/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LAURA CINTRON | LF | $48.00 | THU-11/16/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JULISSA MELENDEZ | LF | $48.00 | FRI-11/17/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JULISSA MELENDEZ | LF | $48.00 | SAT-11/18/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| LAURA CINTRON | LF | $48.00 | SAT-11/18/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| PETE BOYLAN | CVP | $225.00 | SAT-10/28/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| TAMMY HOLMAN | HSO | $105.50 | SAT-10/28/2017 | 11.50 | $158.25 | $1,819.88 | | | | $1,819.88 |
| ERICH WOLFE | PC | $188.50 | SAT-10/28/2017 | 11.50 | $282.75 | $3,251.63 | | | | $3,251.63 |
| ERICH WOLFE | PC | $188.50 | SUN-10/29/2017 | 7.00 | $282.75 | $1,979.25 | | | | $1,979.25 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-10/29/2017 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| PETE BOYLAN | CVP | $225.00 | SUN-10/29/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| PATRICIA VASQUEZ | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| JORGE A GARCIA | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| ADELIN JAVIER | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| GABRIEL MARTINEZ RIVERA | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| HENRY MARTINEZ RIVERA | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| JOSE AMARANTE | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| MIGUEL A PAGAN | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| RICKY FORTSON MORALES | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| XAVIER CRESPO TERRES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| PEDRO CORDES | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| JACINTO ROSARIO | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| ELY G ORTIZ | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| PAOLO SORIANO | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| LUIS RIVERA | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| JOSE PEREZ | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| HOMAR ROMAN | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CARLOS MARTINEZ | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| MOESHA DELVALLE | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| MACIN YUNEN | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| VICTOR CASTILLO | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| RAMTIS RANIAGUA | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| KARLIANNY CRUZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CARMEN COLON | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| JULY M APONTE | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| EDWIN ROJAS | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGAEL ORTIZ | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| SUHEI M DECLET | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS A ORTIZ | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARMEN COLON | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| DANNY PEREZ | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GIOVANNY COLON | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| NORMA COLON | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS E RIVERA RAMOS | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JACINTO ROSARIO | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL L GARCIA | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JULY M APONTE | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGUEL A PAGAN | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PEDRO CORDES ACOSTA | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ASBEL ESCRIBANO | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ELY G ORTIZ | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL D GARCIA SANTANA | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MACIN YUNEN | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| XAVIER MALDONALDO | DMT | $60.50 | MON-10/30/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| YERANIA OTERO | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS A DECLET | DMT | $60.50 | MON-10/30/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| MOESHA DELVALLE | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MANUEL J MARI | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDDIE CACHOLA | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| HENRY MARTINEZ RIVERA | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE PEREZ | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOS MARTINEZ | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | MON-10/30/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| ALLISON SANTIAGO | DMT | $60.50 | MON-10/30/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| ALLISON SANTIAGO | DMT | $60.50 | SAT-10/28/2017 | 11.00 | $90.75 | $998.25 | | | | $998.25 |
| JULIAN VENTURA | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| GEORGE DEL VALLE | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | SAT-10/28/2017 | 10.00 | $127.50 | $1,275.00 | | | | $1,275.00 |
| JESUS POLANCO | DMT | $60.50 | SAT-10/28/2017 | 6.50 | $90.75 | $589.88 | | | | $589.88 |
| ANTONIO INFANTE | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| LUIS MARTINEZ DURAN | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GABRIEL MARTINEZ RIVERA | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN G HIRALDO MEDERO | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGUEL PAGAN | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| SUHEI M DECLET | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| RICKY FORTSON MORALES | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| XAVIER MALDONALDO | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDWIN ROJAS | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGAEL ORTIZ | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MACIN YUNEN | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| YERANIA OTERO | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| HOMAR ROMAN | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CARLOMAGNO MARRENO | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE PEREZ | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDDIE CACHOLA | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| IANCARLO SANTIAGO | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GIOVANNY COLON | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ASBEL ESCRIBANO | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALLISON SANTIAGO | DMT | $60.50 | TUE-10/31/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| LUIS DECLET | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PEDRO CORDES ACOSTA | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS E RIVERA RAMOS | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ELY G ORTIZ | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | TUE-10/31/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| LUZ V PIZARRO | DMT | $60.50 | TUE-10/31/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| JACINTO ROSARIO | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| DANNY PEREZ | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL D GARCIA SANTANA | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE SOTO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL CRECIAN | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANCISCO DEL TORO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | TUE-10/31/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GYAN M HENRIQUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | TUE-10/31/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| SALVADOR ORTIZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO VELAZQUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | WED-11/1/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LIZJANY PABON | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAJAIRA SANTIAGO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARGARITA MARTINEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL RIVERA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO REYES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO A GONZALEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE A RIOS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CALIXTO SANTANA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARGARITA MARTINEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAJAIRA SANTIAGO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL ALVAREZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VAZANEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHNY LEBRON | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL CRECIAN | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | THU-11/2/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| SALVADOR ORTIZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTINA AGUERO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANCISCO DEL TORO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SOTO | GL | $41.00 | THU-11/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR COLON | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL R M RUIZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS RIVERA | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| NEYSCHA CRUZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CASTRO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HOMAR ROMAN | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-10/30/2017 | 4.50 | $127.50 | $573.75 | | | | $573.75 |
| MARILU MARTINEZ | GL | $41.00 | MON-10/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| EDWARD SANCHEZ | GL | $41.00 | MON-10/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EDWARD SANCHEZ | GL | $41.00 | MON-11/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARILU MARTINEZ | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-11/13/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| ARAMIS O RIOS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CLAUDIO | APM | $85.00 | TUE-11/14/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| MARILU MARTINEZ | GL | $41.00 | TUE-11/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EDWARD SANCHEZ | GL | $41.00 | TUE-11/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ARAMIS O RIOS | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-11/15/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| EDWARD SANCHEZ | GL | $41.00 | WED-11/15/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARILU MARTINEZ | GL | $41.00 | WED-11/15/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ERICH WOLFE | PC | $188.50 | TUE-10/31/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-10/31/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ERICH WOLFE | PC | $188.50 | THU-10/26/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| TAMMY HOLMAN | HSO | $105.50 | THU-10/26/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| TAMMY HOLMAN | HSO | $105.50 | THU-11/2/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ERICH WOLFE | PC | $188.50 | THU-11/2/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-11/3/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| ERICH WOLFE | PC | $188.50 | FRI-11/3/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| PETE BOYLAN | CVP | $225.00 | FRI-11/3/2017 | 2.00 | $337.50 | $675.00 | | | | $675.00 |
| PETE BOYLAN | CVP | $225.00 | SAT-11/4/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| ERICH WOLFE | PC | $188.50 | SAT-11/4/2017 | 9.50 | $282.75 | $2,686.13 | | | | $2,686.13 |
| TAMMY HOLMAN | HSO | $105.50 | SAT-11/4/2017 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| PETE BOYLAN | CVP | $225.00 | SUN-11/5/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| ERICH WOLFE | PC | $188.50 | SUN-11/5/2017 | 6.50 | $282.75 | $1,837.88 | | | | $1,837.88 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-11/5/2017 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-10/31/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| WILLIAM BENITEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR RAMOS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL GARCIA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR GUTIERREZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL ROSA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MILLAN | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO BONILLA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GERARDO BALBUENA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE RIOS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHNY LEBRON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE CRUZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL ALVAREZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR COLON | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHELEN CEDANO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RIOS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | TUE-10/24/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| EDWIN ROSARIO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELSON RODRIGUEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SOTO | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ORLANDO VIZCARIANO | GL | $41.00 | TUE-10/24/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE AYALA | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| FRANCASCO DEL TORO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CALIXTO SANTANA | GL | $41.00 | TUE-10/24/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOQUE AMPARO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RIOS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CALIXTO SANTANA | GL | $41.00 | WED-10/25/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ADAM MENDEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1045225  
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ORLANDO VIZCARIANO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL ALVAREZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANCISCO DEL TORO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR COLON | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOQUE AMPARO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | WED-10/25/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| JOHELEN CEDANO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO REYES | GL | $41.00 | WED-10/25/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| OMAR DE JESUS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELSON RODRIGUEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | WED-10/25/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CHRISTIAN ARBELO | GL | $41.00 | WED-10/25/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| REBECCA MENDOZA | GL | $41.00 | WED-10/25/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE SOTO | GL | $41.00 | WED-10/25/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JULIO VELAZQUEZ | GL | $41.00 | WED-10/25/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| VICTOR COLON | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHNY LEBRON | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE CRUZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA MENDOZA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RIOS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS  
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE GONZALES | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN SIERRA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOQUE AMPARO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHELEN CEDANO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL ALVAREZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO VELAZQUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SOTO | GL | $41.00 | FRI-10/27/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GERARDO BALBUENA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANCASCO DEL TORO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VASQUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL DURAN | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES DOMINGUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS CUEVAS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | FRI-10/27/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| MARGARITA MARTINEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL RIVERA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES DOMINGUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| VICTOR GUTIERREZ | GL | $41.00 | SAT-10/28/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| RAFAEL MALAVE | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDWIN CALDERON | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| WILLIAM BENITEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| KELVIN LOPEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CARLOS ALAMO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSE RIOS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDWIN ROSARIO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | SAT-10/28/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DANIEL RIVERA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOHNY LEBRON | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ADIEL CHARBONIEL | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| GABRIEL DURAN | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| VICTOR COLON | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| SALVADOR ORTIZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| FERNANDO A GONZALEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ERICK ROMAN | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| DEVON FLETCHER | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| GERARDO BALBUENA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ALYDIA LOPEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CARLOS CUEVAS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| HILLARY NIEVES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| FERNANDO GONZALEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | SAT-10/28/2017 | 11.50 | $93.75 | $1,078.13 | | | | $1,078.13 |
| LUIS VASQUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| HENRY W TORRES | GL | $41.00 | WED-10/25/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| GERARDO BALBUENA | GL | $41.00 | WED-10/25/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| ANGELICA BATISTA | GL | $41.00 | WED-10/25/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| WANDA SANTIAGO | GL | $41.00 | WED-10/25/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JORGE CRUZ | GL | $41.00 | WED-10/25/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| PEDRO CALDARON | GL | $41.00 | WED-10/25/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ISRAEL ROSA | GL | $41.00 | WED-10/25/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| LIZJANY PABON | GL | $41.00 | WED-10/25/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ALBERTO RODRIGUEZ | GL | $41.00 | WED-10/25/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JOHNY LEBRON | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSH BALLARD | RS | $68.00 | WED-10/25/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| DON MOTTER | HSO | $105.50 | TUE-10/31/2017 | 5.00 | $158.25 | $791.25 | | | | $791.25 |
| DON MOTTER | HSO | $105.50 | WED-11/1/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| DON MOTTER | HSO | $105.50 | THU-11/2/2017 | 5.50 | $158.25 | $870.38 | | | | $870.38 |
| DON MOTTER | HSO | $105.50 | FRI-11/3/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| DON MOTTER | HSO | $105.50 | SUN-11/5/2017 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| DON MOTTER | HSO | $105.50 | MON-11/6/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| DON MOTTER | HSO | $105.50 | WED-11/8/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| LORRAINE LOPEZ | AA | $47.00 | THU-11/2/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| JESSICA M GUZMAN | AA | $47.00 | THU-11/2/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| LORRAINE LOPEZ | AA | $47.00 | THU-11/2/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| JESSICA M GUZMAN | AA | $47.00 | THU-11/2/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| EVELIO PAULINO | GL | $41.00 | SAT-11/4/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| EDHWART ARAVJO | GL | $41.00 | SAT-11/4/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ANTHONY ENCARNACION | GL | $41.00 | SAT-11/4/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-11/4/2017 | 11.50 | $70.50 | $810.75 | | | | $810.75 |
| JESSICA M GUZMAN | AA | $47.00 | SAT-11/4/2017 | 11.50 | $70.50 | $810.75 | | | | $810.75 |
| VICTOR M MORALES | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LIZANDRA ABELLA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| BENEDICTA PADILLA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| STEPHANIE ROUIRA QUINANEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | SUN-11/5/2017 | 5.00 | $93.75 | $468.75 | | | | $468.75 |
| STEPHANIE RAMOS VIRELLA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE M CUEVAS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ANTHONY LA MADRID | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| MICKY CAGE | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ANGEL ROGUE | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| EMMANUEL VEGA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| HECTOR L CINTRON FERER | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUIS G RAMOS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| MARILIZ LEBRON | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| KELVIN LOPEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JOSE M CUEVAS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LA MADRID | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | MON-11/6/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| VICTOR M MORALES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DEL VALLE | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTA PADILLA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | MON-11/6/2017 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL VEGA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN A CHARON ROSARIO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTA PADILLA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DEL VALLE | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LA MADRID | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALU CASTILLO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | WED-11/8/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| JEREMY TIPPENS | PM | $125.00 | WED-11/8/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| CARLY ACOSTA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINOZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL VEGA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M MORALES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ | LF | $48.00 | WED-11/8/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| LUIS G RAMOS MEDINA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY TIPPENS | PM | $125.00 | FRI-11/10/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JONATHAN RODRIGUEZ SOSA | RT | $62.50 | FRI-11/10/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| NOE DEE MONGE | GL | $41.00 | FRI-11/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANTHONY ENCARNACION | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EDHWART ARAVJO | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EVELIO PAULINO | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ERICH WOLFE | PC | $188.50 | FRI-10/27/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-10/27/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ROLANDO WATLEY | HSO | $105.50 | SAT-10/28/2017 | 10.50 | $158.25 | $1,661.63 | | | | $1,661.63 |
| ROLAND WATLEY | HSO | $105.50 | MON-10/30/2017 | 6.00 | $158.25 | $949.50 | | | | $949.50 |
| ROLAND WATLEY | HSO | $105.50 | TUE-10/31/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-11/1/2017 | 4.50 | $127.50 | $573.75 | | | | $573.75 |
| EDWARD SANCHEZ | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARILU MARTINEZ | GL | $41.00 | WED-11/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| LORRAINE LOPEZ | AA | $47.00 | MON-11/13/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| JOSH APONTE | PM | $125.00 | MON-11/13/2017 | 3.00 | $187.50 | $562.50 | | | | $562.50 |
| EVAN LALAS | PM | $125.00 | MON-11/13/2017 | 3.00 | $187.50 | $562.50 | | | | $562.50 |
| EVAN LALAS | PM | $125.00 | TUE-11/14/2017 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| JOSH APONTE | PM | $125.00 | TUE-11/14/2017 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| JOSH APONTE | PM | $125.00 | WED-11/15/2017 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| EVAN LALAS | PM | $125.00 | WED-11/15/2017 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| JOSH APONTE | PM | $125.00 | THU-11/16/2017 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| EVAN LALAS | PM | $125.00 | THU-11/16/2017 | 1.50 | $187.50 | $281.25 | | | | $281.25 |
| EVAN LALAS | PM | $125.00 | FRI-11/17/2017 | 6.00 | $187.50 | $1,125.00 | | | | $1,125.00 |
| JOSH APONTE | PM | $125.00 | FRI-11/17/2017 | 6.00 | $187.50 | $1,125.00 | | | | $1,125.00 |
| JESSICA M GUZMAN | AA | $47.00 | WED-11/15/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| LORRAINE LOPEZ | AA | $47.00 | WED-11/15/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| JESSICA M GUZMAN | AA | $47.00 | THU-11/16/2017 | 5.00 | $70.50 | $352.50 | | | | $352.50 |
| LORRAINE LOPEZ | AA | $47.00 | THU-11/16/2017 | 5.00 | $70.50 | $352.50 | | | | $352.50 |
| ERICH WOLFE | PC | $188.50 | MON-10/23/2017 | 5.00 | $282.75 | $1,413.75 | | | | $1,413.75 |
| CHARMANE COOK | RT | $62.50 | MON-10/23/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| LYDIA WRIGHT | RS | $68.00 | MON-10/23/2017 | 5.00 | $102.00 | $510.00 | | | | $510.00 |
| TAMMY HOLMAN | HSO | $105.50 | MON-10/23/2017 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| JEREMY TIPPENS | PM | $125.00 | MON-10/23/2017 | 5.01 | $187.50 | $939.38 | | | | $939.38 |
| MAX HOUSTON | RT | $62.50 | MON-10/23/2017 | 5.00 | $93.75 | $468.75 | | | | $468.75 |
| AGUSTIN VELAQUEZ | RT | $62.50 | MON-10/23/2017 | 5.00 | $93.75 | $468.75 | | | | $468.75 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EARNEST GIBSON | APM | $85.00 | MON-10/23/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-10/24/2017 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| ERICH WOLFE | PC | $188.50 | TUE-10/24/2017 | 5.00 | $282.75 | $1,413.75 | | | | $1,413.75 |
| ERICH WOLFE | PC | $188.50 | WED-10/25/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| TAMMY HOLMAN | HSO | $105.50 | WED-10/25/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| JEFFERY RIVERA | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE D ORTIZ | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| AXEL ROCAFORT | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MIGUEL RIVERA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EFRAIN CASTRO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN MATA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VERENICE TORRES | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MAX HOUSTON | RT | $62.50 | TUE-10/24/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| NEYSCHA FONT | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOEL L CRUZ | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ADRIAN SANTANA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA BURGOS | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL BERRIOS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEFFERY RIVERA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | RT | $62.50 | WED-10/25/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| JOSE D ORTIZ | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN MATA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR J PIZARRO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VERENICE TORRES | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL L MORALES | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA BURGOS | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSCHA FONT | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL BERRIOS | GL | $41.00 | WED-10/25/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| EFRAIN CASTRO | GL | $41.00 | WED-10/25/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ADRIAN SANTANA | GL | $41.00 | WED-10/25/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MIGUEL RIVERA | GL | $41.00 | WED-10/25/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | THU-10/26/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL RIVERA | GL | $41.00 | THU-10/26/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | DMT | $60.50 | THU-10/26/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| AMILKARL TORRES | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AXEL ROCAFORT | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EFRAIN CASTRO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | RT | $62.50 | FRI-10/27/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| JEFFERY RIVERA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL R M RUIZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOS R GOMEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL BERRIOS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR J PIZARRO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR VILLA FONTE | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL O'NEALL | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN MATA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSCHA FONT | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ADRIAN SANTANA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSEPH LAUREANO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VERENICE TORRES | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGUEL RIVERA | GL | $41.00 | FRI-10/27/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MAX HOUSTON | RT | $62.50 | SAT-10/28/2017 | 12.00 | $93.75 | $1,125.00 | | | | $1,125.00 |
| AXEL ROCAFORT | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| AMILKARL TORRES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JEFFERY RIVERA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSEPH LAUREANO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYNALDO BERRIOS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSE D ORTIZ | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| EFRAIN CASTRO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ANGEL BERRIOS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ADRIAN SANTANA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDGAR VILLA FONTE | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| VERENICE TORRES | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| ANGEL O'NEALL | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| NEYSCHA FONT | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| MIGUEL RIVERA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JESSICA BURGOS | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| EDGAR VILLA FONTE | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN MATA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REYNALDO BERRIOS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MORALES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AMILKARL TORRES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | RT | $62.50 | MON-10/30/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL O'NEALL | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL FONSECA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL BERRIOS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L MORALES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA BURGOS | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGUEL RIVERA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VERENICE TORRES | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS R SANCHEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR J PIZARRO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| NEYSCHA FONT | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| DON MOTTER | HSO | $105.50 | MON-10/30/2017 | 5.50 | $158.25 | $870.38 | | | | $870.38 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EDGAR VILLA FONTE | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AXEL ROCAFORT | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | RT | $62.50 | TUE-10/31/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| ANGEL FONSECA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL O'NEALL | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EFRAIN CASTRO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AMILKARL TORRES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R SANCHEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADRIAN SANTANA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL BERRIOS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MORALES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L MORALES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEFFERY RIVERA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA BURGOS | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGUEL RIVERA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSEPH LAUREANO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN MATA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REYNALDO BERRIOS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| WILSON ESPINAL | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| WILSON ESPINAL | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R SANCHEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL FONSECA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL O'NEALL | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILSON ESPINAL | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR J PIZARRO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEFFERY RIVERA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AMILKARL TORRES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANGEL BERRIOS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REYNALDO BERRIOS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL RIVERA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR VILLA FONTE | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MORALES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSEPH LAUREANO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EFRAIN CASTRO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR VILLA FONTE | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL FONSECA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | RT | $62.50 | THU-11/2/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| REYNALDO BERRIOS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEFFERY RIVERA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADRIAN SANTANA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL O'NEALL | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EFRAIN CASTRO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL BERRIOS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R SANCHEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL RIVERA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SUGEITH MELENDEZ VELEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLO J ENCARNACION | GL | $41.00 | THU-11/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS MORALES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN MATA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MAX HOUSTON | RT | $62.50 | FRI-11/3/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| ANGEL FONSECA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL O'NEALL | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WILSON ESPINAL | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL BERRIOS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLO J ENCARNACION | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MAX HOUSTON | RT | $62.50 | SAT-11/4/2017 | 10.50 | $93.75 | $984.38 | | | | $984.38 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ADRIAN SANTANA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JUAN MATA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDGAR VILLA FONTE | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JEFFERY RIVERA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS R SANCHEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MIGUEL RIVERA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EFRAIN CASTRO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| AMILKARL TORRES | GL | $41.00 | SAT-11/4/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| REYNALDO BERRIOS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR J PIZARRO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MAX HOUSTON | RT | $62.50 | SUN-11/5/2017 | 6.50 | $93.75 | $609.38 | | | | $609.38 |
| REYNALDO BERRIOS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ANGEL FONSECA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| EDGAR VILLA FONTE | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| VICTOR J PIZARRO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ANGEL BERRIOS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ANGEL O'NEALL | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUIS R SANTANA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| WILSON ESPINAL | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| AMILKARL TORRES | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUIS MUNOZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE E GARCIA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DAVID RODRIGUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EMANUEL CHICO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ANGEL L VASQUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LUIS MUNOZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| DAVID RODRIGUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSE E GARCIA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ANEUDYS MULERO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE E GARCIA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE E GARCIA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE E GARCIA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DAVID RODRIGUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO BLASCO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE E GARCIA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DUSTY HICKES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MUNOZ | GL | $41.00 | SAT-11/4/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ALEJANDRO BLASCO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DAVID RODRIGUEZ | GL | $41.00 | SAT-11/4/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| ANEUDYS MULERO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ARAMIS O RIOS | GL | $41.00 | SAT-11/4/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| EMANUEL CHICO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE E GARCIA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS A VAZQUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MUNOZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ANGEL L VASQUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| DANIEL BRIGGS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JOSEPH ROWAN | RS | $68.00 | SUN-11/5/2017 | 5.00 | $102.00 | $510.00 | | | | $510.00 |
| ARAMIS O RIOS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ANEUDYS MULERO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUIS VASQUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| DAVID RODRIGUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ALEJANDRO BLASCO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ANEUDYS MULERO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ARAMIS O RIOS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO BLASCO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MUNOZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GARCIA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO BLASCO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL VASQUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VASQUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOZ | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GARCIA | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL VASQUEZ | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VASQUEZ | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GARCIA | GL | $41.00 | FRI-11/10/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ROLAND WATLEY | HSO | $105.50 | THU-11/2/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| DIANE VIERA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DANIEL LIRANZA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADAM MENDEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARTHA RUIZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTINA AGUERO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO REYES | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EDGAR RAMOS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | THU-10/26/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS SANCHEZ | GL | $41.00 | THU-10/26/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE AYALA | GL | $41.00 | THU-10/26/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA COLON | GL | $41.00 | THU-10/26/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAMARA FELICIANO | AA | $47.00 | FRI-10/27/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| MARLEEN FIGUEROA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSH BALLARD | RS | $68.00 | FRI-10/27/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| XIOMANA LOPEZ | LF | $48.00 | SAT-10/28/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| CAMILO TORRES | GL | $41.00 | SAT-10/28/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JASON DE LA PAZ | GL | $41.00 | SAT-10/28/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LUIS R VARGAS | GL | $41.00 | SAT-10/28/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| XAVIER MARTINEZ | GL | $41.00 | SAT-10/28/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-10/28/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| VICTOR HERNANDEZ | GL | $41.00 | SAT-10/28/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MARLEEN FIGUEROA | GL | $41.00 | SAT-10/28/2017 | 11.00 | $61.50 | $676.50 | | | | $676.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | SAT-10/28/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ALBERTO DELGADO | GL | $41.00 | SAT-10/28/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | SAT-10/28/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL ORTIZ | GL | $41.00 | SAT-10/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| PETEGUAM E RESTO | GL | $41.00 | SAT-10/28/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE E GARCIA | GL | $41.00 | SAT-10/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NOE DEE MONGE | GL | $41.00 | SAT-10/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR L RIVERA | GL | $41.00 | SAT-10/28/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| XAVIER GONZALEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARISOL PADILLA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL ROSARIO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DORIS MARRERO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA SOTO | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| FERNANDO VAZQUEZ | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LYDIA WRIGHT | RS | $68.00 | MON-10/30/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| CARMEN NAZARIO | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARTHA RUIZ | GL | $41.00 | MON-10/30/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ M LUCIANO | GL | $41.00 | MON-10/30/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JOSE OTERO | GL | $41.00 | MON-10/30/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DAMARIS COLLAZO | GL | $41.00 | MON-10/30/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NAREM FRATICELLI | GL | $41.00 | MON-10/30/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARMEN NAZARIO | GL | $41.00 | MON-10/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CHAYRA ORTIZ | GL | $41.00 | MON-10/30/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JACKELINE HERNANDEZ | GL | $41.00 | MON-10/30/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| FERNANDO VAZQUEZ | GL | $41.00 | MON-10/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JULIO VEGA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE AYALA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA COLON | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| COREY SIMMONS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | MON-10/30/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JACKELINE HERNANDEZ | GL | $41.00 | MON-10/30/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARTHA RUIZ | GL | $41.00 | MON-10/30/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CHAYRA ORTIZ | GL | $41.00 | MON-10/30/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE OTERO | GL | $41.00 | MON-10/30/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| NAREM FRATICELLI | GL | $41.00 | MON-10/30/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| KARLA ELVIR | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL CASAS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA WRIGHT | RS | $68.00 | TUE-10/31/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| MARTA E CARDENAS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| COREY SIMMONS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO VEGA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARMEN NAZARIO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MANUEL VAZQUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA SOTO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018

 **BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ISMAEL ROSARIO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JACKELINE HERNANDEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER GONZALEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARISOL PADILLA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DORIS MARRERO | GL | $41.00 | TUE-10/31/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE AYALA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTINA AGUERO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS MOJICA | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALTAGRACIA ADON | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GIOVANNY COLON | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| OSCAR J MONTANEZ DAVILA | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOMAGNO MARRENO | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| DANNY PEREZ | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANTONIO INFANTE | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| HOMAR ROMAN | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOEL L CRUZ | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ELY G ORTIZ | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JACINTO ROSARIO | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL F PAGAN | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PAOLO SORIANO | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MOESHA DELVALLE | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM VIVAS | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUZ V PIZARRO | DMT | $60.50 | WED-10/25/2017 | 3.50 | $90.75 | $317.63 | | | | $317.63 |
| SUHEI M DECLET | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGUEL PAGAN | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALLISON SANTIAGO | DMT | $60.50 | WED-10/25/2017 | 3.50 | $90.75 | $317.63 | | | | $317.63 |
| ADELIN JAVIER | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARMEN COLON | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JULIO DAVILA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROJAS | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | WED-10/25/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| NORMA COLON | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE AYALA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FAITH LUPO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHARMANE COOK | RT | $62.50 | FRI-10/27/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| IVAN OCASIO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PASCUAL MORALES | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| BLADIMIR GARCIA | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN P MARRERO | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN C PENA | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EMANUEL CASTRO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONYX MELENDEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYOAN MELENDEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSCHA CRUZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J JERNANDEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CASTRO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| IVAN OCASIO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| FAITH LUPO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JAHAT RIVERA | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| CHARMANE COOK | RT | $62.50 | SAT-10/28/2017 | 11.50 | $93.75 | $1,078.13 | | | | $1,078.13 |
| ONIX MELENDEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| IRMA MUN | RT | $62.50 | SAT-10/28/2017 | 11.50 | $93.75 | $1,078.13 | | | | $1,078.13 |
| URAYOAN MELENDEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ONIX GARCIA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| BLADIMIR GARCIA | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| PASCUAL MORALES | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| NEYSCHA CRUZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS HERNANDEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | WED-11/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JAHAT RIVERA | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ONIX GARCIA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHARMANE COOK | RT | $62.50 | WED-11/1/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| BLADIMIR GARCIA | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JONNIER AGOSTO | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| URAYOAN MELENDEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSCHA CRUZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IRMA MUNGIA | RT | $62.50 | WED-11/1/2017 | 2.50 | $93.75 | $234.38 | | | | $234.38 |
| NEYSCHA FONT | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JESSICA BURGOS | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ONIX MELENDEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PASCUAL MORALES | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| VERENICE TORRES | DMT | $60.50 | WED-11/1/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EMANUEL CASTRO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHARMANE COOK | RT | $62.50 | THU-11/2/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| NEYSCHA CRUZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | THU-11/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IVAN OCASIO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOMAR VALENTINE | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BLADIMIR GARCIA | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EMANUEL CASTRO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYOAN MELENDEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VERENICE TORRES | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JAHAT RIVERA | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| IRMA MUNGIA | RT | $62.50 | THU-11/2/2017 | 8.50 | $93.75 | $796.88 | | | | $796.88 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CHARMANE COOK | RT | $62.50 | FRI-11/3/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| JAHAT RIVERA | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| PASCUAL MORALES | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| ONIX GARCIA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MANASSE VEGA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| IVAN OCASIO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHARMANE COOK | RT | $62.50 | SAT-11/4/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| ANA H FERNANDEZ MULERO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BLADIMIR GARCIA | DMT | $60.50 | SAT-11/4/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| JOMAR VALENTINE | GL | $41.00 | SAT-11/4/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| HILLARY NIEVES | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VERENICE TORRES | DMT | $60.50 | SAT-11/4/2017 | 4.00 | $90.75 | $363.00 | | | | $363.00 |
| EMANUEL CASTRO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NEYSCHA CRUZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NEYSCHA FONT | DMT | $60.50 | SAT-11/4/2017 | 4.00 | $90.75 | $363.00 | | | | $363.00 |
| ONIX MELENDEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JESSICA BURGOS | DMT | $60.50 | SAT-11/4/2017 | 4.00 | $90.75 | $363.00 | | | | $363.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NEYSCHA FONT | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| VERENICE TORRES | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| ONIX GARCIA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JESSICA BURGOS | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| CARLOS HERNANDEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| HILLARY NIEVES | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| IVAN OCASIO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| CHARMANE COOK | RT | $62.50 | SUN-11/5/2017 | 6.50 | $93.75 | $609.38 | | | | $609.38 |
| ANA H FERNANDEZ MULERO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ONIX MELENDEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| BLADIMIR GARCIA | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| GIOVANNY COLON | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JULIO VEGA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| DORIS MARRERO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JOSE OTERO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| CHAYRA ORTIZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| FERNANDO VAZQUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| MARIA SILVA COLON | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| COREY SIMMONS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| WILFREDO SANTOS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| CARLOS MARTINEZ | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| NEYSHERI CRUZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| EMANUEL CASTRO | GL | $41.00 | SUN-11/5/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| IVAN OCASIO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOMAR VALENTINE | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MANASSE VEGA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BLADIMIR GARCIA | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CHARMANE COOK | RT | $62.50 | MON-11/6/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| ONIX GARCIA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PASCUAL MORALES | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANA H FERNANDEZ MULERO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYOAN MELENDEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYOAN MELENDEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN C PENA | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JONNIER AGOSTO | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PASCUAL MORALES | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CHARMANE COOK | RT | $62.50 | MON-10/30/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| CARLOS J HERNANDEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IRMA MUNGIA | RT | $62.50 | MON-10/30/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOMAR VALENTINE | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSCHA CRUZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XIOMANA LOPEZ | LF | $48.00 | TUE-10/31/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| MICHAEL A ESTRELLA | GL | $41.00 | TUE-10/31/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CAMILO TORRES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PETEGUAM E RESTO | GL | $41.00 | TUE-10/31/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XAVIER MARTINEZ | GL | $41.00 | TUE-10/31/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS R VARGAS | GL | $41.00 | TUE-10/31/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JASON DE LA PAZ | GL | $41.00 | TUE-10/31/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL RIVERA | GL | $41.00 | TUE-10/31/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARLEEN FIGUEROA | GL | $41.00 | TUE-10/31/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | TUE-10/31/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JAMIAH ROOKS | RCO | $62.50 | TUE-10/31/2017 | 2.50 | $93.75 | $234.38 | | | | $234.38 |
| NOE DEE MONGE | GL | $41.00 | TUE-10/31/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO DELGADO | GL | $41.00 | TUE-10/31/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR L RIVERA | GL | $41.00 | TUE-10/31/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE E GARCIA | GL | $41.00 | TUE-10/31/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL X ORTIZ | GL | $41.00 | TUE-10/31/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JASON DE LA PAZ | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR L RIVERA | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS R VARGAS | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| VICTOR HERNANDEZ | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CAMILO TORRES | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARLEEN FIGUEROA | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JAMIAH ROOKS | RCO | $62.50 | WED-11/1/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| RAFAEL A VASQUEZ | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XAVIER MARTINEZ | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| PETEGUAM E RESTO | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XIOMANA LOPEZ | LF | $48.00 | WED-11/1/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| TAMARA FELICIANO | AA | $47.00 | WED-11/1/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| JOSE E GARCIA | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NOE DEE MONGE | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO DELGADO | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL RIVERA | GL | $41.00 | WED-11/1/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| PETEGUAM E RESTO | GL | $41.00 | THU-11/2/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL RIVERA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARLEEN FIGUEROA | GL | $41.00 | THU-11/2/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XAVIER MARTINEZ | GL | $41.00 | THU-11/2/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| VICTOR HERNANDEZ | GL | $41.00 | THU-11/2/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JAMIAH ROOKS | RCO | $62.50 | THU-11/2/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| XIOMANA LOPEZ | LF | $48.00 | THU-11/2/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| MICHAEL A ESTRELLA | GL | $41.00 | THU-11/2/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ALBERTO DELGADO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CAMILO TORRES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL VASQUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | THU-11/2/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR L RIVERA | GL | $41.00 | THU-11/2/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE E GARCIA | GL | $41.00 | THU-11/2/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL X ORTIZ | GL | $41.00 | THU-11/2/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JASON DE LA PAZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL RIVERA | GL | $41.00 | SAT-11/4/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| JOSE D ORTIZ | DMT | $60.50 | SAT-11/4/2017 | 6.00 | $90.75 | $544.50 | | | | $544.50 |
| JASON DE LA PAZ | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| NOE DEE MONGE | GL | $41.00 | SAT-11/4/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO DELGADO | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE E GARCIA | GL | $41.00 | SAT-11/4/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CAMILO TORRES | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-11/4/2017 | 9.50 | $93.75 | $890.63 | | | | $890.63 |
| LUIS R VARGAS | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| VICTOR HERNANDEZ | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| PETEGUAM E RESTO | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| TAMARA FELICIANO | AA | $47.00 | SAT-11/4/2017 | 9.00 | $70.50 | $634.50 | | | | $634.50 |
| XIOMANA LOPEZ | LF | $48.00 | SAT-11/4/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| MARLEEN FIGUEROA | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| XAVIER MARTINEZ | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | SAT-11/4/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LYDIA SOTO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARTHA RUIZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL CASAS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA WRIGHT | RS | $68.00 | FRI-10/27/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| MANUEL VAZQUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| COREY SIMMONS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARMEN NAZARIO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GARROTEGIN | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO VEGA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ M LUCIANO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KARLA ELVIR | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN RIOS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTINA AGUERO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL ROSARIO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL LIRANZA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYRA ORTIZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER GONZALEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARISOL PADILLA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DORIS MARRERO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA COLON | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JACKELINE HERNANDEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| COREY SIMMONS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CARMEN NAZARIO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| NAREM FRATICELLI | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CHAYRA ORTIZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSE AYALA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LUZ M LUCIANO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LYDIA WRIGHT | RS | $68.00 | SAT-10/28/2017 | 12.00 | $102.00 | $1,224.00 | | | | $1,224.00 |
| DAMARIS COLLAZO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| MARIA SILVA COLON | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LYDIA SOTO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JULIO VEGA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CRISTINA AGUERO | GL | $41.00 | SAT-10/28/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DORIS MARRERO | GL | $41.00 | SAT-10/28/2017 | 10.50 | $61.50 | $645.75 | | | | $645.75 |
| ISMAEL ROSARIO | GL | $41.00 | SAT-10/28/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KARLA ELVIR | GL | $41.00 | SAT-10/28/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PETEGUAM E RESTO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAMARA FELICIANO | AA | $47.00 | MON-10/30/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| RAFAEL VASQUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JASON DE LA PAZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JAMIAH ROOKS | RCO | $62.50 | MON-10/30/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| XAVIER MARTINEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARLEEN FIGUEROA | GL | $41.00 | MON-10/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NOE DEE MONGE | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XIOMANA LOPEZ | LF | $48.00 | MON-10/30/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LUIS R VARGAS | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EMANUEL CASTRO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FAITH LUPO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BLADIMIR GARCIA | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| BLADIMIR GARCIA | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CHARMANE COOK | RT | $62.50 | TUE-10/31/2017 | 5.00 | $93.75 | $468.75 | | | | $468.75 |
| IRMA MUNGIA | RT | $62.50 | TUE-10/31/2017 | 5.00 | $93.75 | $468.75 | | | | $468.75 |
| IVAN OCASIO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PASCUAL MORALES | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EMANUEL CASTRO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARISBETH SOSA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYOAN MELENDEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSCHA CRUZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | TUE-10/31/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JULIO VEGA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL CASAS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ M LUCIANO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARTHA RUIZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MANUEL VAZQUEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARMEN H NAZARIO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA SOTO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA WRIGHT | RS | $68.00 | WED-10/25/2017 | 4.50 | $102.00 | $459.00 | | | | $459.00 |
| DAMARIS COLLAZO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GARROTEGIN | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| COREY SIMMONS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN RIOS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTINA AGUERO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL LIRANZA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYRA ORTIZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL ROSARIO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARISOL PADILLA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DORIS MARRERO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER GONZALEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KARLA ELVIR | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE AYALA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M MORALES | GL | $41.00 | MON-11/6/2017 | 11.50 | $61.50 | $707.25 | | | | $707.25 |
| SHARLENE BALLESTEROS | TN | $81.50 | WED-11/8/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| BRYAN SCOTT | TL | $105.50 | WED-11/8/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| TYLER PRATT | TS | $90.50 | WED-11/8/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSE L RIVERA LLANOS | TN | $81.50 | WED-11/8/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| SAMUEL GONZALES | TN | $81.50 | WED-11/8/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| RUTH CUEVAS | TN | $81.50 | WED-11/8/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-11/8/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| BEATRIZ GUITERREZ RUIZ | TN | $81.50 | WED-11/8/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EDDIE MUNOZ CRUZ | GL | $41.00 | WED-11/8/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| ELLIOT MENENDEZ | TN | $81.50 | WED-11/8/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| BRYAN SCOTT | TL | $105.50 | WED-11/8/2017 | 6.00 | $158.25 | $949.50 | | | | $949.50 |
| MICHAEL ROMAN | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| SAMUEL MENENDEZ | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| BRYAN SCOTT | TL | $105.50 | WED-11/8/2017 | 6.00 | $158.25 | $949.50 | | | | $949.50 |
| CHRISTIAN ROBLES BELANDO | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JUAN C PETERSON | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ALEXIS SANTOS | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ARIN A ESCATE ROENA | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ERIC X QUINONES | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ANIBAL VEGERANO | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| LUIS A COSS | TN | $81.50 | WED-11/8/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| GABRIEL MARTINEZ GARCIA | DMT | $60.50 | WED-11/8/2017 | 6.00 | $90.75 | $544.50 | | | | $544.50 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | THU-11/9/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| TYLER PRATT | TN | $81.50 | THU-11/9/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| RUTH CUEVAS | TN | $81.50 | THU-11/9/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| SHARLENE BALLESTEROS | TN | $81.50 | THU-11/9/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JOSE L RIVERA LLANOS | TN | $81.50 | THU-11/9/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EDDIE MUNOZ CRUZ | GL | $41.00 | THU-11/9/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| JOSE M REYES | TN | $81.50 | THU-11/9/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| BRYAN SCOTT | TL | $105.50 | THU-11/9/2017 | 7.50 | $158.25 | $1,186.88 | | | | $1,186.88 |
| ELLIOT MENENDEZ | TN | $81.50 | THU-11/9/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-11/9/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| SAMUEL GONZALES | TN | $81.50 | THU-11/9/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| CALVIN MEDLOCK | TN | $81.50 | THU-11/9/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ALEJANDRO BLASCO | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | THU-11/9/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN ROBLES BELANDO | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| SAMUEL MENENDEZ | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ERIC X QUINONES | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ARIN A ESCATE ROENA | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| MICHAEL ROMAN | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| LUIS A COSS | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JUAN C PETERSON | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ANIBAL VEGERANO | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| ALEXIS SANTOS | TN | $81.50 | THU-11/9/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| HENRY MARTINEZ RIVERA | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GABRIEL HIRALDO MEDERO | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JESUS POLANCO | DMT | $60.50 | WED-10/25/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| MANUEL J MARI | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGUEL A PAGAN | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN G HIRALDO MEDERO | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALLISON SANTIAGO | DMT | $60.50 | FRI-10/27/2017 | 3.00 | $90.75 | $272.25 | | | | $272.25 |
| EDWIN ROJAS | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL D GARCIA SANTANA | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| KEVIN TORRES | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADELIN JAVIER | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| SUHEI M DECLET | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PATRICIA VASQUEZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOEL L CRUZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARMEN COLON | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| RICKY FORTSON MORALES | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE SANTANA SANTANA | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JORGE GARCIA | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PEDRO CORDES | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GABRIEL MARTINEZ RIVERA | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MOISES A MORENO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY MARTINEZ RIVERA | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| NORMA COLON | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MOESHA DELVALLE | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULY M APONTE | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JULIO DAVILA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNY COLON | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| DANNY PEREZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOS MARTINEZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDDIE CACHOLA | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS GUZMAN LOPEZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JORGE A GARCIA | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| WILFREDO SANTOS | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS A ORTIZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PAOLO SORIANO | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MACIN YUNEN | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGAEL ORTIZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALTAGRACIA ADON | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| HOMAR ROMAN | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JACINTO ROSARIO | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL F PAGAN | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ASBEL ESCRIBANO | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ELY G ORTIZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| WILLIAM VIVAS | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS G VELEZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE MARTINEZ | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANTONIO INFANTE | DMT | $60.50 | FRI-10/27/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ISMAEL GARCIA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | FRI-10/27/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| LISBETH MONTALVO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | FRI-10/27/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| LUIS A TORRES | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MILLAN | GL | $41.00 | FRI-10/27/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GEIROL RODRIGUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRULLON | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | FRI-10/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| OLGA ABREU | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIGUEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO BONILLA | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS ALAMO | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| SHAKAIRA RAMOS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| BENJAMIN VEGA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LIZBETH MANTALVO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LUZ RODRIGUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JENNY GRULLON | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| YOJAIRI ESPINAL | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| OLGA ABREU | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EARNEST GIBSON | APM | $85.00 | SAT-10/28/2017 | 11.50 | $127.50 | $1,466.25 | | | | $1,466.25 |
| LUIS A TORRES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| SAMUEL VIRELLA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| MOISES ALLENDE | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LUIS J SANCHEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| WILLY CHENG | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LUIS MELENDEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ZULMA FRET | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ENID DIAZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| LUIS A SANCHEZ | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| BRIAN CONCEPCION | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| ZENON TORRES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| HECTOR LLANOS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| CARLOS RIVAS | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| SAMUEL VIRELLA | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GLORIA SANTIAGO | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ZENON TORRES | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| REBECCA UPIA | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LIZBETH MANTALVO | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARLOS RIVAS | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILLY CHENG | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EARNEST GIBSON | APM | $85.00 | MON-10/30/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| HECTOR LLANOS | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WILFREDO ESQUILIN | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GEIROL RODRIGUEZ | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS A TORRES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL GARCIA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLY CHENG | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | TUE-10/31/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| GEIROL RODRIGUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| OLGA ABREU | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | TUE-10/31/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| SAMUEL VIRELLA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DIANE VIERA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TARIA M PEREZ MONTANEZ | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M MORALES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFER RIVERA | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | WED-11/1/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| BENJAMIN VEGA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS A TORRES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLY CHENG | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OLGA ABREU | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS SANCHEZ | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ RODRIQUEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY ROMERO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE R RIVERA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ABNER MARTINEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DIANE VIERA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN M DIAZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSHUA  CEPEDA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JENNIFER RIVERA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL A QUINONES | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL GONZALEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | WED-11/1/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OLGA ABREU | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | THU-11/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ENID DIAZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLY CHENG | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| RAFAEL GONZALEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN M DIAZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFER RIVERA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY ROMERO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DIANE VIERA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSHUA CEPEDA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL A QUINONES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | THU-11/2/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| MANUEL J MARI | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PATRICIA VASQUEZ | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| HOMAR ROMAN | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDDIE CACHOLA | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUZ V PIZARRO | DMT | $60.50 | TUE-10/24/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| ALEX J PONCE LEON | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | TUE-10/24/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| JORGE A GARCIA | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ADELIN JAVIER | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JORGE GARCIA | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALLISON SANTIAGO | DMT | $60.50 | TUE-10/24/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| ALTAGRACIA ADON | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOMAGNO MARRENO | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| NORMA COLON | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARMEN COLON | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOS MOJICA | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JULIO DAVILA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MOESHA DELVALLE | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL PAGAN | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JACINTO ROSARIO | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDWIN ROJAS | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| YERANIA OTERO | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| SUHEI M DECLET | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PAOLO SORIANO | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| WILLIAM VIVAS | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| XAVIER MALDONALDO | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ELY G ORTIZ | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL F PAGAN | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS A DECLET | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS M GUZMAN | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JULY M APONTE | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS G VELEZ | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| DANNY PEREZ | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JESUS POLANCO | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| WILFREDO SANTOS | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MACIN YUNEN | DMT | $60.50 | TUE-10/24/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| CARLOS MARTINEZ | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JORGE GARCIA | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| WILFREDO SANTOS | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JORGE A GARCIA | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| IANCARLO SANTIAGO | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CARLOS MATEO NEGRON | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS G VELEZ | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PATRICIA VASQUEZ | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JULY M APONTE | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGAEL ORTIZ | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL D GARCIA SANTANA | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| PEDRO CORDES | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| RICKY FORTSON MORALES | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ASBEL ESCRIBANO | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GABRIEL RODRIGUEZ | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JORGE GARCIA | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JORGE A GARCIA | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| IANCARLO SANTIAGO | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MIGUEL A PAGAN | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALEX J PONCE LEON | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PATRICIA VASQUEZ | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ELY G ORTIZ | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ANGEL L GARCIA | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MANUEL J MARI | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| SUHEI M DECLET | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS G VELEZ | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | MON-10/23/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| WILFREDO SANTOS | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE MARTINEZ | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDWIN ROJAS | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JACINTO ROSARIO | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUIS A ORTIZ | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PAOLO SORIANO | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JESUS POLANCO | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JEFREY SORIANO | DMT | $60.50 | MON-10/23/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| GIOVANNY COLON | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| NORMA COLON | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MOESHA DELVALLE | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HOMAR ROMAN | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM VIVAS | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CARMEN COLON | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ALLISON SANTIAGO | DMT | $60.50 | MON-10/23/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| DANNY PEREZ | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JAHAT RIVERA | DMT | $60.50 | MON-10/23/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| MACIN YUNEN | DMT | $60.50 | MON-10/23/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |
| LUZ V PIZARRO | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JULY M APONTE | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| EDDIE CACHOLA | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ADELIN JAVIER | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JONNIER AGOSTO | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MARIANGELIE BAEZ | GL | $41.00 | THU-11/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | THU-11/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIA E SANTIAGO | GL | $41.00 | THU-11/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTANA | GL | $41.00 | FRI-11/3/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | FRI-11/3/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ABNER PACHECO | GL | $41.00 | FRI-11/3/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IRWIN VALERA | GL | $41.00 | FRI-11/3/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIE BAEZ | GL | $41.00 | FRI-11/3/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | FRI-11/3/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | SAT-11/4/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE SANTANA | GL | $41.00 | SAT-11/4/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ABNER PACHECO | GL | $41.00 | SAT-11/4/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SAT-11/4/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HAYDEE CARRASCO | GL | $41.00 | SAT-11/4/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARIANGELIE BAEZ | GL | $41.00 | SAT-11/4/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| GLORIWAN AQUINO | GL | $41.00 | SUN-11/5/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE SANTANA | GL | $41.00 | SUN-11/5/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARIANGELIE BAEZ | GL | $41.00 | SUN-11/5/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| IRWIN VALERA | GL | $41.00 | SUN-11/5/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ABNER PACHECO | GL | $41.00 | SUN-11/5/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| YELTSIN JAVIER PEREZ | GL | $41.00 | SUN-11/5/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE SOLANO | GL | $41.00 | MON-11/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTANA | GL | $41.00 | MON-11/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | MON-11/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | MON-11/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | MON-11/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIE BAEZ | GL | $41.00 | MON-11/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTANA | GL | $41.00 | WED-11/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | WED-11/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | WED-11/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | WED-11/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ABNER PACHECO | GL | $41.00 | WED-11/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | WED-11/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE D SANTANA | GL | $41.00 | THU-11/9/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | THU-11/9/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIE BAEZ | GL | $41.00 | THU-11/9/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ABNER PACHECO | GL | $41.00 | THU-11/9/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | THU-11/9/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IRWIN VALERA | GL | $41.00 | THU-11/9/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | FRI-11/10/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE D SANTANA | GL | $41.00 | FRI-11/10/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | FRI-11/10/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIE BAEZ | GL | $41.00 | FRI-11/10/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | FRI-11/10/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ABNER PACHECO | GL | $41.00 | FRI-11/10/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SOLANO | GL | $41.00 | SUN-11/12/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| CARMELO SANTANA | GL | $41.00 | SUN-11/12/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HAYDEE CARRASCO | GL | $41.00 | SUN-11/12/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ABNER PACHECO | GL | $41.00 | SUN-11/12/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SUN-11/12/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARIANGELIE BAEZ | GL | $41.00 | SUN-11/12/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE D SANTANA | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IRWIN VALERA | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE D SANTANA | GL | $41.00 | TUE-11/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SOLANO | GL | $41.00 | TUE-11/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | TUE-11/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | TUE-11/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | TUE-11/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | TUE-11/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE D SANTANA | GL | $41.00 | THU-11/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | THU-11/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | THU-11/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIE BAEZ | GL | $41.00 | THU-11/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | THU-11/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ABNER PACHECO | GL | $41.00 | THU-11/16/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE D SANTANA | GL | $41.00 | FRI-11/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | FRI-11/17/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| TYLER PRATT | TN | $81.50 | THU-11/2/2017 | 10.50 | $122.25 | $1,283.63 | | | | $1,283.63 |
| CALVIN MEDLOCK | TS | $90.50 | THU-11/2/2017 | 10.50 | $135.75 | $1,425.38 | | | | $1,425.38 |
| BRYAN SCOTT | TL | $105.50 | THU-11/2/2017 | 10.50 | $158.25 | $1,661.63 | | | | $1,661.63 |
| ERICH WOLFE | PC | $188.50 | MON-11/6/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| TAMMY HOLMAN | HSO | $105.50 | MON-11/6/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JEN ROUSSEAU | AA | $47.00 | MON-11/6/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| TAMMY HOLMAN | HSO | $105.50 | WED-11/8/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JEN ROUSSEAU | AA | $47.00 | WED-11/8/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| ERICH WOLFE | PC | $188.50 | WED-11/8/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DON MOTTER | HSO | $105.50 | THU-11/9/2017 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| ERICH WOLFE | PC | $188.50 | THU-11/9/2017 | 6.00 | $282.75 | $1,696.50 | | | | $1,696.50 |
| TAMMY HOLMAN | HSO | $105.50 | THU-11/9/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| JEN ROUSSEAU | AA | $47.00 | THU-11/9/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| ERICH WOLFE | PC | $188.50 | SUN-11/12/2017 | 7.00 | $282.75 | $1,979.25 | | | | $1,979.25 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-11/12/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JEN ROUSSEAU | AA | $47.00 | SUN-11/12/2017 | 12.00 | $70.50 | $846.00 | | | | $846.00 |
| DON MOTTER | HSO | $105.50 | SUN-11/12/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| PETE BOYLAN | CVP | $225.00 | SUN-11/12/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| LYDIA WRIGHT | RS | $68.00 | FRI-11/10/2017 | 9.00 | $102.00 | $918.00 | | | | $918.00 |
| LYDIA WRIGHT | RS | $68.00 | SUN-11/12/2017 | 12.00 | $102.00 | $1,224.00 | | | | $1,224.00 |
| WARIONELL RIVERA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARMEN NAZARIO | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JADIEL RIVERA AYALA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO MONTANEZ | LF | $48.00 | MON-11/13/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| REINALDO GONZALEZ | LF | $48.00 | TUE-11/14/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS GONZALEZ ROMERO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J NIEVES PACHERO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | WED-11/15/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| REINALDO MONTANEZ | LF | $48.00 | WED-11/15/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| LUIS GONZALEZ ROMERO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | THU-11/16/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| WARIONELL RIVERA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| VICTOR ORTIZ CARRASQUILLO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA AYALA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO PEREZ GONZALEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK VALDES APONTE | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | FRI-11/17/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JEREMY TIPPENS | PM | $125.00 | FRI-11/17/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| LYDIA SOTO | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAMARIS COLLAZO | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MANUEL VAZQUEZ | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARTHA RUIZ | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ M LUCIANO | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| COREY SIMMONS | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LYDIA WRIGHT | RS | $68.00 | WED-11/1/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ANGEL CASAS | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JULIO VEGA | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CHARYA ORTIZ | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| KARLA ELVIR | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ISMAEL ROSARIO | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| DORIS MARRERO | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| FERNANDO VAZQUEZ | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| XAVIER GONZALEZ | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JACKELINE HERNANDEZ | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NAREM FRATICELLI | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARIA SILVA COLON | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARISOL PADILLA | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE AYALA | GL | $41.00 | WED-11/1/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA SOTO | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JULIO VEGA | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARTHA RUIZ | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| KARLA ELVIR | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARMEN NAZARIO | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MANUEL VAZQUEZ | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUZ M LUCIANO | GL | $41.00 | WED-11/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL CASAS | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| DAMARIS COLLAZO | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARISOL PADILLA | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE AYALA | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| NAREM FRATICELLI | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| FERNANDO VAZQUEZ | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARIA SILVA COLON | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ISMAEL ROSARIO | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| DORIS MARRERO | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JACKELINE HERNANDEZ | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| XAVIER GONZALEZ | GL | $41.00 | WED-11/1/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LYDIA WRIGHT | RS | $68.00 | THU-11/2/2017 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| DORIS MARRERO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NAREM FRATICELLI | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARISOL PADILLA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KARLA ELVIR | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| COREY SIMMONS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JACKELINE HERNANDEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYRA ORTIZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARIA SILVA COLON | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL ROSARIO | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO VEGA | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER GONZALEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL CASAS | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE AYALA | GL | $41.00 | THU-11/2/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUZ M LUCIANO | GL | $41.00 | THU-11/2/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA SOTO | GL | $41.00 | THU-11/2/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| CARMEN NAZARIO | GL | $41.00 | THU-11/2/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MARTA E CARDENAS | GL | $41.00 | THU-11/2/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE AYALA | GL | $41.00 | THU-11/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARTA E CARDENAS | GL | $41.00 | THU-11/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARMEN NAZARIO | GL | $41.00 | THU-11/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUZ M LUCIANO | GL | $41.00 | THU-11/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LYDIA SOTO | GL | $41.00 | THU-11/2/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS R VARGAS | GL | $41.00 | FRI-11/3/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARLOS MOJICA | DMT | $60.50 | SAT-10/28/2017 | 9.00 | $90.75 | $816.75 | | | | $816.75 |
| JOSE SANTANA SANTANA | DMT | $60.50 | SAT-10/28/2017 | 7.00 | $90.75 | $635.25 | | | | $635.25 |
| KEVIN TORRES | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| GIOVANNY COLON | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| MOISES A MORENO | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| DANNY PEREZ | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| JORGE GARCIA | DMT | $60.50 | SAT-10/28/2017 | 10.00 | $90.75 | $907.50 | | | | $907.50 |
| EDDIE CACHOLA | DMT | $60.50 | SAT-10/28/2017 | 8.00 | $90.75 | $726.00 | | | | $726.00 |
| CAMILO TORRES | GL | $41.00 | FRI-11/3/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | FRI-11/3/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MARLEEN FIGUEROA | GL | $41.00 | FRI-11/3/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| PETEGUAM E RESTO | GL | $41.00 | FRI-11/3/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-11/3/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMARA FELICIANO | AA | $47.00 | FRI-11/3/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| XAVIER MARTINEZ | GL | $41.00 | FRI-11/3/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR HERNANDEZ | GL | $41.00 | FRI-11/3/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| XIOMANA LOPEZ | LF | $48.00 | FRI-11/3/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| ANGEL RIVERA | GL | $41.00 | FRI-11/3/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| XAVIER MARTINEZ | GL | $41.00 | MON-11/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE D ORTIZ | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE E GARCIA | GL | $41.00 | MON-11/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NOE DEE MONGE | GL | $41.00 | MON-11/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL RIVERA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R VARGAS | GL | $41.00 | SUN-11/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| VICTOR HERNANDEZ | GL | $41.00 | SUN-11/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| JAMIAH ROOKS | RCO | $62.50 | SUN-11/5/2017 | 6.00 | $93.75 | $562.50 | | | | $562.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | SUN-11/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| NOE DEE MONGE | GL | $41.00 | SUN-11/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| JASON DE LA PAZ | GL | $41.00 | MON-11/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | MON-11/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ALBERTO DELGADO | GL | $41.00 | MON-11/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARLEEN FIGUEROA | GL | $41.00 | MON-11/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | MON-11/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XIOMARA LOPEZ | LF | $48.00 | MON-11/6/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| VICTOR HERNANDEZ | GL | $41.00 | MON-11/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JAMIAH ROOKS | RCO | $62.50 | MON-11/6/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| HECTOR E RIVERA | GL | $41.00 | MON-11/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| PETEGUAM E RESTO | GL | $41.00 | MON-11/6/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| TAMARA FELICIANO | AA | $47.00 | MON-11/6/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| CARLOMAGNO MARRENO | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JAMIAH ROOKS | RCO | $62.50 | WED-11/8/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| MARLEEN FIGUEROA | GL | $41.00 | WED-11/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ALBERTO DELGADO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| PETEGUAM E RESTO | GL | $41.00 | WED-11/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| XIOMARA LOPEZ | LF | $48.00 | WED-11/8/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JASON DE LA PAZ | GL | $41.00 | WED-11/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | WED-11/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR E RIVERA | GL | $41.00 | WED-11/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| XAVIER MARTINEZ | GL | $41.00 | WED-11/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| TAMARA FELICIANO | AA | $47.00 | WED-11/8/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| RAFAEL A VASQUEZ | GL | $41.00 | WED-11/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CAMILO TORRES | GL | $41.00 | WED-11/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS R VARGAS | GL | $41.00 | WED-11/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE GARCIA | GL | $41.00 | WED-11/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NOE DEE MONGE | GL | $41.00 | WED-11/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE D ORTIZ | DMT | $60.50 | WED-11/8/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| VICTOR HERNANDEZ | GL | $41.00 | WED-11/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| KEVIN TORRES | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R VARGAS | GL | $41.00 | SUN-11/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| TAMARA FELICIANO | AA | $47.00 | SUN-11/19/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| PETEGUAM E RESTO | GL | $41.00 | SUN-11/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARLEEN FIGUEROA | GL | $41.00 | SUN-11/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| VICTOR HERNANDEZ | GL | $41.00 | SUN-11/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE D ORTIZ | DMT | $60.50 | SUN-11/19/2017 | 4.00 | $90.75 | $363.00 | | | | $363.00 |
| JAMIAH ROOKS | RCO | $62.50 | SUN-11/19/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| JASON DE LA PAZ | GL | $41.00 | SUN-11/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JEN ROUSSEAU | AA | $47.00 | SUN-11/19/2017 | 4.50 | $70.50 | $317.25 | | | | $317.25 |
| CAMILO TORRES | GL | $41.00 | SUN-11/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MICHAEL A ESTRELLA | GL | $41.00 | SUN-11/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| RAFAEL A VASQUEZ | GL | $41.00 | SUN-11/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| NOE DEE MONGE | GL | $41.00 | SUN-11/19/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| PETEGUAM E RESTO | GL | $41.00 | SUN-11/12/2017 | 16.00 | $61.50 | $984.00 | | | | $984.00 |
| VICTOR HERNANDEZ | GL | $41.00 | SUN-11/12/2017 | 16.00 | $61.50 | $984.00 | | | | $984.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARLEEN FIGUEROA | GL | $41.00 | SUN-11/12/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| JAMIAH ROOKS | RCO | $62.50 | SUN-11/12/2017 | 16.00 | $93.75 | $1,500.00 | | | | $1,500.00 |
| CAMILO TORRES | GL | $41.00 | SUN-11/12/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| MICHAEL A ESTRELLA | GL | $41.00 | SUN-11/12/2017 | 16.00 | $61.50 | $984.00 | | | | $984.00 |
| TAMARA FELICIANO | AA | $47.00 | SUN-11/12/2017 | 6.50 | $70.50 | $458.25 | | | | $458.25 |
| JASON DE LA PAZ | GL | $41.00 | SUN-11/12/2017 | 16.00 | $61.50 | $984.00 | | | | $984.00 |
| LORRAINE LOPEZ | AA | $47.00 | SUN-11/5/2017 | 6.00 | $70.50 | $423.00 | | | | $423.00 |
| ANGELICA BATISTA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| KEVIN TORRES | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SANTANA SANTANA | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CHRISTIAN ROBLES BERARDO | GL | $41.00 | SUN-11/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| ERICK QUINONES MORALES | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| TYLER PRATT | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JUAN PETERSON GUTIERREZ | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ARID A ESCOTE ROEDA | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ANTONIO GALLOWAY | GL | $41.00 | SUN-11/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| BRYAN SCOTT | TL | $105.50 | SUN-11/5/2017 | 6.00 | $158.25 | $949.50 | | | | $949.50 |
| CALVIN MEDLOCK | TS | $90.50 | SUN-11/5/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| ALEXIS SANTOS LEBRON | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ARID A ESCOTE ROEDA | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| CHRISTIAN ROBLES BERARDO | GL | $41.00 | SUN-11/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| ALEXIS SANTOS LEBRON | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ERICK QUINONES MORALES | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| BRYAN SCOTT | TL | $105.50 | SUN-11/5/2017 | 6.00 | $158.25 | $949.50 | | | | $949.50 |
| TYLER PRATT | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JUAN PETERSON GUTIERREZ | TN | $81.50 | SUN-11/5/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| CALVIN MEDLOCK | TS | $90.50 | SUN-11/5/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| ANTONIO GALLOWAY | GL | $41.00 | SUN-11/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| BRYAN SCOTT | TL | $105.50 | MON-11/6/2017 | 0.50 | $158.25 | $79.13 | | | | $79.13 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | WED-11/8/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE M REYES | TN | $81.50 | WED-11/8/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EARNEST GIBSON | APM | $85.00 | FRI-11/3/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| LUZ RODRIQUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| OLGA ABREU | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ENID DIAZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ZENON TORRES | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SAMUEL VIRELLA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZBETH MANTALVO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MOISES ALLENDE | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HECTOR LLANOS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| REBECCA UPIA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EARNEST GIBSON | APM | $85.00 | SAT-11/4/2017 | 10.00 | $127.50 | $1,275.00 | | | | $1,275.00 |
| BENJAMIN VEGA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ZULMA FRET | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLOS RIVAS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MELENDEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SHAKAIRA RAMOS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WILLY CHENG | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ELVEN SLAUGHTER | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUZ J SANCHEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS A SANCHEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ISMAEL GARCIA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GLORIA SANTIAGO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YOJAIRI ESPINAL | GL | $41.00 | SAT-11/4/2017 | 7.50 | $61.50 | $461.25 | | | | $461.25 |
| RAFAEL CALDERON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BRIAN CONCEPCION | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS A TORRES | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| TERESITA VELEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS CIRINO ORTIZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSHUA  CEPEDA | GL | $41.00 | SAT-11/4/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| FRANKLIN MARTINEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ABNER MARTINEZ | GL | $41.00 | SAT-11/4/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JENNIFER RIVERA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MIGUEL A QUINONES | GL | $41.00 | SAT-11/4/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| HECTOR LLANOS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LIZBETH MANTALVO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| BENJAMIN VEGA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| EARNEST GIBSON | APM | $85.00 | SUN-11/5/2017 | 6.50 | $127.50 | $828.75 | | | | $828.75 |
| GLORIA SANTIAGO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| CARLOS RIVAS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUIS J SANCHEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ELVEN SLAUGHTER | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| OLGA ABREU | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ZENON TORRES | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ZULMA FRET | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| SHAKAIRA RAMOS | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ENID DIAZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUIS MELENDEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| REBECCA UPIA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| TERESITA VELEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| GEIROL RODRIGUEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| BRIAN CONCEPCION | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUIS A TORRES | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LUIS SANCHEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| RAFAEL GONZALEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JEREMY ROMERO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| DIANE VIERA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JUAN M DIAZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSHUA  CEPEDA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ANGEL R ACEVEDO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| FERNANDO SIMON VALLE | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| FRANKLIN MARTINEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ABNER MARTINEZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| CARLOS RIVERA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JENNIFFER RIVERA | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| NELIDA ROSADO | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| RAFAEL CALDERON | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OLGA ABREU | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLY CHENG | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | MON-11/6/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| SHAKAIRA RAMOS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | MON-11/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS J SANCHEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ABNER MARTINEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL GONZALEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSHUA CEPEDA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL A QUINONES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY ROMERO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE R REYES | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFFER RIVERA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLY CHENG | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN M DIAZ | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE R REYES | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DIANE VIERA | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL A QUINONES | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JEREMY ROMERO | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL GONZALEZ | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSHUA CEPEDA | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFFER RIVERA | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | TUE-11/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | WED-11/8/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| REBECCA UPIA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | WED-11/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARLOS RIVAS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLY CHENG | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS MELENDEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL A QUINONES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ABNER MARTINEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE R REYES | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSHUA  CEPEDA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY ROMERO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN M DIAZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DIANNE VIERRA DISIMONE | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFFER RIVERA | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | WED-11/8/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | FRI-11/10/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| HECTOR LLANOS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | MON-11/13/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SAMUEL VIRELLA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLY CHENG | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | MON-11/13/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| TERESITA VELEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL CALDERON | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| REBECCA UPIA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLON | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLON | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | TUE-11/14/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| FERNANDO SIMON VALLE | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFER RODRIQUEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY ROMERO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL GONZALEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ABNER MARTINEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DIANNE VIERRA DISIMONE | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN M DIAZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE R REYES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSHUA CEPEDA | GL | $41.00 | MON-11/13/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MIGUEL A QUINONES | GL | $41.00 | MON-11/13/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| NELIDA ROSADO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ENID DIAZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | TUE-11/14/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| MOISES ALLENDE | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL CALDERON | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY ROMERO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL GONZALEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFER RODRIGUEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DIANNE VIERRA DISIMONE | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSHUA  CEPEDA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN M DIAZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | WED-11/15/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| LUIS A TORRES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS A SANCHEZ | GL | $41.00 | WED-11/15/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| BENJAMIN VEGA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | WED-11/15/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| SHAKAIRA RAMOS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLON | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL A QUINONES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSHUA  CEPEDA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFER RODRIQUEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ABNER MARTINEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| NELIDA ROSADO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE R REYES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY ROMERO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | THU-11/16/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| LUZ RODRIQUEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | THU-11/16/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SAMUEL VIRELLA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL CALDERON | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLON | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DIANNE VIERRA DISIMONE | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JEREMY ROMERO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN M DIAZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSHUA  CEPEDA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE R REYES | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | THU-11/16/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LYDIA WRIGHT | RS | $68.00 | FRI-11/3/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| MARIA SILVA COLON | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| IVAN RIOS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHAYRA ORTIZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LYDIA WRIGHT | RS | $68.00 | SAT-11/4/2017 | 9.50 | $102.00 | $969.00 | | | | $969.00 |
| MARTA E CARDENAS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUZ M LUCIANO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| COREY SIMMONS | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DORIS MARRERO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LYDIA SOTO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JULIO VEGA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGELICA GARROTEGIN | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ISMAEL ROSARIO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MARISOL PADILLA | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE OTERO | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | SAT-11/4/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LYDIA WRIGHT | RS | $68.00 | SUN-11/5/2017 | 6.50 | $102.00 | $663.00 | | | | $663.00 |
| JULIO VEGA | GL | $41.00 | MON-11/6/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| XAVIER GONZALEZ | GL | $41.00 | MON-11/6/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| LYDIA WRIGHT | RS | $68.00 | MON-11/6/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| JACKELINE HERNANDEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA COLON | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

INVOICE #: 11750129502

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO VAZQUEZ | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE AYALA | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | MON-11/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL GARCIA | GL | $41.00 | SAT-10/28/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| FRANYA RODRIGUEZ BARREROS | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| JOSE PEREZ | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| ALLISON SANTIAGO | DMT | $60.50 | SUN-11/5/2017 | 5.50 | $90.75 | $499.13 | | | | $499.13 |
| SUHEI M DECLET | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| KEVIN TORRES | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | SUN-11/5/2017 | 6.50 | $127.50 | $828.75 | | | | $828.75 |
| MACIN YUNEN | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| JUAN G HIRALDO MEDERO | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| PEDRO COSTA ACOSTA | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| MANUEL J MARI CANCEL | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| GABRIEL MARTINEZ GARCIA | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| EDWIN ROJAS CRESPO | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| RICKY FORTSON MORALES | DMT | $60.50 | SUN-11/5/2017 | 5.00 | $90.75 | $453.75 | | | | $453.75 |
| KARLIANNY CRUZ | GL | $41.00 | SUN-11/5/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| PEDRO CORTEZ ACOSTA | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| FRANYA RODRIGUEZ BARREROS | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ENRIQUE RODRIGUEZ | APM | $85.00 | MON-11/6/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| CARLOMAGNO MARRENO | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| HENRY MARTINEZ RIVERA | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| LUZ V PIZARRO | DMT | $60.50 | MON-11/6/2017 | 2.50 | $90.75 | $226.88 | | | | $226.88 |
| JUAN G HIRALDO MEDERO | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| GABRIEL MARTINEZ GARCIA | DMT | $60.50 | MON-11/6/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE D ORTIZ | DMT | $60.50 | THU-11/2/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOSE R REYES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR RAMOS | GL | $41.00 | FRI-10/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | DMT | $60.50 | FRI-11/3/2017 | 1.00 | $90.75 | $90.75 | | | | $90.75 |

LABOR OVERTIME DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANGEL L MORALES | GL | $41.00 | THU-11/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE E GARCIA | GL | $41.00 | MON-10/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR L RIVERA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO DELGADO | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL RIVERA | GL | $41.00 | MON-10/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR HERNANDEZ | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| RAFAEL VASQUEZ | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| MICHAEL A ESTRELLA | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| TAMARA FELICIANO | AA | $47.00 | MON-10/23/2017 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| XAVIER MARTINEZ | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| PETEGUAM E RESTO | GL | $41.00 | MON-10/23/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JAMIAH ROOKS | RCO | $62.50 | MON-10/23/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| XIOMANA LOPEZ | LF | $48.00 | MON-10/23/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| XIOMANA LOPEZ | LF | $48.00 | WED-10/25/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JEREMY TIPPENS | PM | $125.00 | SUN-10/29/2017 | 2.00 | $187.50 | $375.00 | | | | $375.00 |
| LORRAINE LOPEZ | AA | $47.00 | MON-11/6/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| JESSICA M GUZMAN | AA | $47.00 | SUN-11/12/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| LORRAINE LOPEZ | AA | $47.00 | SUN-11/12/2017 | 10.00 | $70.50 | $705.00 | | | | $705.00 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-11/14/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| JESSICA M GUZMAN | AA | $47.00 | TUE-11/14/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| JASON DE LA PAZ | GL | $41.00 | SUN-10/29/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| CAMILO TORRES | GL | $41.00 | SUN-10/29/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| LUIS R VARGAS | GL | $41.00 | SUN-10/29/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| JAMIAH ROOKS | RCO | $62.50 | SUN-10/29/2017 | 6.00 | $93.75 | $562.50 | | | | $562.50 |
| RAFAEL VASQUEZ | GL | $41.00 | SUN-10/29/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| ANTONIO INFANTE | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| KEVIN TORRES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSCHA FONT | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JOEL L CRUZ | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS RIVERA | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| VERENICE TORRES | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| MOISES A MORENO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AHAGRACIA ADON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA BURGOS | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CHARMANE COOK | RT | $62.50 | TUE-10/24/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| PASCUAL MORALES | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| BLADIMIR GARCIA | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ONIX CALDERON | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN C PENA | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| FAITH LUPO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN P MARRERO | DMT | $60.50 | TUE-10/24/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| IVAN OCASIO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BLADIMIR GARCIA | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| PASCUAL MORALES | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| CHARMANE COOK | RT | $62.50 | WED-10/25/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| ONIX CALDERON | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN P MARRERO | DMT | $60.50 | WED-10/25/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JAHAT RIVERA | DMT | $60.50 | WED-10/25/2017 | 0.50 | $90.75 | $45.38 | | | | $45.38 |
| BLADIMIR GARCIA | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| JUAN C PENA | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| FAITH LUPO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PASCUAL MORALES | DMT | $60.50 | MON-10/23/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| ONIX CALDERON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL GARCIA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAN RAMOS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CARLOS RIVAS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARTA E CARDENAS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ROBERTO CRUZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO BONILLA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL LIRANZA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OLGA ABREU | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRULLON | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA SOTO | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MILLAN | GL | $41.00 | TUE-10/24/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EARNEST GIBSON | APM | $85.00 | TUE-10/24/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| LIZBETH MANTALVO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS TORRES | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| BENJAMIN VEGA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL GARCIA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OLGA ABREU | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRULLON | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| GLORIA SANTIAGO | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | TUE-10/24/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE GONZALES | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLY CHENG | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ROBERTO CRUZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO BONILLA | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EARNEST GIBSON | APM | $85.00 | WED-10/25/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| HECTOR LLANOS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL GARCIA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| OLGA ABREU | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ RODRIQUEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS SANCHEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MILLAN | GL | $41.00 | WED-10/25/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS A TORRES | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGAR RAMOS | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLY CHENG | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ROBERTO CRUZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO BONILLA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA UPIA | GL | $41.00 | WED-10/25/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM BENITEZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR GUTIERREZ | GL | $41.00 | MON-10/23/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILLIAM BENITEZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR GUTIERREZ | GL | $41.00 | TUE-10/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ROLAND WATLEY | HSO | $105.50 | WED-11/1/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MARIA VILLAFARE | AA | $47.00 | MON-10/30/2017 | 0.75 | $70.50 | $52.88 | | | | $52.88 |
| JESSICA M GUZMAN | AA | $47.00 | SUN-10/29/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LORRAINE LOPEZ | AA | $47.00 | SUN-10/29/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-11/4/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| DON MOTTER | HSO | $105.50 | SAT-10/28/2017 | 13.50 | $158.25 | $2,136.38 | | | | $2,136.38 |
| WILFREDO SANTOS | DMT | $60.50 | MON-10/30/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| WILFREDO SANTOS | DMT | $60.50 | TUE-10/31/2017 | 2.00 | $90.75 | $181.50 | | | | $181.50 |
| IVAN RIOS | GL | $41.00 | TUE-10/31/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAL GEORGIE | TS | $90.50 | MON-10/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TAL GEORGIE | TS | $90.50 | TUE-10/31/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| CARMELO SANTANA | GL | $41.00 | SUN-10/29/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ABDIEL MONTIEL | TS | $90.50 | TUE-10/31/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| CRISTHIAN ARBELO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHAYANN CALDERON | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL FIGUEROA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOHELEN CEDANO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO GONZALEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| AGUSTIN VELAQUEZ | RT | $62.50 | SAT-11/18/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| LUIS M VAZQUEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YAJAIRA SANTIAGO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWIN ROSARIO | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JORGE PALLENS | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE HERNANDEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR COLON | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWIN CALDERON | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YEZZIO CONCEPCION | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MELVIN POSE | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZJANY PABON | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PEDRO CALDERON | GL | $41.00 | SAT-11/18/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| GYAN M HENRIQUEZ | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| HENRY W TORRES | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| REBECCA MENDOZA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WARNER TORRES | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE A RIOS | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGELICA BATISTA | GL | $41.00 | SAT-11/18/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHARMANE COOK | RT | $62.50 | SUN-11/19/2017 | 0.01 | $93.75 | $0.94 | | | | $0.94 |
| AGUSTIN VELAQUEZ | RT | $62.50 | SUN-11/19/2017 | 0.01 | $93.75 | $0.94 | | | | $0.94 |
| | | | | | | | | | | $1,191,102.94 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job/Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

# ASSOCIATED LABOR FEES

# TOTAL: $271,325.59



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL L MORALES | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| DANIEL RIVERA | FRI-11/3/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| HILARY MURIEL | SAT-11/18/2017 | $22.14 | - | - | - | - | - | $22.14 |
| JULIO VEGA | WED-11/8/2017 | $2.46 | - | $1.42 | - | - | - | $3.88 |
| IVAN RIOS | WED-11/8/2017 | $2.46 | - | $2.22 | - | - | - | $4.68 |
| DAMARIS COLLAZO | WED-11/8/2017 | $2.46 | - | $3.08 | - | - | - | $5.54 |
| LUZ M LUCIANO | WED-11/8/2017 | $2.46 | - | $3.08 | - | - | - | $5.54 |
| DORIS MARRERO | WED-11/8/2017 | $2.46 | - | $3.08 | - | - | - | $5.54 |
| LYDIA SOTO | WED-11/8/2017 | $2.46 | - | $3.08 | - | - | - | $5.54 |
| CHAYRA ORTIZ | WED-11/8/2017 | $2.46 | - | $2.47 | - | - | - | $4.93 |
| ANGELICA GARROTEGIN | WED-11/8/2017 | $2.46 | - | $3.08 | - | - | - | $5.54 |
| ISMAEL ROSARIO | WED-11/8/2017 | $2.46 | - | $2.92 | - | - | - | $5.38 |
| CARMEN H NAZARIO | WED-11/8/2017 | $2.46 | - | $5.55 | - | - | - | $8.01 |
| MARIA SILVA COLON | WED-11/8/2017 | $2.46 | - | $1.98 | - | - | - | $4.44 |
| JACKELINE HERNANDEZ | WED-11/8/2017 | $2.46 | - | $1.98 | - | - | - | $4.44 |
| MARISOL PADILLA | WED-11/8/2017 | $2.46 | - | $2.13 | - | - | - | $4.59 |
| FERNANDO VAZQUEZ | WED-11/8/2017 | $2.46 | - | $1.46 | - | - | - | $3.92 |
| NAREM FRATICELLI | WED-11/8/2017 | $2.46 | - | $3.08 | - | - | - | $5.54 |
| JOSE E AYALA | WED-11/8/2017 | $2.46 | - | $3.08 | - | - | - | $5.54 |
| CHAYRA ORTIZ | WED-11/8/2017 | $1.23 | - | $1.23 | - | - | - | $2.46 |
| DAMARIS COLLAZO | WED-11/8/2017 | $1.23 | - | $1.54 | - | - | - | $2.77 |
| ISMAEL ROSARIO | WED-11/8/2017 | $1.23 | - | $1.46 | - | - | - | $2.69 |
| DORIS MARRERO | WED-11/8/2017 | $1.23 | - | $1.54 | - | - | - | $2.77 |
| IVAN RIOS | WED-11/8/2017 | $1.23 | - | $1.11 | - | - | - | $2.34 |
| ANGELICA GARROTEGIN | WED-11/8/2017 | $1.23 | - | $1.54 | - | - | - | $2.77 |
| JULIO VEGA | WED-11/8/2017 | $1.23 | - | $0.71 | - | - | - | $1.94 |
| CARMEN NAZARIO | WED-11/8/2017 | $1.23 | - | $3.47 | - | - | - | $4.70 |
| LUZ M LUCIANO | WED-11/8/2017 | $1.23 | - | $1.54 | - | - | - | $2.77 |
| LYDIA SOTO | WED-11/8/2017 | $1.23 | - | $1.54 | - | - | - | $2.77 |
| JOSE E AYALA | WED-11/8/2017 | $1.23 | - | $1.54 | - | - | - | $2.77 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JACKELINE HERNANDEZ | WED-11/8/2017 | $1.23 | - | $0.99 | - | - | - | $2.22 |
| NAREM FRATICELLI | WED-11/8/2017 | $1.23 | - | $1.54 | - | - | - | $2.77 |
| MARISOL PADILLA | WED-11/8/2017 | $1.23 | - | $1.07 | - | - | - | $2.30 |
| FERNANDO VAZQUEZ | WED-11/8/2017 | $1.23 | - | $0.73 | - | - | - | $1.96 |
| MARIA SILVA COLON | WED-11/8/2017 | $1.23 | - | $0.99 | - | - | - | $2.22 |
| IVAN RIOS | WED-11/8/2017 | $9.84 | - | $7.77 | - | - | - | $17.61 |
| CARMEN NAZARIO | WED-11/8/2017 | $8.61 | - | $24.28 | - | - | - | $32.89 |
| LYDIA SOTO | WED-11/8/2017 | $9.84 | - | $10.79 | - | - | - | $20.63 |
| LUZ M LUCIANO | WED-11/8/2017 | $9.84 | - | $10.79 | - | - | - | $20.63 |
| LYDIA WRIGHT | WED-11/8/2017 | $28.56 | $57.50 | $6.28 | - | - | $288.00 | $380.34 |
| JULIO VEGA | WED-11/8/2017 | $9.84 | - | $4.98 | - | - | - | $14.82 |
| CHAYRA ORTIZ | WED-11/8/2017 | $9.84 | - | $8.63 | - | - | - | $18.47 |
| ANGELICA GARROTEGIN | WED-11/8/2017 | $9.84 | - | $10.79 | - | - | - | $20.63 |
| DAMARIS COLLAZO | WED-11/8/2017 | $9.84 | - | $10.79 | - | - | - | $20.63 |
| DORIS MARRERO | WED-11/8/2017 | $9.84 | - | $10.79 | - | - | - | $20.63 |
| MARIA SILVA COLON | WED-11/8/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE E AYALA | WED-11/8/2017 | $9.84 | - | $10.79 | - | - | - | $20.63 |
| FERNANDO VAZQUEZ | WED-11/8/2017 | $8.92 | - | $4.75 | - | - | - | $13.66 |
| MARISOL PADILLA | WED-11/8/2017 | $9.84 | - | $7.47 | - | - | - | $17.31 |
| NAREM FRATICELLI | WED-11/8/2017 | $9.84 | - | $10.79 | - | - | - | $20.63 |
| JACKELINE HERNANDEZ | WED-11/8/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| FERNANDO VAZQUEZ | WED-11/8/2017 | $0.92 | - | $0.37 | - | - | - | $1.29 |
| JASON DE LA PAZ | FRI-11/10/2017 | $1.23 | - | $0.60 | - | - | - | $1.83 |
| JOSE GARCIA | FRI-11/10/2017 | $1.23 | - | $0.90 | - | - | - | $2.13 |
| NOE DEE MONGE | FRI-11/10/2017 | $1.23 | - | $0.87 | - | - | - | $2.10 |
| JAMIAH ROOKS | FRI-11/10/2017 | $30.47 | $57.50 | $7.27 | - | - | $288.00 | $383.24 |
| CAMILO TORRES | FRI-11/10/2017 | $11.69 | - | $8.76 | - | - | - | $20.45 |
| XIOMARA LOPEZ | FRI-11/10/2017 | $13.68 | - | $8.06 | - | - | - | $21.74 |
| PETEGUAM E RESTO | FRI-11/10/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| TAMARA FELICIANO | FRI-11/10/2017 | $13.40 | - | $7.04 | - | - | - | $20.43 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JASON DE LA PAZ | FRI-11/10/2017 | $12.30 | - | $5.43 | - | - | - | $17.73 |
| JOSE D ORTIZ | FRI-11/10/2017 | $17.24 | - | $8.61 | - | - | - | $25.85 |
| RAFAEL A VASQUEZ | FRI-11/10/2017 | $19.07 | - | $10.31 | - | - | - | $29.37 |
| VICTOR HERNANDEZ | FRI-11/10/2017 | $4.92 | - | $2.64 | - | - | - | $7.56 |
| HECTOR L RIVERA | FRI-11/10/2017 | $11.69 | - | $13.88 | - | - | - | $25.56 |
| MARLEEN FIGUEROA | FRI-11/10/2017 | $11.69 | - | $6.49 | - | - | - | $18.17 |
| LUIS R VARGAS | FRI-11/10/2017 | $19.07 | - | $11.10 | - | - | - | $30.17 |
| XAVIER MARTINEZ | FRI-11/10/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| ALBERTO DELGADO | FRI-11/10/2017 | - | - | $8.33 | - | - | - | $8.33 |
| HECTOR L RIVERA | SAT-11/11/2017 | $16.61 | - | $13.88 | - | - | - | $30.48 |
| MICHAEL X ORTIZ LOPEZ | SAT-11/11/2017 | $1.85 | - | $2.52 | - | - | - | $4.37 |
| NOE DEE MONGE | SAT-11/11/2017 | $1.85 | - | $0.87 | - | - | - | $2.71 |
| XAVIER MARTINEZ | SAT-11/11/2017 | $16.61 | - | $6.24 | - | - | - | $22.85 |
| JOSE GARCIA | SAT-11/11/2017 | $1.85 | - | $0.90 | - | - | - | $2.74 |
| LUIS R VARGAS | SAT-11/11/2017 | $15.68 | - | $7.26 | - | - | - | $22.94 |
| MICHAEL A ESTRELLA | SAT-11/11/2017 | $16.61 | - | $5.31 | - | - | - | $21.92 |
| MICHAEL A ESTRELLA | MON-11/13/2017 | $15.38 | - | $4.56 | - | - | - | $19.93 |
| HECTOR L RIVERA | MON-11/13/2017 | $15.38 | - | $10.18 | - | - | - | $25.55 |
| JOSE GARCIA | MON-11/13/2017 | $15.38 | - | $12.72 | - | - | - | $28.09 |
| ALBERTO DELGADO | MON-11/13/2017 | $15.38 | - | $4.85 | - | - | - | $20.22 |
| JAMIAH ROOKS | MON-11/13/2017 | $20.63 | $57.50 | $4.02 | - | - | $288.00 | $370.15 |
| JASON DE LA PAZ | MON-11/13/2017 | $15.38 | - | $4.70 | - | - | - | $20.07 |
| PETEGUAM E RESTO | MON-11/13/2017 | $15.38 | - | $5.55 | - | - | - | $20.93 |
| RAFAEL A VASQUEZ | MON-11/13/2017 | $15.38 | - | $4.49 | - | - | - | $19.86 |
| XIOMARA LOPEZ | MON-11/13/2017 | $18.00 | - | $4.77 | - | - | - | $22.77 |
| MARLEEN FIGUEROA | MON-11/13/2017 | $16.30 | - | $4.66 | - | - | - | $20.96 |
| XAVIER MARTINEZ | MON-11/13/2017 | $15.38 | - | $5.87 | - | - | - | $21.25 |
| NOE DEE MONGE | MON-11/13/2017 | $1.23 | - | $1.07 | - | - | - | $2.30 |
| VICTOR HERNANDEZ | MON-11/13/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| JOSE D ORTIZ | MON-11/13/2017 | $22.69 | - | $4.70 | - | - | - | $27.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| LUIS R VARGAS | TUE-11/14/2017 | $15.38 | - | $5.45 | - | - | - | $20.83 |
| XIOMARA LOPEZ | TUE-11/14/2017 | $18.00 | - | $4.77 | - | - | - | $22.77 |
| JAMIAH ROOKS | TUE-11/14/2017 | $20.63 | $47.92 | $4.02 | - | - | $240.00 | $312.56 |
| PETEGUAM E RESTO | TUE-11/14/2017 | $15.38 | - | $5.55 | - | - | - | $20.93 |
| JASON DE LA PAZ | TUE-11/14/2017 | $13.53 | - | $4.27 | - | - | - | $17.80 |
| MARLEEN FIGUEROA | TUE-11/14/2017 | $15.38 | - | $4.46 | - | - | - | $19.83 |
| VICTOR HERNANDEZ | TUE-11/14/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| MICHAEL A ESTRELLA | TUE-11/14/2017 | $15.38 | - | $4.56 | - | - | - | $19.93 |
| RAFAEL A VASQUEZ | TUE-11/14/2017 | $15.38 | - | $4.49 | - | - | - | $19.86 |
| HECTOR E RIVERA | TUE-11/14/2017 | $15.38 | - | $9.25 | - | - | - | $24.63 |
| CAMILO TORRES | TUE-11/14/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| JOSE GARCIA | TUE-11/14/2017 | $1.23 | - | $1.16 | - | - | - | $2.39 |
| XAVIER MARTINEZ | TUE-11/14/2017 | $15.38 | - | $5.87 | - | - | - | $21.25 |
| JOSE D ORTIZ | TUE-11/14/2017 | $19.97 | - | $4.27 | - | - | - | $24.23 |
| NOE DEE MONGE | TUE-11/14/2017 | $1.23 | - | $1.07 | - | - | - | $2.30 |
| ALBERTO DELGADO | TUE-11/14/2017 | $13.53 | - | $4.40 | - | - | - | $17.93 |
| MARGARITA MARTINEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| PEDRO CALDARON CRUZ | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| ANGELICA BATISTA | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| WANDA SANTIAGO | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| REBECCA MENDOZA | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| AGUSTIN VELAQUEZ | FRI-11/10/2017 | $19.22 | $57.50 | - | - | - | $288.00 | $364.72 |
| NYDIA LOPEZ VASQUEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| YAJAIRA SANTIAGO | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JOHELEN CEDANO | FRI-11/10/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE GONZALES | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JENNIFER RODRIQUEZ | FRI-11/10/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| JOSE E AYALA | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| NAREM FRATICELLI | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| ANGEL CASAS | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ADIEL CHARBONIEL | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JORGE PALLENS | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| CALIXTO SANTANA | FRI-11/10/2017 | $9.84 | - | $8.71 | - | - | - | $18.55 |
| CRISTHIAN ARBELO | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| VICTOR COLON | FRI-11/10/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| MANUEL VAZQUEZ | FRI-11/10/2017 | $9.84 | - | $17.08 | - | - | - | $26.92 |
| JOHNNY LEBRON | FRI-11/10/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| FERNANDO VAZQUEZ | FRI-11/10/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| HENRY W TORRES | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ISMAEL ROSARIO | FRI-11/10/2017 | $9.84 | - | $11.68 | - | - | - | $21.52 |
| WARNER TORRES | FRI-11/10/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| DANIEL RIVERA | FRI-11/10/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| XAVIER GONZALEZ | FRI-11/10/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| IVAN RIOS | FRI-11/10/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| JULIO VEGA | FRI-11/10/2017 | $9.84 | - | $5.69 | - | - | - | $15.53 |
| PEDRO CALDERON | FRI-11/10/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE OTERO | FRI-11/10/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GABRIEL DURAN | FRI-11/10/2017 | $24.60 | - | $12.33 | - | - | - | $36.93 |
| CHRISTIAN HERNANDEZ | FRI-11/10/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| OMAR DE JESUS | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| EDWIN ROSARIO | FRI-11/10/2017 | $24.60 | - | $13.06 | - | - | - | $37.66 |
| MIGUEL ALVAREZ | FRI-11/10/2017 | $24.60 | - | $12.33 | - | - | - | $36.93 |
| JOSE SOTO | FRI-11/10/2017 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| GYAN M HENRIQUEZ | FRI-11/10/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| FERNANDO A GONZALEZ | FRI-11/10/2017 | $6.15 | - | $4.20 | - | - | - | $10.35 |
| JOSE A RIOS | FRI-11/10/2017 | $9.84 | - | $9.65 | - | - | - | $19.49 |
| SALVADOR ORTIZ | FRI-11/10/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| JONATHAN SIERRA | FRI-11/10/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| FERNANDO GONZALEZ | FRI-11/10/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| DEVON FLETCHER | FRI-11/10/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JULIO VELAZQUEZ | FRI-11/10/2017 | $3.08 | - | $4.63 | - | - | - | $7.70 |
| MICHAEL CRECIAN | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| CHAYANN CALDERON | FRI-11/10/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| EDWIN CALDERON | FRI-11/10/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| LUIS VAZQUEZ | FRI-11/10/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| RAYMOND SANCHEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ORLANDO VIZCARIANO | FRI-11/10/2017 | $9.84 | - | $8.88 | - | - | - | $18.72 |
| LIZJANY PABON | FRI-11/10/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ISMAEL ROSARIO | SAT-11/11/2017 | $14.76 | - | $11.68 | - | - | - | $26.44 |
| JULIO VELAZQUEZ | SAT-11/11/2017 | $4.61 | - | $4.63 | - | - | - | $9.24 |
| JONATHAN SIERRA | SAT-11/11/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| EDWIN ROSARIO | SAT-11/11/2017 | $14.76 | - | $6.53 | - | - | - | $21.29 |
| FERNANDO GONZALEZ | SAT-11/11/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| JOHNNY LEBRON | SAT-11/11/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| CHAYANN CALDERON | SAT-11/11/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| AGUSTIN VELAQUEZ | SAT-11/11/2017 | - | $57.50 | - | - | - | $144.00 | $201.50 |
| JOSE OTERO | SAT-11/11/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| FERNANDO A GONZALEZ | SAT-11/11/2017 | $14.76 | - | $6.73 | - | - | - | $21.49 |
| ALBERTO RODRIGUEZ | SAT-11/11/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| EDWIN CALDERON | SAT-11/11/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| JOSE A RIOS | SAT-11/11/2017 | $9.23 | - | $6.03 | - | - | - | $15.26 |
| DEVON FLETCHER | SAT-11/11/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| CHRISTIAN HERNANDEZ | SAT-11/11/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| LUIS VAZQUEZ | SAT-11/11/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| PEDRO CALDERON | SAT-11/11/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| WARNER TORRES | SAT-11/11/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| JULIO VEGA | SAT-11/11/2017 | $14.76 | - | $5.69 | - | - | - | $20.45 |
| SALVADOR ORTIZ | SAT-11/11/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| GYAN M HENRIQUEZ | SAT-11/11/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| ANGEL CASAS | SAT-11/11/2017 | $9.23 | - | $7.71 | - | - | - | $16.93 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| FERNANDO VAZQUEZ | SAT-11/11/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| IVAN RIOS | SAT-11/11/2017 | $9.23 | - | $5.55 | - | - | - | $14.78 |
| VICTOR COLON | SAT-11/11/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| LUIS R VARGAS | MON-11/13/2017 | $15.38 | - | $5.45 | - | - | - | $20.83 |
| ABDIEL MONTIEL | THU-10/26/2017 | $25.79 | $49.29 | $3.29 | - | - | $246.86 | $325.22 |
| DAVID SOPADA | THU-10/26/2017 | $25.79 | $49.29 | $4.32 | - | - | $246.86 | $326.26 |
| DAVID SOPADA | WED-10/25/2017 | $34.96 | $57.50 | $5.41 | - | - | $288.00 | $385.86 |
| ABDIEL MONTIEL | WED-10/25/2017 | $29.87 | $57.50 | $3.65 | - | - | $288.00 | $379.02 |
| DAVID SOPADA | FRI-10/27/2017 | $29.87 | $44.23 | $4.81 | - | - | $221.54 | $300.44 |
| ABDIEL MONTIEL | FRI-10/27/2017 | $29.87 | $17.69 | $3.65 | - | - | $88.62 | $139.82 |
| DAVID SOPADA | SAT-10/28/2017 | $26.47 | $32.50 | $3.12 | - | - | $162.78 | $224.88 |
| ABDIEL MONTIEL | SAT-10/28/2017 | $26.47 | $32.50 | $2.37 | - | - | $162.78 | $224.13 |
| REDOUAN BOUVIR | SUN-10/29/2017 | $46.83 | $57.50 | $4.99 | - | - | $288.00 | $397.32 |
| ABDIEL MONTIEL | SUN-10/29/2017 | $46.83 | $57.50 | $4.20 | - | - | $288.00 | $396.53 |
| RAFAEL ZAPPACOSTA | SUN-10/29/2017 | $46.83 | $57.50 | $4.99 | - | - | $288.00 | $397.32 |
| DAVID SOPADA | SUN-10/29/2017 | $46.83 | $57.50 | $5.53 | - | - | $288.00 | $397.86 |
| ABDIEL MONTIEL | MON-10/30/2017 | $20.36 | $37.50 | $2.59 | - | - | $187.83 | $248.27 |
| DAVID SOPADA | MON-10/30/2017 | $20.36 | $37.50 | $2.59 | - | - | $187.83 | $248.27 |
| DAVID SOPADA | MON-10/30/2017 | $5.43 | $7.50 | $0.52 | - | - | $37.57 | $51.01 |
| ABDIEL MONTIEL | MON-10/30/2017 | $5.43 | $7.50 | $0.52 | - | - | $37.57 | $51.01 |
| DAVID SOPADA | TUE-10/31/2017 | $8.15 | $15.00 | $1.03 | - | - | $75.13 | $99.31 |
| JONNIER AGOSTO | THU-11/2/2017 | $9.08 | - | $3.05 | - | - | - | $12.12 |
| JONNIER AGOSTO | THU-11/2/2017 | $7.38 | - | $3.05 | - | - | - | $10.43 |
| JONNIER AGOSTO | FRI-11/3/2017 | $9.23 | - | $4.57 | - | - | - | $13.80 |
| JONNIER AGOSTO | SAT-11/4/2017 | $14.76 | - | $4.88 | - | - | - | $19.64 |
| JONNIER AGOSTO | MON-11/6/2017 | $19.97 | - | $10.88 | - | - | - | $30.85 |
| JUAN MATA | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE D ORTIZ | MON-10/23/2017 | $19.97 | - | $4.63 | - | - | - | $24.59 |
| MIGUEL RIVERA | MON-10/23/2017 | $10.76 | - | $4.14 | - | - | - | $14.90 |
| MARTHA RUIZ | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



**BELFOR**
PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| VICTOR J PIZARRO | MON-10/23/2017 | $8.61 | - | $7.19 | - | - | - | $15.80 |
| LUZ RODRIQUEZ | MON-10/23/2017 | $10.76 | - | $4.86 | - | - | - | $15.63 |
| LUIS MORALES | MON-10/23/2017 | $13.53 | - | $9.41 | - | - | - | $22.94 |
| ANGEL L MORALES | MON-10/23/2017 | $13.53 | - | $11.56 | - | - | - | $25.09 |
| ANGEL L MORALES | WED-11/1/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ADRIANA RODRIGUEZ | THU-10/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | TUE-11/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | TUE-11/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | TUE-11/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | THU-11/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | THU-11/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | THU-11/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | SAT-11/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | SAT-11/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | SAT-11/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | SUN-10/29/2017 | - | $27.83 | - | - | - | $139.40 | $167.23 |
| ADRIANA RODRIGUEZ | FRI-10/27/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | SUN-10/29/2017 | - | $29.67 | - | - | - | $148.60 | $178.27 |
| ADRIANA RODRIGUEZ | SUN-11/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| GREGGORY BARNETT | FRI-11/10/2017 | $25.50 | $57.50 | $12.99 | - | - | $288.00 | $383.99 |
| GREGGORY BARNETT | SAT-11/11/2017 | $21.42 | $57.50 | $8.27 | - | - | $288.00 | $375.19 |
| GREGGORY BARNETT | SUN-11/12/2017 | $16.83 | $57.50 | $6.49 | - | - | $288.00 | $368.82 |
| ADRIANA RODRIGUEZ | WED-11/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | WED-11/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | WED-11/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | FRI-11/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | FRI-11/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | FRI-11/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | SAT-11/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | SAT-11/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MELINDA CLARK | SAT-11/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | MON-11/13/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | MON-11/13/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | MON-11/13/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | FRI-11/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | FRI-11/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | FRI-11/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MAX HOUSTON | SUN-10/29/2017 | - | $28.75 | | - | - | $144.00 | $172.75 |
| ADRIANA RODRIGUEZ | TUE-10/31/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | TUE-10/31/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | TUE-10/31/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | WED-11/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | WED-11/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | WED-11/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | THU-11/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | THU-11/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | THU-11/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RAFAEL ZAPPACOSTA | TUE-10/24/2017 | $23.76 | $57.50 | $3.69 | - | - | $288.00 | $372.94 |
| REDOUAN BOUVIR | TUE-10/24/2017 | $23.76 | $57.50 | $3.69 | - | - | $288.00 | $372.94 |
| RAFAEL ZAPPACOSTA | WED-10/25/2017 | $33.94 | $57.50 | $4.77 | - | - | $288.00 | $384.21 |
| REDOUAN BOUVIR | WED-10/25/2017 | $33.94 | $57.50 | $4.77 | - | - | $288.00 | $384.21 |
| RAFAEL ZAPPACOSTA | THU-10/26/2017 | $33.94 | $57.50 | $4.77 | - | - | $288.00 | $384.21 |
| REDOUAN BOUVIR | THU-10/26/2017 | $33.94 | $57.50 | $4.77 | - | - | $288.00 | $384.21 |
| DAVID SOPADA | FRI-10/27/2017 | $6.11 | $6.63 | $0.72 | - | - | $33.23 | $46.69 |
| ABDIEL MONTIEL | FRI-10/27/2017 | $91.63 | $39.81 | $8.22 | - | - | $199.38 | $339.04 |
| DAVID SOPADA | THU-10/26/2017 | $6.11 | $8.21 | $0.72 | - | - | $41.14 | $56.19 |
| ABDIEL MONTIEL | THU-10/26/2017 | $6.11 | $8.21 | $0.55 | - | - | $41.14 | $56.01 |
| REDOUAN BOUVIR | SAT-10/28/2017 | $44.80 | $57.50 | $4.77 | - | - | $288.00 | $395.07 |
| RAFAEL ZAPPACOSTA | SAT-10/28/2017 | $44.80 | $57.50 | $4.77 | - | - | $288.00 | $395.07 |
| DAVID SOPADA | SAT-10/28/2017 | $20.36 | $25.00 | $2.40 | - | - | $125.22 | $172.98 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ABDIEL MONTIEL | SAT-10/28/2017 | $20.36 | $25.00 | $1.83 | - | - | $125.22 | $172.41 |
| REDOUAN BOUVIR | FRI-10/27/2017 | $33.94 | $57.50 | $4.77 | - | - | $288.00 | $384.21 |
| RAFAEL ZAPPACOSTA | FRI-10/27/2017 | $33.94 | $57.50 | $4.77 | - | - | $288.00 | $384.21 |
| DAVID SOPADA | FRI-10/27/2017 | $6.11 | $6.63 | $0.72 | - | - | $33.23 | $46.69 |
| RAFAEL ZAPPACOSTA | MON-10/30/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.43 |
| ABDIEL MONTIEL | MON-10/30/2017 | $10.18 | $12.50 | $0.86 | - | - | $62.61 | $86.15 |
| AMID BENGAL | MON-10/30/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| DAVID SOPADA | MON-10/30/2017 | $10.18 | $12.50 | $0.86 | - | - | $62.61 | $86.15 |
| REDOUAN BOUVIR | MON-10/30/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| REUVEN TAZAAOO | MON-10/30/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| ALEXANDER SHCHUKIN | MON-10/30/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| REDOUAN BOUVIR | TUE-10/31/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| RAFAEL ZAPPACOSTA | TUE-10/31/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| ABDIEL MONTIEL | TUE-10/31/2017 | $5.43 | $10.00 | $0.69 | - | - | $50.09 | $66.21 |
| DAVID SOPADA | TUE-10/31/2017 | $5.43 | $10.00 | $0.69 | - | - | $50.09 | $66.21 |
| AMID BENGAL | TUE-10/31/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| REUVEN TAZAAOO | TUE-10/31/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| ALEXANDER SHCHUKIN | TUE-10/31/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| ABDIEL MONTIEL | TUE-10/31/2017 | $18.33 | $32.50 | $2.24 | - | - | $162.78 | $215.85 |
| DAVID SOPADA | TUE-10/31/2017 | $22.40 | $32.50 | $2.24 | - | - | $162.78 | $219.92 |
| RAFAEL ZAPPACOSTA | WED-11/1/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| REUVEN TAZAZOO | WED-11/1/2017 | $35.97 | $57.50 | $13.88 | - | - | $288.00 | $395.35 |
| ABDIEL MONTIEL | WED-11/1/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| TAL GEORGIE | WED-11/1/2017 | $35.97 | $57.50 | $4.62 | - | - | $288.00 | $386.10 |
| REDOUAN BOUVIR | WED-11/1/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| AMID BENGAL | WED-11/1/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| ALEXANDER SHCHUKIN | WED-11/1/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| DAVID SOPADA | WED-11/1/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| TAL GEORGIE | THU-11/2/2017 | $35.97 | $57.50 | $4.62 | - | - | $288.00 | $386.10 |
| AMID BENGAL | THU-11/2/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| DAVID SOPADA | THU-11/2/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| ALEXANDER SHCHUKIN | THU-11/2/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| REUVEN TAZAAOO | THU-11/2/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| RAFAEL ZAPPACOSTA | THU-11/2/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| REDOUAN BOUVIR | THU-11/2/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| ABDIEL MONTIEL | THU-11/2/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| ALEXANDER SHCHUKIN | FRI-11/3/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| RAFAEL ZAPPACOSTA | FRI-11/3/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| REUVEN TAZAAOO | FRI-11/3/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| REDOUAN BOUVIR | FRI-11/3/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| AMID BENGAL | FRI-11/3/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| DAVID SOPADA | FRI-11/3/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| TAL GEORGIE | FRI-11/3/2017 | $35.97 | $57.50 | $4.62 | - | - | $288.00 | $386.10 |
| ABDIEL MONTIEL | FRI-11/3/2017 | $35.97 | $57.50 | $3.96 | - | - | $288.00 | $385.44 |
| DAVID SOPADA | SAT-11/4/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| RAFAEL ZAPPACOSTA | SAT-11/4/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| ALEXANDER SHCHUKIN | SAT-11/4/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| ABDIEL MONTIEL | SAT-11/4/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| TAL GEORGIE | SAT-11/4/2017 | $0.04 | $57.50 | | - | - | $288.00 | $345.54 |
| REUVEN TAZAAOO | SAT-11/4/2017 | $46.83 | $57.50 | $13.88 | - | - | $288.00 | $406.21 |
| REDOUAN BOUVIR | SAT-11/4/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| AMID BENGAL | SAT-11/4/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| AMID BENGAL | SUN-11/5/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| REDOUAN BOUVIR | SUN-11/5/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| ALEXANDER SHCHUKIN | SUN-11/5/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| TAL GEORGIE | SUN-11/5/2017 | $46.83 | $57.50 | $4.62 | - | - | $288.00 | $396.96 |
| DAVID SOPADA | SUN-11/5/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| RAFAEL ZAPPACOSTA | SUN-11/5/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| ABDIEL MONTIEL | SUN-11/5/2017 | $46.83 | $57.50 | $3.96 | - | - | $288.00 | $396.30 |
| REDOUAN BOUVIR | MON-11/6/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ABDIEL MONTIEL | MON-11/6/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| RAFAEL ZAPPACOSTA | MON-11/6/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| DAVID SOPADA | MON-11/6/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| REDOUAN BOUVIR | TUE-11/7/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| ABDIEL MONTIEL | TUE-11/7/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| RAFAEL ZAPPACOSTA | TUE-11/7/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| DAVID SOPADA | TUE-11/7/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| DAVID SOPADA | WED-11/8/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| ABDIEL MONTIEL | WED-11/8/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| REDOUAN BOUVIR | WED-11/8/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| RAFAEL ZAPPACOSTA | WED-11/8/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| DAVID SOPADA | FRI-11/10/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| REDOUAN BOUVIR | FRI-11/10/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| ABDIEL MONTIEL | FRI-11/10/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| RAFAEL ZAPPACOSTA | FRI-11/10/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| ADRIANA RODRIGUEZ | MON-10/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | MON-10/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | WED-10/25/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | WED-10/25/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSE F PEREZ | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| JOEL RIVERA | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| LUIS A MATOS | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| JUAN L AQUINO | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| MARCOS ALIER | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| RICHARD ARRAY | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| WILLIAM VELAQUEZ | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| XAVIER ESTRADA | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| LUIS E RIVERA | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| MICHAEL VALENTIN | THU-11/9/2017 | $32.81 | - | $13.88 | $27.75 | - | - | $74.44 |
| WILFRED PEREZ | THU-11/9/2017 | $27.69 | - | $13.88 | $27.75 | - | - | $69.32 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| NEFTALI SANTIAGO | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| RAMON ALIER | THU-11/9/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| DAVID SOTO | THU-11/9/2017 | $21.39 | - | - | $27.75 | - | - | $49.14 |
| JOSE FELICIANO | THU-11/9/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| PEDRO ECHEVARRIA | FRI-11/10/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| WILLIAM VELAQUEZ | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| JUAN L AQUINO | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| LUIS A MATOS | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| XAVIER ESTRADA | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| DAVID SOTO | FRI-11/10/2017 | $21.39 | - | $27.75 | $27.75 | - | - | $76.89 |
| JOSE F PEREZ | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| MARCOS ALIER | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| RICARDO ARROYO | FRI-11/10/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| RICHARD ARRAY | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| NEFTALI SANTIAGO | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| WILFRED PEREZ | FRI-11/10/2017 | $27.69 | - | $13.88 | $27.75 | - | - | $69.32 |
| GERALD DELGADO | FRI-11/10/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| LUIS E RIVERA | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| ETZIEL PAGAN | FRI-11/10/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| JOEL RIVERA | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| WILLIAM TROEHE | FRI-11/10/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| MICHAEL VALENTIN | FRI-11/10/2017 | $32.81 | - | $13.88 | $27.75 | - | - | $74.44 |
| RAMON ALIER | FRI-11/10/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| GLIDDEN ESTRADA | FRI-11/10/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| ALFREDO RIVERA | FRI-11/10/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| JENSUS RAMOS | FRI-11/10/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| MICHAEL VALENTIN | MON-11/13/2017 | $32.81 | - | $13.88 | $27.75 | - | - | $74.44 |
| WILFRED PEREZ | MON-11/13/2017 | $27.69 | - | $27.75 | $55.50 | - | - | $110.94 |
| JUAN L AQUINO | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| ETZIEL PAGAN | MON-11/13/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| DAVID SOTO | MON-11/13/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| JOSE R GONZALES | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| LUIS A MATOS | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| JOSE F PEREZ | MON-11/13/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| LUIS E RIVERA | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| RAMON ALIER | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| JENSUS RAMOS | MON-11/13/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| JOSE F PEREZ | MON-11/13/2017 | $31.17 | - | $13.88 | $27.75 | - | - | $72.80 |
| JENSUS RAMOS | MON-11/13/2017 | $31.17 | - | $13.88 | $27.75 | - | - | $72.80 |
| NEFTALI SANTIAGO | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| RICARDO ARROYO | MON-11/13/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| JOEL RIVERA | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| GERALD DELGADO | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| WILLIAM TROEHE | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| GLIDDEN ESTRADA | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| MARCOS ALIER | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| DAVID SOTO | MON-11/13/2017 | $31.17 | - | $13.88 | $27.75 | - | - | $72.80 |
| WILLIAM VELAQUEZ | MON-11/13/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| XAVIER ESTRADA | TUE-11/14/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| ETZIEL PAGAN | TUE-11/14/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| MICHAEL VALENTIN | TUE-11/14/2017 | $32.81 | - | $13.88 | $27.75 | - | - | $74.44 |
| RICARDO ARROYO | TUE-11/14/2017 | $21.39 | - | $13.88 | $27.75 | - | - | $63.02 |
| ALFREDO RIVERA | TUE-11/14/2017 | $21.39 | - | $27.75 | $55.50 | - | - | $104.64 |
| MARLEEN FIGUEROA | THU-11/16/2017 | $15.38 | - | $4.46 | - | - | - | $19.83 |
| JAMIAH ROOKS | THU-11/16/2017 | $24.84 | $57.50 | $4.63 | - | - | $288.00 | $374.97 |
| HECTOR E RIVERA | THU-11/16/2017 | $15.38 | - | $9.25 | - | - | - | $24.63 |
| MICHAEL A ESTRELLA | THU-11/16/2017 | $15.38 | - | $4.56 | - | - | - | $19.93 |
| CAMILO TORRES | THU-11/16/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| RAFAEL A VASQUEZ | THU-11/16/2017 | $15.38 | - | $4.49 | - | - | - | $19.86 |
| LUIS A VARGAS | THU-11/16/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| XIOMARA LOPEZ | THU-11/16/2017 | $18.00 | - | $4.77 | - | - | - | $22.77 |
| XAVIER MARTINEZ | THU-11/16/2017 | $13.53 | - | $5.34 | - | - | - | $18.87 |
| VICTOR HERNANDEZ | THU-11/16/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| JASON DE LA PAZ | THU-11/16/2017 | $15.38 | - | $4.70 | - | - | - | $20.07 |
| JOSE D ORTIZ | THU-11/16/2017 | $19.97 | - | $4.27 | - | - | - | $24.23 |
| JOSE GARCIA | THU-11/16/2017 | $15.38 | - | $12.72 | - | - | - | $28.09 |
| ALBERTO DELGADO | THU-11/16/2017 | $15.38 | - | $4.85 | - | - | - | $20.22 |
| MICHAEL X ORTIZ LOPEZ | THU-11/16/2017 | $1.23 | - | $0.93 | - | - | - | $2.16 |
| NOE DEE MONGE | THU-11/16/2017 | $1.23 | - | $1.07 | - | - | - | $2.30 |
| MICHAEL A ESTRELLA | FRI-11/17/2017 | $13.53 | - | $4.14 | - | - | - | $17.67 |
| TAMARA FELICIANO | FRI-11/17/2017 | $17.63 | - | $12.72 | - | - | - | $30.34 |
| JASON DE LA PAZ | FRI-11/17/2017 | $11.69 | - | $3.84 | - | - | - | $15.53 |
| VICTOR HERNANDEZ | FRI-11/17/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| JAMIAH ROOKS | FRI-11/17/2017 | $22.03 | $57.50 | $4.22 | - | - | $288.00 | $371.75 |
| CAMILO TORRES | FRI-11/17/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| MARLEEN FIGUEROA | FRI-11/17/2017 | $15.38 | - | $4.46 | - | - | - | $19.83 |
| XIOMARA LOPEZ | FRI-11/17/2017 | $18.00 | - | $4.77 | - | - | - | $22.77 |
| PETEGUAM E RESTO | FRI-11/17/2017 | $11.69 | - | $4.54 | - | - | - | $16.23 |
| RAFAEL A VASQUEZ | FRI-11/17/2017 | $15.38 | - | $4.49 | - | - | - | $19.86 |
| LUIS R VARGAS | FRI-11/17/2017 | $15.38 | - | $5.45 | - | - | - | $20.83 |
| HECTOR L RIVERA | FRI-11/17/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JOSE D ORTIZ | FRI-11/17/2017 | $19.97 | - | $4.27 | - | - | - | $24.23 |
| ALBERTO DELGADO | FRI-11/17/2017 | $15.38 | - | $4.85 | - | - | - | $20.22 |
| NOE DEE MONGE | FRI-11/17/2017 | $1.23 | - | $1.07 | - | - | - | $2.30 |
| JOSE E GARCIA | FRI-11/17/2017 | $1.23 | - | $1.54 | - | - | - | $2.77 |
| MICHAEL A ESTRELLA | SAT-11/18/2017 | $16.61 | - | $3.73 | - | - | - | $20.33 |
| JASON DE LA PAZ | SAT-11/18/2017 | $16.61 | - | $3.84 | - | - | - | $20.45 |
| JAMIAH ROOKS | SAT-11/18/2017 | $25.31 | $57.50 | $3.62 | - | - | $288.00 | $374.43 |
| ALBERTO DELGADO | SAT-11/18/2017 | $16.61 | - | $3.96 | - | - | - | $20.57 |
| RAFAEL A VASQUEZ | SAT-11/18/2017 | $16.61 | - | $3.67 | - | - | - | $20.28 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| HECTOR L RIVERA | SAT-11/18/2017 | $16.61 | - | $8.33 | - | - | - | $24.93 |
| JOSE D ORTIZ | SAT-11/18/2017 | $24.50 | - | $3.84 | - | - | - | $28.34 |
| PETEGUAM E RESTO | SAT-11/18/2017 | $16.61 | - | $4.54 | - | - | - | $21.15 |
| XIOMARA LOPEZ | SAT-11/18/2017 | $19.44 | - | $3.90 | - | - | - | $23.34 |
| TAMARA FELICIANO | SAT-11/18/2017 | $19.04 | - | $10.41 | - | - | - | $29.44 |
| XAVIER MARTINEZ | SAT-11/18/2017 | $16.61 | - | $4.80 | - | - | - | $21.41 |
| MARLEEN FIGUEROA | SAT-11/18/2017 | $16.61 | - | $3.65 | - | - | - | $20.25 |
| CAMILO TORRES | SAT-11/18/2017 | $16.61 | - | $4.38 | - | - | - | $20.99 |
| JOSE E GARCIA | SAT-11/18/2017 | $1.85 | - | $1.54 | - | - | - | $3.39 |
| VICTOR HERNANDEZ | SAT-11/18/2017 | $16.61 | - | $4.38 | - | - | - | $20.99 |
| NOE DEE MONGE | SAT-11/18/2017 | $1.85 | - | $1.07 | - | - | - | $2.91 |
| LUIS R VARGAS | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| MICHAEL X ORTIZ LOPEZ | SAT-11/18/2017 | $1.85 | - | $0.93 | - | - | - | $2.77 |
| JOSE D ORTIZ | WED-11/15/2017 | $22.69 | - | $4.70 | - | - | - | $27.38 |
| HECTOR E RIVERA | WED-11/15/2017 | $15.38 | - | $9.25 | - | - | - | $24.63 |
| PETEGUAM E RESTO | WED-11/15/2017 | $15.38 | - | $5.55 | - | - | - | $20.93 |
| MARLEEN FIGUEROA | WED-11/15/2017 | $15.38 | - | $4.46 | - | - | - | $19.83 |
| MICHAEL A ESTRELLA | WED-11/15/2017 | $15.38 | - | $4.56 | - | - | - | $19.93 |
| RAFAEL A VASQUEZ | WED-11/15/2017 | $15.38 | - | $4.49 | - | - | - | $19.86 |
| XAVIER MARTINEZ | WED-11/15/2017 | $15.38 | - | $5.87 | - | - | - | $21.25 |
| JAMIAH ROOKS | WED-11/15/2017 | $26.25 | $57.50 | $4.83 | - | - | $288.00 | $376.58 |
| LUIS R VARGAS | WED-11/15/2017 | $15.38 | - | $5.45 | - | - | - | $20.83 |
| JASON DE LA PAZ | WED-11/15/2017 | $15.38 | - | $4.70 | - | - | - | $20.07 |
| CAMILO TORRES | WED-11/15/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| XIOMARA LOPEZ | WED-11/15/2017 | $18.00 | - | $4.77 | - | - | - | $22.77 |
| NOE DEE MONGE | WED-11/15/2017 | $1.23 | - | $1.07 | - | - | - | $2.30 |
| JOSE GARCIA | WED-11/15/2017 | $1.23 | - | $1.16 | - | - | - | $2.39 |
| ALBERTO DELGADO | WED-11/15/2017 | $15.38 | - | $4.85 | - | - | - | $20.22 |
| DON MOTTER | THU-11/16/2017 | $41.94 | $57.50 | $15.57 | - | - | $288.00 | $403.00 |
| PETE BOYLAN | THU-11/16/2017 | $47.25 | $57.50 | $9.25 | - | - | $288.00 | $402.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TAMMY HOLMAN | THU-11/16/2017 | $44.31 | $57.50 | $13.32 | - | - | $288.00 | $403.13 |
| ERICH WOLFE | THU-11/16/2017 | $79.17 | $57.50 | $10.41 | - | - | $288.00 | $435.08 |
| JEN ROUSSEAU | THU-11/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| HILLARY NIEVES | THU-11/16/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| ONIX MELENDEZ | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| URAYOAN MELENDEZ | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| JERSON ACOSTA | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ALEXIS HERNANDEZ | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| EMANUEL CASTRO | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| NEYSCHA CRUZ | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| IVAN OCASIO | SAT-11/18/2017 | $14.76 | - | $8.07 | - | - | - | $22.83 |
| ONIX GARCIA | SAT-11/18/2017 | $14.76 | - | $8.07 | - | - | - | $22.83 |
| CARLOS J HERNANDEZ | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| CHARMANE COOK | SAT-11/18/2017 | $28.13 | $57.50 | $8.54 | - | - | $288.00 | $382.16 |
| HILARY MURIEL | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| LEONARDO QUINONEZ | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| ISABEL ENCARNACION | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| CHRISTIAN BENITEZ | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| ADELE JAIRA GOMEZ | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| EMELY ROSADO | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| CARLOS BIGIA | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| KENNETH CRUZ | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| IRMA NUNEZ | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| JORGE A ROSADO | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| MARION BETANCOURT | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| LUZ I MALAVE | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| ANGEL M BETANCOURT | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| VICTOR OSORIO FUENTES | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE M RODRIGUEZ NIEVES | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JADIEL RIVERA AYALA | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| REINALDO MONTANEZ | THU-11/9/2017 | $15.84 | - | $8.41 | - | - | - | $24.25 |
| SERGIO PEREZ GONZALEZ | THU-11/9/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JOSE M RODRIGUEZ NIEVES | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS NIEVES PACHERO | THU-11/9/2017 | $7.38 | - | $27.75 | - | - | - | $35.13 |
| JEREMY TIPPENS | THU-11/9/2017 | $22.50 | $57.50 | $4.16 | - | - | $288.00 | $372.16 |
| ERICK VALDES APONTE | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MICHAEL X ORTIZ LOPEZ | THU-11/9/2017 | $13.53 | - | $25.23 | - | - | - | $38.76 |
| EDWARD SANCHEZ PADILLA | THU-11/9/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| MICHAEL SEPULVEDA | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| VICTOR ORTIZ CARRASQUILLO | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| WARIONELL RIVERA | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| VICTOR OSORIO FUENTES | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JUAN BELBRU GONZALEZ | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EZEQUIEL MOLINA | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| REINALDO MONTANEZ | FRI-11/10/2017 | $11.52 | - | $6.73 | - | - | - | $18.25 |
| JADIEL RIVERA AYALA | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| EDWARD SANCHEZ PADILLA | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| SERGIO PEREZ GONZALEZ | FRI-11/10/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| JUAN BELBRU GONZALEZ | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| EZEQUIEL MOLINA | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| ERICK VALDES APONTE | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| JEREMY TIPPENS | FRI-11/10/2017 | $22.50 | $28.75 | $4.16 | - | - | $144.00 | $199.41 |
| JOSE M RODRIGUEZ NIEVES | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| VICTOR ORTIZ CARRASQUILLO | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| MICHAEL SEPULVEDA | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| WARIONELL RIVERA | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| VICTOR OSORIO FUENTES | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LUIS J NIEVES PACHERO | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| GREGGORY BARNETT | TUE-11/14/2017 | $28.56 | $57.50 | $27.75 | - | - | $288.00 | $401.81 |
| JESSICA M GUZMAN | WED-11/8/2017 | $17.63 | - | $27.75 | - | - | - | $45.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LORRAINE LOPEZ | THU-11/9/2017 | $19.74 | - | $14.48 | - | - | - | $34.22 |
| ANTHONY ENCARNACION | FRI-11/10/2017 | $6.15 | - | $5.90 | - | - | - | $12.05 |
| EDHWART ARAVJO | FRI-11/10/2017 | $4.31 | - | $4.13 | - | - | - | $8.44 |
| EDHWART ARAVJO | FRI-11/10/2017 | $6.46 | - | $5.90 | - | - | - | $12.36 |
| EVELIO PAULINO | FRI-11/10/2017 | $4.31 | - | $4.13 | - | - | - | $8.44 |
| EVELIO PAULINO | FRI-11/10/2017 | $6.46 | - | $5.90 | - | - | - | $12.36 |
| ANTHONY ENCARNACION | FRI-11/10/2017 | $4.61 | - | $4.13 | - | - | - | $8.75 |
| ALBERTO RODRIGUEZ | TUE-11/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JULIO VELAZQUEZ | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| AGUSTIN VELAQUEZ | TUE-11/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| YAJAIRA SANTIAGO | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ADIEL CHARBONIEL | TUE-11/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| CRISTHIAN ARBELO | TUE-11/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| JERSON ACOSTA | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| REBECCA MENDOZA | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JORGE PALLENS | TUE-11/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| PEDRO CALDERON | TUE-11/14/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| WANDA SANTIAGO | TUE-11/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| GYAN M HENRIQUEZ | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| DEVON FLETCHER | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| MARGARITA MARTINEZ | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| NYDIA LOPEZ VASQUEZ | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GABRIEL DURAN | TUE-11/14/2017 | $13.53 | - | $7.82 | - | - | - | $21.35 |
| MIGUEL ALVAREZ | TUE-11/14/2017 | $9.23 | - | $24.49 | - | - | - | $33.71 |
| JOSE SOTO | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| FERNANDO GONZALEZ | TUE-11/14/2017 | $13.53 | - | $6.31 | - | - | - | $19.84 |
| EDWIN CALDERON | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HENRY W TORRES | TUE-11/14/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| CHAYANN CALDERON | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS VAZANEZ | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTIAN HERNANDEZ | TUE-11/14/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| JOSE GONZALES | TUE-11/14/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| CALIXTO SANTANA | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LIZJANY PABON | TUE-11/14/2017 | $13.53 | - | $6.31 | - | - | - | $19.84 |
| JOSE RIOS | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ADAM MENDEZ | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| WARNER TORRES | TUE-11/14/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| PEDRO CALDARON CRUZ | TUE-11/14/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| ANGELICA BATISTA | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JONATHAN SIERRA | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| OMAR DE JESUS | TUE-11/14/2017 | $11.69 | - | $6.75 | - | - | - | $18.44 |
| SALVADOR ORTIZ | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JOHNNY LEBRON | TUE-11/14/2017 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| EDWIN ROSARIO | TUE-11/14/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| ORLANDO VIZCARIANO | TUE-11/14/2017 | $13.53 | - | $7.40 | - | - | - | $20.93 |
| LIZJANY PABON | WED-11/15/2017 | $13.53 | - | $6.31 | - | - | - | $19.84 |
| JORGE PALLENS | WED-11/15/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| ADIEL CHARBONIEL | WED-11/15/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| HENRY W TORRES | WED-11/15/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| AGUSTIN VELAQUEZ | WED-11/15/2017 | $26.25 | $57.50 | $7.57 | - | - | $288.00 | $379.32 |
| JERSON ACOSTA | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JENIFER RODRIQUEZ | WED-11/15/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| CRISTHIAN ARBELO | WED-11/15/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| WARNER TORRES | WED-11/15/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| ALBERTO RODRIGUEZ | WED-11/15/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| WANDA SANTIAGO | WED-11/15/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| GABRIEL DURAN | WED-11/15/2017 | $13.53 | - | $7.82 | - | - | - | $21.35 |
| RAYMOND SANCHEZ | WED-11/15/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| CHAYANN CALDERON | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GYAN M HENRIQUEZ | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| REBECCA MENDOZA | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWIN CALDERON | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ORLANDO VIZCARIANO | WED-11/15/2017 | $12.61 | - | $7.03 | - | - | - | $19.64 |
| VICTOR COLON | WED-11/15/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| NYDIA LOPEZ VASQUEZ | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| PEDRO CALDERON | WED-11/15/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| ANGELICA BATISTA | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| KELLYMER GARCIA | WED-11/15/2017 | $13.53 | - | $10.88 | - | - | - | $24.41 |
| OMAR DE JESUS | WED-11/15/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| FERNANDO GONZALEZ | WED-11/15/2017 | $13.53 | - | $6.31 | - | - | - | $19.84 |
| PEDRO CALDARON CRUZ | WED-11/15/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| YAJAIRA SANTIAGO | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGELICA GARROTEGIN | WED-11/15/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JOSE A RIOS | WED-11/15/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| REBECCA MENDOZA | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| WARNER TORRES | THU-11/16/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| ADIEL CHARBONIEL | THU-11/16/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| AGUSTIN VELAQUEZ | THU-11/16/2017 | $26.25 | $57.50 | $7.57 | - | - | $288.00 | $379.32 |
| ALBERTO RODRIGUEZ | THU-11/16/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LIZJANY PABON | THU-11/16/2017 | $9.84 | - | $5.05 | - | - | - | $14.89 |
| PEDRO CALDERON | THU-11/16/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| EDWIN CALDERON | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CRISTHIAN ARBELO | THU-11/16/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| ANGEL FIGUEROA | THU-11/16/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| JORGE PALLENS | THU-11/16/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| GYAN M HENRIQUEZ | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CHAYANN CALDERON | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE RIOS | THU-11/16/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| GABRIEL DURAN | THU-11/16/2017 | $13.53 | - | $7.82 | - | - | - | $21.35 |
| NYDIA LOPEZ VASQUEZ | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| PEDRO CALDARON CRUZ | THU-11/16/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| RAYMOND SANCHEZ | THU-11/16/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| VICTOR COLON | THU-11/16/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| FERNANDO GONZALEZ | THU-11/16/2017 | $9.84 | - | $5.05 | - | - | - | $14.89 |
| WANDA SANTIAGO | THU-11/16/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| OMAR DE JESUS | THU-11/16/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| ANGELICA BATISTA | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ORLANDO VIZCARIANO | THU-11/16/2017 | $13.53 | - | $7.40 | - | - | - | $20.93 |
| CHRISTIAN HERNANDEZ | THU-11/16/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| KELLYMER GARCIA | THU-11/16/2017 | $9.23 | - | $8.16 | - | - | - | $17.39 |
| YAJAIRA SANTIAGO | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GYAN M HENRIQUEZ | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| GABRIEL DURAN | FRI-11/17/2017 | $6.77 | - | $4.30 | - | - | - | $11.06 |
| PEDRO CALDARON CRUZ | FRI-11/17/2017 | $8.61 | - | $5.25 | - | - | - | $13.86 |
| JOHELEN CEDANO | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| WANDA SANTIAGO | FRI-11/17/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| NYDIA LOPEZ VASQUEZ | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LIZJANY PABON | FRI-11/17/2017 | $9.84 | - | $5.05 | - | - | - | $14.89 |
| KELLYMER GARCIA | FRI-11/17/2017 | $9.84 | - | $8.71 | - | - | - | $18.55 |
| EDWIN ROSARIO | FRI-11/17/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| PEDRO CALDERON | FRI-11/17/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| CHAYANN CALDERON | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| DARWIN MUNOZ | FRI-11/17/2017 | - | - | $13.88 | - | - | - | $13.88 |
| CRISTHIAN ARBELO | FRI-11/17/2017 | $4.92 | - | $2.64 | - | - | - | $7.56 |
| WARNER TORRES | FRI-11/17/2017 | $6.15 | - | $3.23 | - | - | - | $9.38 |
| JOSE HERNANDEZ | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| MELVIN POSE | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| ORLANDO VIZCARIANO | FRI-11/17/2017 | $9.84 | - | $5.92 | - | - | - | $15.76 |
| JORGE PALLENS | FRI-11/17/2017 | $4.92 | - | $2.64 | - | - | - | $7.56 |
| YEZZIO CONCEPCION | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ANGELICA GARROTEGIN | FRI-11/17/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| OMAR DE JESUS | FRI-11/17/2017 | $9.84 | - | $6.00 | - | - | - | $15.84 |
| ANGELICA BATISTA | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| HENRY W TORRES | FRI-11/17/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| ADIEL CHARBONIEL | FRI-11/17/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| CHRISTIAN HERNANDEZ | FRI-11/17/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| AGUSTIN VELAQUEZ | FRI-11/17/2017 | $20.63 | $57.50 | $6.31 | - | - | $288.00 | $372.43 |
| ANGEL FIGUEROA | FRI-11/17/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| YAJAIRA SANTIAGO | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| FERNANDO GONZALEZ | FRI-11/17/2017 | $9.84 | - | $5.05 | - | - | - | $14.89 |
| JOSE GONZALES | FRI-11/17/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| EDWIN CALDERON | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| REBECCA MENDOZA | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| RAYMOND SANCHEZ | FRI-11/17/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| VICTOR COLON | FRI-11/17/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| IVAN OCASIO | FRI-11/17/2017 | $3.08 | - | $2.52 | - | - | - | $5.60 |
| HILLARY NIEVES | FRI-11/17/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| ONIX GARCIA | FRI-11/17/2017 | $3.08 | - | $2.52 | - | - | - | $5.60 |
| ONIX GARCIA | FRI-11/17/2017 | $9.53 | - | $7.06 | - | - | - | $16.60 |
| IVAN OCASIO | FRI-11/17/2017 | $9.53 | - | $7.06 | - | - | - | $16.60 |
| CHARMANE COOK | FRI-11/17/2017 | $4.69 | $12.50 | $2.13 | - | - | $62.61 | $81.93 |
| JENNIFER RODRIQUEZ | FRI-11/17/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| CHARMANE COOK | FRI-11/17/2017 | $20.16 | $45.00 | $7.68 | - | - | $225.39 | $298.23 |
| URAYOAN MELENDEZ | FRI-11/17/2017 | $8.61 | - | $7.47 | - | - | - | $16.08 |
| NEYSCHA CRUZ | FRI-11/17/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| CARLOS J HERNANDEZ | FRI-11/17/2017 | $1.23 | - | $1.07 | - | - | - | $2.30 |
| STEPHANIE RAIMOS | FRI-11/17/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| EMANUEL CASTRO | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JERSON ACOSTA | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| CARLOS J HERNANDEZ | FRI-11/17/2017 | $8.61 | - | $7.47 | - | - | - | $16.08 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| URAYOAN MELENDEZ | FRI-11/17/2017 | $1.23 | - | $1.07 | - | - | - | $2.30 |
| ONIX MELENDEZ | FRI-11/17/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| JOSE PEREZ | TUE-10/24/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| FRANCINE MCGRATH | THU-11/16/2017 | $9.52 | - | - | - | - | - | $9.52 |
| FRANCINE MCGRATH | FRI-11/17/2017 | $11.81 | - | - | - | - | - | $11.81 |
| FRANCINE MCGRATH | SAT-11/18/2017 | $12.69 | - | - | - | - | - | $12.69 |
| FRANCINE MCGRATH | SUN-11/19/2017 | $12.16 | - | - | - | - | - | $12.16 |
| MAX HOUSTON | WED-11/1/2017 | $26.25 | $57.50 | $4.44 | - | - | $288.00 | $376.19 |
| LUIS MORALES | TUE-10/24/2017 | $12.61 | - | $8.94 | - | - | - | $21.54 |
| LUIS MORALES | WED-10/25/2017 | $13.53 | - | $9.41 | - | - | - | $22.94 |
| CALVIN MEDLOCK | SAT-11/18/2017 | $40.34 | $28.75 | $3.16 | - | - | $144.00 | $216.26 |
| ELLIOT MENENDEZ | SAT-11/18/2017 | $38.51 | - | $6.70 | - | - | - | $45.21 |
| JOSE L RIVERA LLANOS | SAT-11/18/2017 | $38.51 | - | $6.70 | - | - | - | $45.21 |
| SAMUEL GONZALES | SAT-11/18/2017 | $38.51 | - | $6.70 | - | - | - | $45.21 |
| TYLER PRATT | SAT-11/18/2017 | $40.34 | $57.50 | $5.13 | - | - | $288.00 | $390.97 |
| SHARLENE BALLESTEROS | SAT-11/18/2017 | $38.51 | - | $6.62 | - | - | - | $45.13 |
| JOSE M REYES | SAT-11/18/2017 | $38.51 | - | $6.27 | - | - | - | $44.77 |
| RUTH CUEVAS | SAT-11/18/2017 | $38.51 | - | $6.70 | - | - | - | $45.21 |
| FRANCISCO J RODRIGUEZ | SAT-11/18/2017 | $38.51 | - | $6.55 | - | - | - | $45.06 |
| BRYAN SCOTT | SAT-11/18/2017 | $52.22 | $48.65 | $4.59 | - | - | $243.69 | $349.16 |
| JESSIE QUINONES TORRES | SAT-11/18/2017 | $14.76 | - | $3.04 | - | - | - | $17.80 |
| ANEUDYS MULERO | SAT-11/18/2017 | $14.76 | - | $5.05 | - | - | - | $19.81 |
| EZEQUIEL MOLINA | SAT-11/18/2017 | $5.54 | - | $1.49 | - | - | - | $7.02 |
| EDDIE MUNOZ CRUZ | SAT-11/18/2017 | $19.37 | - | $6.27 | - | - | - | $25.64 |
| JADIEL RIVERA AYALA | SAT-11/18/2017 | $5.54 | - | $1.49 | - | - | - | $7.02 |
| MICHAEL ROMAN | SAT-11/18/2017 | $18.34 | - | $9.57 | - | - | - | $27.91 |
| JUAN C PETERSON | SAT-11/18/2017 | $29.34 | - | $6.17 | - | - | - | $35.51 |
| ROBERT CALO | SAT-11/18/2017 | $29.34 | - | $6.17 | - | - | - | $35.51 |
| CHRISTIAN CEPEDA | SAT-11/18/2017 | $9.23 | - | $6.03 | - | - | - | $15.26 |
| JUAN ROLON | SAT-11/18/2017 | $29.34 | - | $8.54 | - | - | - | $37.88 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANIBAL VEGERANO | SAT-11/18/2017 | $29.34 | - | $13.88 | - | - | - | $43.22 |
| SAMUEL MENENDEZ | SAT-11/18/2017 | $29.34 | - | $8.54 | - | - | - | $37.88 |
| ARIN A ESCATE ROENA | SAT-11/18/2017 | $29.34 | - | $8.54 | - | - | - | $37.88 |
| LUIS A COSS | SAT-11/18/2017 | $18.34 | - | $7.12 | - | - | - | $25.45 |
| ANTONIO GALLOWAY TWITT | SAT-11/18/2017 | $23.84 | - | $7.36 | - | - | - | $31.20 |
| CALVIN MEDLOCK | SAT-11/18/2017 | $40.34 | $28.75 | $3.16 | - | - | $144.00 | $216.26 |
| MARILU MARTINEZ | SAT-11/18/2017 | $18.45 | - | $4.05 | - | - | - | $22.50 |
| EDWARD SANCHEZ | SAT-11/18/2017 | $16.61 | - | $4.03 | - | - | - | $20.63 |
| ANGEL L CLAUDIO | SAT-11/18/2017 | $45.90 | - | $4.38 | - | - | - | $50.28 |
| JEN ROUSSEAU | SAT-11/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DON MOTTER | SAT-11/18/2017 | $42.73 | $57.50 | $12.18 | - | - | $288.00 | $400.41 |
| PETE BOYLAN | SAT-11/18/2017 | $70.88 | $57.50 | $9.25 | - | - | $288.00 | $425.63 |
| TAMMY HOLMAN | SAT-11/18/2017 | $47.48 | $57.50 | $11.10 | - | - | $288.00 | $404.08 |
| ERICH WOLFE | SAT-11/18/2017 | $93.31 | $57.50 | $9.54 | - | - | $288.00 | $448.35 |
| JEREMY TIPPENS | SUN-11/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| PETE BOYLAN | SUN-11/19/2017 | $70.88 | $57.50 | $9.25 | - | - | $288.00 | $425.63 |
| TAMMY HOLMAN | SUN-11/19/2017 | $14.24 | $57.50 | $3.33 | - | - | $288.00 | $363.07 |
| ERICH WOLFE | SUN-11/19/2017 | $76.34 | $57.50 | $7.80 | - | - | $288.00 | $429.65 |
| DON MOTTER | SUN-11/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TOMMY YACOBELLIS | THU-11/16/2017 | $87.65 | $57.50 | $27.75 | - | - | $288.00 | $460.90 |
| TOMMY YACOBELLIS | FRI-11/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| THOMAS YAROBELLIS | SAT-11/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEREMY TIPPENS | SAT-11/18/2017 | $33.75 | $28.75 | $3.51 | - | - | $144.00 | $210.01 |
| ANTHONY ENCARNACION | SAT-11/18/2017 | $10.15 | - | $3.35 | - | - | - | $13.50 |
| EVELIO PAULINO | SAT-11/18/2017 | $10.15 | - | $3.35 | - | - | - | $13.50 |
| EDHWART ARAVJO | SAT-11/18/2017 | $10.15 | - | $3.35 | - | - | - | $13.50 |
| SARAI DAVILA MARRERO | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| LUIS A LOPEZ | FRI-11/17/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| ANGEL I PAGAN MEDINA | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| DANIEL D PAGAN | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| AXEL J CEREDA RIVERA | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JESUS M RODRIGUEZ | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE A CRESPO MALDONALDO | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EDGARDO CAVARASSE | FRI-11/17/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| LUIS RAUL MONTES | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| DELAINE JOHNSON | FRI-11/17/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| KENT PINGEL | FRI-11/17/2017 | $19.38 | $57.50 | $13.88 | - | - | $288.00 | $378.76 |
| RAFAEL MALAVE | WED-11/15/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| VICTOR M MORALES | WED-11/15/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| REINALDO GONZALEZ | WED-11/15/2017 | $15.84 | - | $5.24 | - | - | - | $21.08 |
| JONATHAN RODRIGUEZ SOSA | WED-11/15/2017 | $10.31 | - | $5.26 | - | - | - | $15.58 |
| REINALDO GONZALEZ | THU-11/16/2017 | $30.96 | - | $8.90 | - | - | - | $39.86 |
| VICTOR M MORALES | THU-11/16/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JONATHAN RODRIGUEZ SOSA | THU-11/16/2017 | $10.31 | - | $5.26 | - | - | - | $15.58 |
| RAFAEL MALAVE | THU-11/16/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| MARILIZ LEBRON ROJAS | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| CARLY ACOSTA | FRI-11/17/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| BENEDICTA PADILLA | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EDGARDO DEL VALLE | FRI-11/17/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| YARELIX FIGUEROA | FRI-11/17/2017 | $9.84 | $57.50 | $13.88 | - | - | $144.00 | $225.22 |
| JEREMY TIPPENS | FRI-11/17/2017 | $22.50 | $28.75 | $3.51 | - | - | $144.00 | $198.76 |
| STEPHANIE RIVERA QUINOZ | FRI-11/17/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| JONATHAN RODRIGUEZ SOSA | FRI-11/17/2017 | $17.81 | - | $8.61 | - | - | - | $26.42 |
| GEYSA ZABALU CASTILLO | FRI-11/17/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| ANTHONY LA MADRID | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| GIOVANNI RIVERA | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| MICKY CAGE | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| DAVID RODRIGUEZ | FRI-11/17/2017 | $9.84 | - | $11.38 | - | - | - | $21.22 |
| ANGEL L VASQUEZ CINTRON | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE M CUEVAS | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS A VASZUEZ CINTRON | FRI-11/17/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| HECTOR L CINTRON FERER | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EDUARDO J RODRIGUEZ | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| LUIS G RAMOS MEDINA | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| NOE DEE MONGE | FRI-11/17/2017 | $10.46 | - | $8.54 | - | - | - | $18.99 |
| JOSE RODRIGUEZ MERCADO | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| LUIS MUNOZ | FRI-11/17/2017 | $9.84 | - | $11.38 | - | - | - | $21.22 |
| ERICK ROMAN RAMOS | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| KEVIN A CHARON ROSARIO | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| DAMARIS COLLAZO | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| RAFAEL MALAVE | FRI-11/17/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JOSE E GARCIA | FRI-11/17/2017 | $10.46 | - | $12.33 | - | - | - | $22.79 |
| KELVIN LOPEZ | FRI-11/17/2017 | $8.00 | - | $12.44 | - | - | - | $20.43 |
| VICTOR M MORALES | FRI-11/17/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| REINALDO GONZALEZ | FRI-11/17/2017 | $11.52 | - | $4.19 | - | - | - | $15.71 |
| DAMARIS COLLAZO | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| GIOVANNI RIVERA | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| YARELIX FIGUEROA | SAT-11/18/2017 | $14.76 | $57.50 | $13.88 | - | - | $144.00 | $230.14 |
| GEYSA ZABALU CASTILLO | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| JONATHAN RODRIGUEZ SOSA | SAT-11/18/2017 | $25.31 | - | $8.61 | - | - | - | $33.92 |
| LIZANDRA ABELLA | SAT-11/18/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| EDGARDO DEL VALLE | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| STEPHANIE RIVERA QUINOZ | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| MARILIZ LEBRON ROJAS | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| BENEDICTA PADILLA | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| NOE DEE MONGE | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| JOSE M CUEVAS | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| EDUARDO J RODRIGUEZ | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| JOSE E GARCIA | SAT-11/18/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| DAVID RODRIGUEZ | SAT-11/18/2017 | $14.76 | - | $11.38 | - | - | - | $26.14 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| HECTOR L CINTRON FERER | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| REINALDO GONZALEZ | SAT-11/18/2017 | $17.28 | - | $4.19 | - | - | - | $21.47 |
| ANTHONY LA MADRID | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| MICKY CAGE | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| LUIS G RAMOS MEDINA | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| JOSE RODRIGUEZ MERCADO | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| VICTOR M MORALES | SAT-11/18/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| KEVIN A CHARON ROSARIO | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| KELVIN LOPEZ | SAT-11/18/2017 | $14.76 | - | $15.31 | - | - | - | $30.07 |
| ERICK ROMAN RAMOS | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| EDWIN ROJAS | THU-11/2/2017 | $19.97 | - | $6.24 | - | - | - | $26.20 |
| HENRY MARTINEZ RIVERA | THU-11/2/2017 | $26.90 | - | $7.40 | - | - | - | $34.30 |
| DANNY PEREZ | THU-11/2/2017 | $19.97 | - | $5.00 | - | - | - | $24.97 |
| MACIN YUNEN | THU-11/2/2017 | $19.97 | - | $4.74 | - | - | - | $24.71 |
| FRANYA RODRIGUEZ BARREROS | THU-11/2/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| RICKY FORTSON MORALES | THU-11/2/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| MANUEL J MARI | THU-11/2/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| JUAN G HIRALDO MEDERO | THU-11/2/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| GIOVANNY COLON | THU-11/2/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| ASBEL ESCRIBANO | THU-11/2/2017 | $12.71 | - | $3.92 | - | - | - | $16.63 |
| SUHEI M DECLET | THU-11/2/2017 | $19.97 | - | $4.83 | - | - | - | $24.79 |
| ALEX J PONCE LEON | THU-11/2/2017 | $19.97 | - | $10.88 | - | - | - | $30.85 |
| MIGAEL ORTIZ | THU-11/2/2017 | $12.71 | - | $7.19 | - | - | - | $19.90 |
| ENRIQUE RODRIGUEZ | THU-11/2/2017 | $28.05 | - | $4.17 | - | - | - | $32.22 |
| PEDRO CORDES | THU-11/2/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| CARLOS MOJICA | THU-11/2/2017 | $14.52 | - | $5.62 | - | - | - | $20.14 |
| LUZ V PIZARRO | THU-11/2/2017 | $19.97 | - | $8.95 | - | - | - | $28.92 |
| IANCARLO SANTIAGO | THU-11/2/2017 | $12.71 | - | $4.57 | - | - | - | $17.28 |
| EDDIE CACHOLA | THU-11/2/2017 | $19.97 | - | $5.84 | - | - | - | $25.81 |
| CARLOMAGNO MARRENO | THU-11/2/2017 | $12.71 | - | $5.25 | - | - | - | $17.96 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JACINTO ROSARIO | THU-11/2/2017 | $19.97 | - | $6.53 | - | - | - | $26.49 |
| JOSE PEREZ | THU-11/2/2017 | $19.97 | - | $5.29 | - | - | - | $25.25 |
| ANA H FERNANDEZ MULERO | THU-11/2/2017 | $13.53 | - | $9.10 | - | - | - | $22.63 |
| HOMAR ROMAN | THU-11/2/2017 | $13.53 | - | $6.10 | - | - | - | $19.63 |
| JOSE SANTANA SANTANA | THU-11/2/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| CARLOS MARTINEZ | THU-11/2/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| JENNIFER RODRIGUEZ PADILLA | THU-11/2/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| LUIS E RIVERA RAMOS | THU-11/2/2017 | $19.97 | - | $5.19 | - | - | - | $25.15 |
| ELY G ORTIZ | THU-11/2/2017 | $19.97 | - | $5.29 | - | - | - | $25.25 |
| XAVIER MALDONALDO | THU-11/2/2017 | $17.24 | - | $5.74 | - | - | - | $22.98 |
| WILFREDO SANTOS | THU-11/2/2017 | $19.97 | - | $4.83 | - | - | - | $24.79 |
| ANTHONY ENCARNACION | SUN-10/22/2017 | $13.84 | - | $27.75 | - | - | - | $41.59 |
| EDHWART ARAVJO | SUN-10/22/2017 | $13.84 | - | $27.75 | - | - | - | $41.59 |
| EVELIO PAULINO | SUN-10/22/2017 | $13.84 | - | $27.75 | - | - | - | $41.59 |
| MARIETTE PADILLA | TUE-10/24/2017 | $16.92 | - | $5.40 | - | - | - | $22.32 |
| JULISSA MELENDEZ | TUE-10/24/2017 | $18.00 | - | $4.66 | - | - | - | $22.66 |
| JESSICA M GUZMAN | TUE-10/24/2017 | $16.57 | - | $4.38 | - | - | - | $20.95 |
| LORRAINE LOPEZ | TUE-10/24/2017 | $16.57 | - | $4.32 | - | - | - | $20.88 |
| EVELIO PAULINO | TUE-10/24/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| EDHWART ARAVJO | TUE-10/24/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| ANTHONY ENCARNACION | TUE-10/24/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| EVELIO PAULINO | FRI-10/13/2017 | $8.00 | - | $6.22 | - | - | - | $14.21 |
| ANTHONY ENCARNACION | FRI-10/13/2017 | $8.00 | - | $6.22 | - | - | - | $14.21 |
| EDHWART ARAVJO | SAT-10/14/2017 | $12.92 | - | $6.70 | - | - | - | $19.61 |
| EDHWART ARAVJO | FRI-10/13/2017 | $8.00 | - | $6.22 | - | - | - | $14.21 |
| EVELIO PAULINO | SAT-10/14/2017 | $12.92 | - | $6.70 | - | - | - | $19.61 |
| ANTHONY ENCARNACION | SAT-10/14/2017 | $12.92 | - | $6.70 | - | - | - | $19.61 |
| CHAYRA ORTIZ | WED-11/1/2017 | $1.85 | - | $0.98 | - | - | - | $2.82 |
| KARLA ELVIR | MON-10/23/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| DORIS MARRERO | MON-10/23/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| DORIS MARRERO | TUE-10/24/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| ANGEL CASAS | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CHAYRA ORTIZ | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| DAMARIS COLLAZO | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| DAMARIS COLLAZO | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ANGEL CASAS | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| KARLA ELVIR | TUE-10/24/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| CHAYRA ORTIZ | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MARISOL PADILLA | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MANUEL VAZQUEZ | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| XAVIER GONZALEZ | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| XAVIER GONZALEZ | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MANUEL VAZQUEZ | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MARISOL PADILLA | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LYDIA WRIGHT | TUE-10/24/2017 | $28.56 | $57.50 | $5.41 | - | - | $288.00 | $379.47 |
| FERNANDO VAZQUEZ | MON-10/23/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| IVAN RIOS | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| FERNANDO VAZQUEZ | TUE-10/24/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUCY LUCIANO | TUE-10/24/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| CRISTINA AGUERO | MON-10/23/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| JOSE OTERO | MON-10/23/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| JULIO VEGA | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LYDIA SOTO | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOSE AYALA | MON-10/23/2017 | $13.53 | - | $4.66 | - | - | - | $18.19 |
| RAYMOND SANCHEZ | TUE-10/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MARIA SILVA COLON | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ANGELICA GARROTEGIN | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| MARIA SILVA COLON | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JULIO VEGA | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ISMAEL ROSARIO | MON-10/23/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL ROSA | TUE-10/24/2017 | $10.76 | - | $9.83 | - | - | - | $20.59 |
| ISMAEL ROSARIO | TUE-10/24/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| CARMEN NAZARIO | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| RAYMOND SANCHEZ | MON-10/23/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| COREY SIMMONS | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| VICTOR GUTIERREZ | WED-11/1/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| LUIS MILLAN | WED-11/1/2017 | $10.76 | - | $5.55 | - | - | - | $16.31 |
| EDGAR RAMOS | WED-11/1/2017 | $13.53 | - | $6.38 | - | - | - | $19.91 |
| DANIEL LIRANZA | WED-11/1/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| PEDRO BONILLA | WED-11/1/2017 | $13.53 | - | $9.74 | - | - | - | $23.27 |
| ISMAEL GARCIA | WED-11/1/2017 | $13.53 | - | $4.91 | - | - | - | $18.44 |
| WILLIAM BENITEZ | WED-11/1/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| ISRAEL ROSA | WED-11/1/2017 | $10.76 | - | $5.82 | - | - | - | $16.59 |
| VICTOR GUTIERREZ | TUE-10/31/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| DANIEL LIRANZA | TUE-10/31/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| ISMAEL GARCIA | TUE-10/31/2017 | $13.53 | - | $4.91 | - | - | - | $18.44 |
| LUIS MILLAN | TUE-10/31/2017 | $13.53 | - | $6.53 | - | - | - | $20.06 |
| EDGAR RAMOS | TUE-10/31/2017 | $13.53 | - | $6.38 | - | - | - | $19.91 |
| WILLIAM BENITEZ | TUE-10/31/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| ISRAEL ROSA | TUE-10/31/2017 | $10.76 | - | $5.82 | - | - | - | $16.59 |
| MARIETTE PADILLA | TUE-10/31/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| LORRAINE LOPEZ | TUE-10/31/2017 | $16.57 | - | $3.83 | - | - | - | $20.40 |
| JULISSA MELENDEZ | TUE-10/31/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| JESSICA M GUZMAN | TUE-10/31/2017 | $16.57 | - | $4.38 | - | - | - | $20.95 |
| LAURA CINTRON | TUE-10/31/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| LAURA CINTRON | WED-11/1/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| JESSICA M GUZMAN | WED-11/1/2017 | $17.63 | - | $4.59 | - | - | - | $22.22 |
| LORRAINE LOPEZ | WED-11/1/2017 | $18.68 | - | $4.20 | - | - | - | $22.88 |
| JULISSA MELENDEZ | WED-11/1/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| MARIETTE PADILLA | WED-11/1/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARIETTE PADILLA | THU-11/2/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| LAURA CINTRON | THU-11/2/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| JULISSA MELENDEZ | THU-11/2/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| JULISSA MELENDEZ | FRI-11/3/2017 | $14.76 | - | $3.85 | - | - | - | $18.61 |
| LAURA CINTRON | FRI-11/3/2017 | $14.76 | - | $3.85 | - | - | - | $18.61 |
| SHARLENE BALLESTEROS | FRI-11/3/2017 | $7.34 | - | $27.75 | - | - | - | $35.09 |
| MARIETTE PADILLA | FRI-11/3/2017 | $14.76 | - | $3.85 | - | - | - | $18.61 |
| JESSICA M GUZMAN | FRI-11/3/2017 | $11.28 | - | $3.34 | - | - | - | $14.62 |
| JULISSA MELENDEZ | SAT-11/4/2017 | $20.52 | - | $3.85 | - | - | - | $24.37 |
| LAURA CINTRON | SAT-11/4/2017 | $20.52 | - | $3.85 | - | - | - | $24.37 |
| MARIETTE PADILLA | SAT-11/4/2017 | $20.52 | - | $3.85 | - | - | - | $24.37 |
| JULISSA MELENDEZ | WED-11/8/2017 | $16.92 | - | $7.02 | - | - | - | $23.94 |
| LAURA CINTRON | WED-11/8/2017 | $18.00 | - | $7.27 | - | - | - | $25.27 |
| LAURA CINTRON | MON-11/13/2017 | $18.00 | - | $5.05 | - | - | - | $23.05 |
| JULISSA MELENDEZ | MON-11/13/2017 | $18.00 | - | $5.87 | - | - | - | $23.87 |
| MARIETTE PADILLA | MON-11/13/2017 | $18.00 | - | $13.88 | - | - | - | $31.88 |
| JULISSA MELENDEZ | WED-11/15/2017 | $18.00 | - | $5.87 | - | - | - | $23.87 |
| LAURA CINTRON | WED-11/15/2017 | $18.00 | - | $5.05 | - | - | - | $23.05 |
| YERIKA MATOS | MON-10/23/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| JULISSA MELENDEZ | MON-10/23/2017 | $18.00 | - | $4.66 | - | - | - | $22.66 |
| JESSICA M GUZMAN | MON-10/23/2017 | $16.57 | - | $4.38 | - | - | - | $20.95 |
| LORRAINE LOPEZ | MON-10/23/2017 | $16.57 | - | $4.32 | - | - | - | $20.88 |
| MAX HOUSTON | WED-11/8/2017 | $26.25 | $57.50 | $9.79 | - | - | $288.00 | $381.54 |
| WILSON ESPINAL | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JUAN MATA | WED-11/8/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| AXEL ROCAFORT | WED-11/8/2017 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| REYNALDO BERRIOS | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| VICTOR J PIZARRO | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EFRAIN CASTRO | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ANGEL O'NEALL | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL FONSECA | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JEFFERY RIVERA | WED-11/8/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| MIGUEL RIVERA | WED-11/8/2017 | $13.53 | - | $10.09 | - | - | - | $23.62 |
| LUIS R SANTANA | WED-11/8/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL BERRIOS | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| SUGEITH MELENDEZ VELEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CARLO J ENCARNACION | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ADRIAN SANTANA | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| AMILKARL TORRES | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSEPH LAUREANO | WED-11/8/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL L MORALES | WED-11/8/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| JEFFERY RIVERA | WED-10/11/2017 | $9.84 | - | $9.87 | - | - | - | $19.71 |
| WILSON ESPINAL | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EFRAIN CASTRO | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EDGAR VILLA FONTE | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| ANGEL BERRIOS | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| CARLO J ENCARNACION | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| ANGEL FONSECA | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| LUIS R SANCHEZ | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MAX HOUSTON | WED-10/11/2017 | $29.87 | $57.50 | $27.75 | - | - | $288.00 | $403.12 |
| REYNALDO BERRIOS | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| ANGEL O'NEALL | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| VICTOR J PIZARRO | WED-10/11/2017 | $9.84 | - | $7.53 | - | - | - | $17.37 |
| AMILKARL TORRES | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| ANGEL L MORALES | WED-10/11/2017 | $9.84 | - | $7.53 | - | - | - | $17.37 |
| MIGUEL RIVERA | WED-10/11/2017 | $9.84 | - | $7.53 | - | - | - | $17.37 |
| SUGEITH MELENDEZ VELEZ | WED-10/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JUAN MATA | WED-10/11/2017 | $9.84 | - | $7.53 | - | - | - | $17.37 |
| JUAN MATTA | SAT-11/11/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| MIGUEL RIVERA | SAT-11/11/2017 | $13.84 | - | $7.57 | - | - | - | $21.41 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| AMILKARL TORRES | SAT-11/11/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| REYNALDO BERRIOS | SAT-11/11/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| CARLO J ENCARNACION | SAT-11/11/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| EDGAR VILLA FONTE | SAT-11/11/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| ANGEL O'NEALL | SAT-11/11/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| VICTOR J PIZARRO | SAT-11/11/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| MAX HOUSTON | SAT-11/11/2017 | $28.13 | $57.50 | $8.16 | - | - | $288.00 | $381.79 |
| SUGEITH MELENDEZ VELEZ | SAT-11/11/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| ANGEL FONSECA | SAT-11/11/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| ADRIAN SANTANA | SAT-11/11/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| ANGEL BERRIOS | SAT-11/11/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| EFRAIN CASTRO | SAT-11/11/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| WILSON ESPINAL | SAT-11/11/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| JOSEPH LAUREANO | MON-11/13/2017 | $13.53 | - | $14.23 | - | - | - | $27.76 |
| LUIS R SANTANA | MON-11/13/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| ANGEL L MORALES | MON-11/13/2017 | $13.53 | - | $14.23 | - | - | - | $27.76 |
| MAX HOUSTON | MON-11/13/2017 | $26.25 | $57.50 | $13.88 | - | - | $288.00 | $385.63 |
| ANGEL BERRIOS | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| JUAN MATTA | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| WILSON ESPINAL | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL O'NEALL | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| SUGEITH MELENDEZ VELEZ | MON-11/13/2017 | $13.53 | - | $14.23 | - | - | - | $27.76 |
| EDGAR VILLA FONTE | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MIGUEL RIVERA | MON-11/13/2017 | $13.53 | - | $14.23 | - | - | - | $27.76 |
| AMILKARL TORRES | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MAX HOUSTON | TUE-11/14/2017 | $26.25 | $57.50 | $13.88 | - | - | $288.00 | $385.63 |
| WILSON ESPINAL | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL O'NEALL | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| JUAN MATTA | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL BERRIOS | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ADRIAN SANTANA | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JEFFERY RIVERA | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EDGAR VILLA FONTE | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL FONSECA | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EFRAIN CASTRO | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS R SANTANA | TUE-11/14/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| LUIS E ROSADO | TUE-11/14/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| JOSEPH LAUREANO | TUE-11/14/2017 | $12.61 | - | $13.52 | - | - | - | $26.13 |
| AMILKARL TORRES | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MIGUEL RIVERA | TUE-11/14/2017 | $12.61 | - | $13.52 | - | - | - | $26.13 |
| REYNALDO BERRIOS | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ANGEL L MORALES | TUE-11/14/2017 | $12.61 | - | $13.52 | - | - | - | $26.13 |
| SUGEITH MELENDEZ VELEZ | TUE-11/14/2017 | $12.61 | - | $13.52 | - | - | - | $26.13 |
| VICTOR J PIZARRO | TUE-11/14/2017 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| JONNIER AGOSTO | WED-11/8/2017 | $6.35 | - | $3.81 | - | - | - | $10.16 |
| IVAN OCASIO | WED-11/8/2017 | $8.61 | - | $6.48 | - | - | - | $15.09 |
| ONIX GARCIA | WED-11/8/2017 | $11.69 | - | $8.33 | - | - | - | $20.01 |
| HOMAR ROMAN | WED-11/8/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| BLADIMIR GARCIA | WED-11/8/2017 | $9.08 | - | $4.96 | - | - | - | $14.03 |
| CHARMANE COOK | WED-11/8/2017 | $16.41 | $36.20 | $7.04 | - | - | $181.33 | $240.98 |
| HILLARY NIEVES | WED-11/8/2017 | $17.22 | - | $11.10 | - | - | - | $28.32 |
| HOMAR ROMAN | WED-11/8/2017 | $7.38 | - | $3.65 | - | - | - | $11.03 |
| CHARMANE COOK | WED-11/8/2017 | $14.06 | $21.30 | $4.14 | - | - | $106.67 | $146.17 |
| ANA H FERNANDEZ MULERO | WED-11/8/2017 | $6.15 | - | $4.96 | - | - | - | $11.11 |
| ANA H FERNANDEZ MULERO | WED-11/8/2017 | $7.38 | - | $4.96 | - | - | - | $12.34 |
| BLADIMIR GARCIA | WED-11/8/2017 | $10.89 | - | $4.96 | - | - | - | $15.85 |
| URAYOAN MELENDEZ | WED-11/8/2017 | $6.15 | - | $4.96 | - | - | - | $11.11 |
| JONNIER AGOSTO | WED-11/8/2017 | $7.26 | - | $4.35 | - | - | - | $11.61 |
| URAYOAN MELENDEZ | WED-11/8/2017 | $7.38 | - | $4.96 | - | - | - | $12.34 |
| ONIX GARCIA | WED-11/8/2017 | $5.54 | - | $2.78 | - | - | - | $8.31 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOMAR VALENTINE | WED-11/8/2017 | $4.31 | - | $4.13 | - | - | - | $8.44 |
| JOMAR VALENTINE | WED-11/8/2017 | $4.92 | - | $4.72 | - | - | - | $9.64 |
| PASCUAL MORALES | WED-11/8/2017 | $9.08 | - | $4.96 | - | - | - | $14.03 |
| IVAN OCASIO | WED-11/8/2017 | $8.61 | - | $4.63 | - | - | - | $13.24 |
| PASCUAL MORALES | WED-11/8/2017 | $10.89 | - | $4.96 | - | - | - | $15.85 |
| CARLOS J HERNANDEZ | WED-11/8/2017 | $6.15 | - | $4.96 | - | - | - | $11.11 |
| JAHAT RIVERA | WED-11/8/2017 | $9.08 | - | $7.71 | - | - | - | $16.78 |
| NEYSCHA CRUZ | WED-11/8/2017 | $6.15 | - | $4.96 | - | - | - | $11.11 |
| LUIS E RIVERA RAMOS | WED-11/8/2017 | $9.08 | - | $7.71 | - | - | - | $16.78 |
| NEYSCHA CRUZ | WED-11/8/2017 | $7.38 | - | $4.96 | - | - | - | $12.34 |
| CARLOS J HERNANDEZ | WED-11/8/2017 | $7.38 | - | $4.96 | - | - | - | $12.34 |
| LUIS E RIVERA RAMOS | WED-11/8/2017 | $10.89 | - | $7.71 | - | - | - | $18.60 |
| ONIX MELENDEZ | WED-11/8/2017 | $6.15 | - | $4.96 | - | - | - | $11.11 |
| JAHAT RIVERA | WED-11/8/2017 | $10.89 | - | $7.71 | - | - | - | $18.60 |
| EMANUEL CASTRO | WED-11/8/2017 | $6.15 | - | $4.96 | - | - | - | $11.11 |
| ONIX MELENDEZ | WED-11/8/2017 | $7.38 | - | $4.96 | - | - | - | $12.34 |
| HOMAR ROMAN | WED-11/8/2017 | $18.45 | - | $7.30 | - | - | - | $25.75 |
| EMANUEL CASTRO | WED-11/8/2017 | $7.38 | - | $4.96 | - | - | - | $12.34 |
| PASCUAL MORALES | FRI-11/10/2017 | $14.52 | - | $7.93 | - | - | - | $22.45 |
| JAHAT RIVERA | FRI-11/10/2017 | $14.52 | - | $12.33 | - | - | - | $26.85 |
| CHARMANE COOK | FRI-11/10/2017 | $15.00 | $57.50 | $6.63 | - | - | $288.00 | $367.13 |
| MANASSE VEGA | FRI-11/10/2017 | $7.38 | - | $10.41 | - | - | - | $17.79 |
| ANA H FERNANDEZ MULERO | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| HOMAR ROMAN | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| ONIX GARCIA | FRI-11/10/2017 | $9.84 | - | $7.40 | - | - | - | $17.24 |
| JOMAR VALENTINE | FRI-11/10/2017 | $7.38 | - | $7.09 | - | - | - | $14.47 |
| LUIS E RIVERA RAMOS | FRI-11/10/2017 | $14.52 | - | $12.33 | - | - | - | $26.85 |
| IVAN OCASIO | FRI-11/10/2017 | $9.84 | - | $7.40 | - | - | - | $17.24 |
| JONNIER AGOSTO | FRI-11/10/2017 | $14.52 | - | $8.71 | - | - | - | $23.23 |
| CARMEN H NAZARIO | FRI-11/10/2017 | $9.84 | - | $22.20 | - | - | - | $32.04 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| BLADIMIR GARCIA | FRI-11/10/2017 | $14.52 | - | $7.93 | - | - | - | $22.45 |
| URAYOAN MELENDEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| MARISOL PADILLA | FRI-11/10/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| EMANUEL CASTRO | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| KARLA ELVIR | FRI-11/10/2017 | $9.84 | - | $17.76 | - | - | - | $27.60 |
| NEYSCHA CRUZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| CARLOS J HERNANDEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JACKELINE HERNANDEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| COREY CH | FRI-11/10/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| DORIS MARRERO | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| DAMARIS COLLAZO | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| MARIA SILVA COLON | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ANGELICA GARROTEGIN | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| MARTA E CARDENAL | FRI-11/10/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| LUZ M LUCIANO | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| LYDIA SOTO | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| CHAYRA ORTIZ | FRI-11/10/2017 | $9.84 | - | $9.87 | - | - | - | $19.71 |
| ONIX MELENDEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| CHARMANE COOK | THU-11/16/2017 | $11.25 | $31.36 | $5.12 | - | - | $157.09 | $204.83 |
| URAYOAN MELENDEZ | THU-11/16/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| LIZANDRA ABELLA | THU-11/16/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| STEPHANIE RIVERA QUINOZ | THU-11/16/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| GEYSA ZABALU CASTILLO | THU-11/16/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| IVAN OCASIO | THU-11/16/2017 | $13.53 | - | $10.09 | - | - | - | $23.62 |
| STEPHANIE RAIMOS | THU-11/16/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| NEYSCHA CRUZ | THU-11/16/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| CARLOS J HERNANDEZ | THU-11/16/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| EDGARDO DEL VALLE | THU-11/16/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| ONIX GARCIA | THU-11/16/2017 | $13.53 | - | $10.09 | - | - | - | $23.62 |
| CHARMANE COOK | THU-11/16/2017 | $12.19 | $26.14 | $4.27 | - | - | $130.91 | $173.50 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JERSON ACOSTA | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JENNIFER RODRIQUEZ | THU-11/16/2017 | $9.23 | - | $4.57 | - | - | - | $13.80 |
| ONIX MELENDEZ | THU-11/16/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| ORBIN RIVERA | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| JOSE A CRESPO MALDONALDO | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| AXEL J CEREDA RIVERA | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| LUIS RAUL MONTES | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| KARINA BEJARAVO | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| DANIEL D PAGAN | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| KENT PINGEL | SAT-11/18/2017 | $27.54 | $57.50 | $13.88 | - | - | $288.00 | $386.92 |
| ANGEL I PAGAN MEDINA | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| JESUS M RODRIGUEZ | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| SARAI DAVILA MARRERO | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| JAMIAH ROOKS | TUE-11/14/2017 | $5.63 | $9.58 | $0.80 | - | - | $48.00 | $64.01 |
| ROLANDO WATLEY | THU-11/16/2017 | $12.66 | - | $12.33 | - | - | - | $24.99 |
| ROLANDO WATLEY | FRI-11/17/2017 | $15.83 | - | $15.42 | - | - | - | $31.24 |
| YARELIX FIGUEROA | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JONATHAN RODRIGUEZ SOSA | MON-10/23/2017 | $20.63 | - | $5.55 | - | - | - | $26.18 |
| ANTHONY LA MADRID | MON-10/23/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| GIOVANNI RIVERA | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| GEYSA ZABALU CASTILLO | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| BENEDICTA PADILLA | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| NOE DEE MONGE | MON-10/23/2017 | $7.38 | - | $3.54 | - | - | - | $10.92 |
| MARILIZ LEBRON | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CARLY ACOSTA | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| EDGARDO DEL VALLE | MON-10/23/2017 | $6.15 | - | $3.47 | - | - | - | $9.62 |
| MICKY CAGE | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| DAVID RODRIGUEZ | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS MUNOS ORTIZ | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JOSE E GARCIA | MON-10/23/2017 | $2.46 | - | $1.28 | - | - | - | $3.74 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| HECTOR L CINTRON FERER | MON-10/23/2017 | $2.46 | - | $1.11 | - | - | - | $3.57 |
| JOSE M CUEVAS | MON-10/23/2017 | $2.46 | - | $1.23 | - | - | - | $3.69 |
| ANGEL L VASQUEZ CITRON | MON-10/23/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| LUIS G RAMOS | MON-10/23/2017 | $2.46 | - | $1.39 | - | - | - | $3.85 |
| EMANUEL CHICO | MON-10/23/2017 | $11.69 | - | $6.40 | - | - | - | $18.09 |
| JOSE M CUEVAS | MON-10/23/2017 | $11.07 | - | $4.93 | - | - | - | $16.00 |
| HECTOR L CINTRON FERER | MON-10/23/2017 | $11.07 | - | $4.44 | - | - | - | $15.51 |
| JOSE E GARCIA | MON-10/23/2017 | $11.07 | - | $5.10 | - | - | - | $16.17 |
| LUIS G RAMOS | MON-10/23/2017 | $11.07 | - | $5.55 | - | - | - | $16.62 |
| LUIS G RAMOS | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| HECTOR L CINTRON FERER | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS A VAZQUEZ | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE M CUEVAS | TUE-10/24/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| REINALDO GONZALEZ | TUE-10/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE E GARCIA | TUE-10/24/2017 | $3.08 | - | $1.59 | - | - | - | $4.67 |
| EDUARDO J RODRIGUEZ | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE RODRIGUEZ MERCADO | TUE-10/24/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| JEREMY TIPPENS | TUE-10/24/2017 | $20.63 | $25.30 | $2.38 | - | - | $126.72 | $175.03 |
| LIZANDRA ABELLA | TUE-10/24/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| GEYSA H ZABALA | TUE-10/24/2017 | $7.38 | - | $8.33 | - | - | - | $15.71 |
| ANGEL ROGUE | TUE-10/24/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EMMANUEL VEGA | TUE-10/24/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| BENEDICTA PADILLA | TUE-10/24/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| JELITZA TORRES RUIZ | TUE-10/24/2017 | $7.38 | - | $5.55 | - | - | - | $12.93 |
| YARELIX FIGUEROA | TUE-10/24/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| STEPHANIE RIVERA QUINONES | TUE-10/24/2017 | $7.38 | - | $4.16 | - | - | - | $11.54 |
| GIOVANNI RIVERA | TUE-10/24/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| CARLY ACOSTA | TUE-10/24/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| NOE DEE MONGE | TUE-10/24/2017 | $9.84 | - | $4.72 | - | - | - | $14.56 |
| EDGARDO DEL VALLE | TUE-10/24/2017 | $7.38 | - | $4.16 | - | - | - | $11.54 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARILIZ LEBRON | TUE-10/24/2017 | $7.38 | - | $4.16 | - | - | - | $11.54 |
| STEPHANIE RIVERA QUINONES | TUE-10/24/2017 | $6.15 | - | $2.78 | - | - | - | $8.93 |
| MARILIZ LEBRON | TUE-10/24/2017 | $6.15 | - | $2.78 | - | - | - | $8.93 |
| GEYSA H ZABALA | TUE-10/24/2017 | $6.15 | - | $5.55 | - | - | - | $11.70 |
| YARELIX FIGUEROA | TUE-10/24/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| GIOVANNI RIVERA | TUE-10/24/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| JONATHAN RODRIGUEZ SOSA | TUE-10/24/2017 | $20.63 | - | $5.55 | - | - | - | $26.18 |
| EDGARDO DEL VALLE | TUE-10/24/2017 | $6.15 | - | $2.78 | - | - | - | $8.93 |
| BENEDICTA PADILLA | TUE-10/24/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| CARLY ACOSTA | TUE-10/24/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| JELITZA TORRES RUIZ | TUE-10/24/2017 | $6.15 | - | $3.70 | - | - | - | $9.85 |
| NOE DEE MONGE | TUE-10/24/2017 | $3.69 | - | $1.18 | - | - | - | $4.87 |
| ANGEL L VASQUEZ CITRON | TUE-10/24/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MICKY CAGE | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| DAVID RODRIGUEZ | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS MUNOS ORTIZ | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| EMMANUEL VEGA | TUE-10/24/2017 | $3.69 | - | $1.39 | - | - | - | $5.08 |
| ANGEL ROGUE | TUE-10/24/2017 | $3.69 | - | $1.39 | - | - | - | $5.08 |
| JEREMY TIPPENS | WED-10/25/2017 | $18.75 | $23.00 | $2.17 | - | - | $115.20 | $159.12 |
| EDGARDO DEL VALLE | WED-10/25/2017 | $7.38 | - | $4.16 | - | - | - | $11.54 |
| STEPHANIE RIVERA QUINONES | WED-10/25/2017 | $7.38 | - | $4.16 | - | - | - | $11.54 |
| REINALDO GONZALEZ | WED-10/25/2017 | $7.38 | - | $3.62 | - | - | - | $11.00 |
| BENEDICTA PADILLA | WED-10/25/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| JELITZA TORRES RUIZ | WED-10/25/2017 | $7.38 | - | $5.55 | - | - | - | $12.93 |
| GEYSA ZABALU CASTILLO | WED-10/25/2017 | $7.38 | - | $5.55 | - | - | - | $12.93 |
| YARELIX FIGUEROA | WED-10/25/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| JONATHAN RODRIGUEZ SOSA | WED-10/25/2017 | $20.63 | - | $5.55 | - | - | - | $26.18 |
| CARLY ACOSTA | WED-10/25/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| ANTHONY LA MADRID | WED-10/25/2017 | $7.38 | - | $4.76 | - | - | - | $12.14 |
| EDUARDO J RODRIGUEZ | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE E GARCIA | WED-10/25/2017 | $13.53 | - | $6.38 | - | - | - | $19.91 |
| GIOVANNI RIVERA | WED-10/25/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| JOSE RODRIGUEZ MERCADO | WED-10/25/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| NOE DEE MONGE | WED-10/25/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| EMMANUEL VEGA | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ANGEL ROGUE | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| HECTOR L CINTRON FERER | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOSE M CUEVAS | WED-10/25/2017 | $6.15 | - | $3.08 | - | - | - | $9.23 |
| LUIS VASQUEZ | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| BENEDICTA PADILLA | WED-10/25/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| ANTHONY LA MADRID | WED-10/25/2017 | $6.15 | - | $3.17 | - | - | - | $9.32 |
| CARLY ACOSTA | WED-10/25/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| GIOVANNI RIVERA | WED-10/25/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| YARELIX FIGUEROA | WED-10/25/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| GEYSA ZABALU CASTILLO | WED-10/25/2017 | $6.15 | - | $3.70 | - | - | - | $9.85 |
| JELITZA TORRES RUIZ | WED-10/25/2017 | $6.15 | - | $3.70 | - | - | - | $9.85 |
| STEPHANIE RIVERA QUINONES | WED-10/25/2017 | $6.15 | - | $2.78 | - | - | - | $8.93 |
| EDGARDO DEL VALLE | WED-10/25/2017 | $6.15 | - | $2.78 | - | - | - | $8.93 |
| JESSICA M GUZMAN | WED-10/25/2017 | $14.45 | - | $3.96 | - | - | - | $18.42 |
| JULISSA MELENDEZ | WED-10/25/2017 | $18.00 | - | $4.66 | - | - | - | $22.66 |
| LORRAINE LOPEZ | WED-10/25/2017 | $16.57 | - | $4.32 | - | - | - | $20.88 |
| VICTOR GUTIERREZ | WED-10/25/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| WILLIAM BENITEZ | WED-10/25/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| MARIETTE PADILLA | WED-10/25/2017 | $18.00 | - | $5.65 | - | - | - | $23.65 |
| JONATHAN RODRIGUEZ SOSA | FRI-10/27/2017 | $20.63 | - | $5.55 | - | - | - | $26.18 |
| MARILIZ LEBRON | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JEREMY TIPPENS | FRI-10/27/2017 | $22.50 | $28.75 | $2.60 | - | - | $144.00 | $197.85 |
| ANTHONY LA MADRID | FRI-10/27/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| BENEDICTA PADILLA | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| YARELIX FIGUEROA | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GEYSA ZABALU CASTILLO | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| GIOVANNI RIVERA | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| EDGARDO DEL VALLE | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| STEPHANIE RIVERA QUINONES | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CARLY ACOSTA | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| EMMANUEL VEGA | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ANGEL ROGUE | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE RODRIGUEZ MERCADO | FRI-10/27/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| REINALDO GONZALEZ | FRI-10/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| NOE DEE MONGE | FRI-10/27/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| HECTOR L CINTRON FERER | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOSE M CUEVAS | FRI-10/27/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| LUIS A VAZQUEZ | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| EDUARDO J RODRIGUEZ | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MICKY CAGE | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS G RAMOS | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MARILIZ LEBRON | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| GIOVANNI RIVERA | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| ANTHONY LA MADRID | SAT-10/28/2017 | $9.23 | - | $3.96 | - | - | - | $13.19 |
| YARELIX FIGUEROA | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| BENEDICTA PADILLA | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| CARLY ACOSTA | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| JONATHAN RODRIGUEZ SOSA | SAT-10/28/2017 | $28.13 | - | $5.55 | - | - | - | $33.68 |
| EDGARDO DEL VALLE | SAT-10/28/2017 | $9.23 | - | $3.47 | - | - | - | $12.69 |
| GEYSA H ZABALA | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| STEPHANIE RIVERA QUINONES | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| JEREMY TIPPENS | SAT-10/28/2017 | $33.75 | $28.75 | $2.60 | - | - | $144.00 | $209.10 |
| NOE DEE MONGE | SAT-10/28/2017 | $18.45 | - | $5.90 | - | - | - | $24.35 |
| HECTOR L CINTRON FERER | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| JOSE M CUEVAS | SAT-10/28/2017 | $18.45 | - | $6.17 | - | - | - | $24.62 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JELITZA TORRES RUIZ | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| LUIS A VAZQUEZ | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| EMMANUEL VEGA | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| LIZANDRA ABELLA | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| REINALDO GONZALEZ | SAT-10/28/2017 | $18.45 | - | $6.03 | - | - | - | $24.48 |
| EDUARDO J RODRIGUEZ | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| LUIS G RAMOS | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| ANGEL ROGUE | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| JOSE RODRIGUEZ MERCADO | SAT-10/28/2017 | $9.23 | - | $3.08 | - | - | - | $12.31 |
| MICKY CAGE | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| ASBEL ESCRIBANO | FRI-11/3/2017 | $13.61 | - | $4.20 | - | - | - | $17.82 |
| CARLOS MARTINEZ | FRI-11/3/2017 | $13.61 | - | $4.12 | - | - | - | $17.73 |
| EDWIN ROJAS | FRI-11/3/2017 | $13.61 | - | $4.68 | - | - | - | $18.29 |
| ENRIQUE RODRIGUEZ | FRI-11/3/2017 | $28.05 | - | $4.17 | - | - | - | $32.22 |
| ALLISON SANTIAGO | FRI-11/3/2017 | $13.61 | - | $3.89 | - | - | - | $17.50 |
| ELY G ORTIZ | FRI-11/3/2017 | $13.61 | - | $3.96 | - | - | - | $17.58 |
| CARLOMAGNO MARRENO | FRI-11/3/2017 | $13.61 | - | $5.63 | - | - | - | $19.24 |
| EDDIE CACHOLA | FRI-11/3/2017 | $13.61 | - | $4.38 | - | - | - | $17.99 |
| ALEX J PONCE LEON | FRI-11/3/2017 | $13.61 | - | $8.16 | - | - | - | $21.77 |
| DANNY PEREZ | FRI-11/3/2017 | $13.61 | - | $3.75 | - | - | - | $17.36 |
| CARLOS MOJICA | FRI-11/3/2017 | $13.61 | - | $5.27 | - | - | - | $18.88 |
| FELIX BONILLA | FRI-11/3/2017 | $9.08 | - | $27.75 | - | - | - | $36.83 |
| FRANYA RODRIGUEZ BARREROS | FRI-11/3/2017 | $13.61 | - | $4.12 | - | - | - | $17.73 |
| HENRY MARTINEZ RIVERA | FRI-11/3/2017 | $13.61 | - | $5.55 | - | - | - | $19.16 |
| JOSE SANTANA SANTANA | FRI-11/3/2017 | $13.61 | - | $4.12 | - | - | - | $17.73 |
| GABRIEL MARTINEZ GARCIA | FRI-11/3/2017 | $13.61 | - | $10.15 | - | - | - | $23.76 |
| JACINTO ROSARIO | FRI-11/3/2017 | $13.61 | - | $4.90 | - | - | - | $18.51 |
| JUAN G HIRALDO MEDERO | FRI-11/3/2017 | $13.61 | - | $4.12 | - | - | - | $17.73 |
| GIOVANNY COLON | FRI-11/3/2017 | $13.61 | - | $4.12 | - | - | - | $17.73 |
| JOSE PEREZ | FRI-11/3/2017 | $13.61 | - | $3.96 | - | - | - | $17.58 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KEVIN TORRES | FRI-11/3/2017 | $9.23 | - | $4.12 | - | - | - | $13.35 |
| HOMAR ROMAN | FRI-11/3/2017 | $9.23 | - | $4.57 | - | - | - | $13.80 |
| IANCARLO SANTIAGO | FRI-11/3/2017 | $13.61 | - | $4.90 | - | - | - | $18.51 |
| RICKY FORTSON MORALES | FRI-11/3/2017 | $13.61 | - | $4.12 | - | - | - | $17.73 |
| WILFREDO SANTOS | FRI-11/3/2017 | $13.61 | - | $3.62 | - | - | - | $17.23 |
| LUIS E RIVERA RAMOS | FRI-11/3/2017 | $13.61 | - | $3.89 | - | - | - | $17.50 |
| LUIS DECLET | FRI-11/3/2017 | $13.61 | - | $11.89 | - | - | - | $25.51 |
| LUIS A ORTIZ | FRI-11/3/2017 | $13.61 | - | $7.57 | - | - | - | $21.18 |
| SUHEI M DECLET | FRI-11/3/2017 | $13.61 | - | $3.62 | - | - | - | $17.23 |
| XAVIER MALDONALDO | FRI-11/3/2017 | $13.61 | - | $4.78 | - | - | - | $18.40 |
| MIGUEL PAGAN | FRI-11/3/2017 | $13.61 | - | $8.16 | - | - | - | $21.77 |
| PEDRO CORTEZ ACOSTA | FRI-11/3/2017 | $13.61 | - | $27.75 | - | - | - | $41.36 |
| MANUEL J MARIN VELEZ | FRI-11/3/2017 | $13.61 | - | $27.75 | - | - | - | $41.36 |
| MACIN YUNEN | FRI-11/3/2017 | $13.61 | - | $3.56 | - | - | - | $17.17 |
| XAVIER MALDONALDO | SAT-11/4/2017 | $21.78 | - | $5.10 | - | - | - | $26.88 |
| ELY G ORTIZ | SAT-11/4/2017 | $13.61 | - | $2.64 | - | - | - | $16.26 |
| MANUEL J MARI CANCEL | SAT-11/4/2017 | $21.78 | - | $17.08 | - | - | - | $38.86 |
| JACINTO ROSARIO | SAT-11/4/2017 | $13.61 | - | $3.26 | - | - | - | $16.88 |
| WILFREDO SANTOS | SAT-11/4/2017 | $21.78 | - | $3.86 | - | - | - | $25.64 |
| IANCARLO SANTIAGO | SAT-11/4/2017 | $21.78 | - | $5.22 | - | - | - | $27.00 |
| ALLISON SANTIAGO | SAT-11/4/2017 | $23.14 | - | $4.41 | - | - | - | $27.55 |
| ASBEL ESCRIBANO | SAT-11/4/2017 | $13.61 | - | $2.80 | - | - | - | $16.42 |
| GABRIEL MARTINEZ GARCIA | SAT-11/4/2017 | $21.78 | - | $10.83 | - | - | - | $32.61 |
| FRANYA RODRIGUEZ BARREROS | SAT-11/4/2017 | $21.78 | - | $4.40 | - | - | - | $26.18 |
| ENRIQUE RODRIGUEZ | SAT-11/4/2017 | $38.25 | - | $4.17 | - | - | - | $42.42 |
| JOSE SANTANA SANTANA | SAT-11/4/2017 | $21.78 | - | $4.40 | - | - | - | $26.18 |
| CARLOS MARTINEZ | SAT-11/4/2017 | $21.78 | - | $4.40 | - | - | - | $26.18 |
| DANNY PEREZ | SAT-11/4/2017 | $21.78 | - | $4.00 | - | - | - | $25.78 |
| CARLOMAGNO MARRENO | SAT-11/4/2017 | $13.61 | - | $3.75 | - | - | - | $17.36 |
| GIOVANNY COLON | SAT-11/4/2017 | $21.78 | - | $4.40 | - | - | - | $26.18 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDWIN ROJAS CRESPO | SAT-11/4/2017 | $21.78 | - | $17.08 | - | - | - | $38.86 |
| KARLIANNY CRUZ | SAT-11/4/2017 | $14.76 | - | $17.08 | - | - | - | $31.84 |
| JUAN G HIRALDO MEDERO | SAT-11/4/2017 | $21.78 | - | $4.40 | - | - | - | $26.18 |
| MIGUEL PAGAN | SAT-11/4/2017 | $21.78 | - | $8.71 | - | - | - | $30.49 |
| HOMAR ROMAN | SAT-11/4/2017 | $14.76 | - | $4.88 | - | - | - | $19.64 |
| SUHEI M DECLET | SAT-11/4/2017 | $21.78 | - | $3.86 | - | - | - | $25.64 |
| LUIS A DECLET | SAT-11/4/2017 | $21.78 | - | $13.06 | - | - | - | $34.84 |
| KEVIN TORRES | SAT-11/4/2017 | $14.76 | - | $4.40 | - | - | - | $19.16 |
| LUIS E RIVERA RAMOS | SAT-11/4/2017 | $16.34 | - | $3.11 | - | - | - | $19.45 |
| RICKY FORTSON MORALES | SAT-11/4/2017 | $21.78 | - | $4.40 | - | - | - | $26.18 |
| MACIN YUNEN | SAT-11/4/2017 | $16.34 | - | $2.85 | - | - | - | $19.18 |
| RAYMOND SANCHEZ | SAT-11/4/2017 | $14.76 | - | $4.11 | - | - | - | $18.87 |
| FERNANDO A GONZALEZ | SAT-11/4/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| LIZJANY PABON | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| AGUSTIN VELAQUEZ | SAT-11/4/2017 | $25.31 | $57.50 | $3.52 | - | - | $288.00 | $374.33 |
| REBECCA MENDOZA | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| FERNANDO GONZALEZ | SAT-11/4/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| VICTOR COLON | SAT-11/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| ANGELICA BATISTA | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| GYAN M HENRIQUEZ | SAT-11/4/2017 | $14.76 | - | $4.35 | - | - | - | $19.11 |
| YAJAIRA SANTIAGO | SAT-11/4/2017 | $14.76 | - | $5.41 | - | - | - | $20.17 |
| NYDIA LOPEZ VASQUEZ | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| PEDRO CALDERON | SAT-11/4/2017 | $14.76 | - | $7.16 | - | - | - | $21.92 |
| MICHAEL CRECIAN | SAT-11/4/2017 | $14.76 | - | $5.16 | - | - | - | $19.92 |
| CHRISTIAN HERNANDEZ | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| PEDRO CALDARON | WED-11/8/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JORGE PALLENS | SAT-11/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| EDWIN CALDERON | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| CRISTHIAN ARBELO | SAT-11/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| PEDRO CALDARON | SAT-11/4/2017 | $14.76 | - | $4.63 | - | - | - | $19.39 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| SALVADOR ORTIZ | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| JULIO VELAZQUEZ | SAT-11/4/2017 | $14.76 | - | $5.29 | - | - | - | $20.05 |
| JOSE GONZALES | SAT-11/4/2017 | $14.76 | - | $5.16 | - | - | - | $19.92 |
| DEVON FLETCHER | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| DANIEL RIVERA | SAT-11/4/2017 | $14.76 | - | $5.41 | - | - | - | $20.17 |
| JOHNY LEBRON | SAT-11/4/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JONATHAN SIERRA | SAT-11/4/2017 | $14.76 | - | $4.23 | - | - | - | $18.99 |
| EDWIN ROSARIO | SAT-11/4/2017 | $14.76 | - | $5.41 | - | - | - | $20.17 |
| ALBERTO RODRIGUEZ | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| CHAYANN CALDERON | SAT-11/4/2017 | $14.76 | - | $10.57 | - | - | - | $25.33 |
| SALVADOR ORTIZ | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| ADAM MENDEZ | SUN-11/5/2017 | $9.23 | - | $3.60 | - | - | - | $12.83 |
| AGUSTIN VELAQUEZ | SUN-11/5/2017 | $16.88 | $57.50 | $2.35 | - | - | $288.00 | $364.72 |
| PEDRO CALDERON | SUN-11/5/2017 | $9.23 | - | $4.48 | - | - | - | $13.70 |
| MICHAEL CRECIAN | SUN-11/5/2017 | $9.23 | - | $3.23 | - | - | - | $12.45 |
| EDWIN ROSARIO | SUN-11/5/2017 | $9.23 | - | $3.38 | - | - | - | $12.61 |
| ALBERTO RODRIGUEZ | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| DEVON FLETCHER | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| CHRISTIAN HERNANDEZ | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| NYDIA LOPEZ VASQUEZ | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| EDWIN CALDERON | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| MARGARITA MARTINEZ | SUN-11/5/2017 | $9.23 | - | $3.23 | - | - | - | $12.45 |
| GYAN M HENRIQUEZ | SUN-11/5/2017 | $9.23 | - | $2.72 | - | - | - | $11.95 |
| JOSE GONZALES | SUN-11/5/2017 | $9.23 | - | $3.23 | - | - | - | $12.45 |
| PEDRO CALDARON CRUZ | SUN-11/5/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| REBECCA MENDOZA | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| DANIEL RIVERA | SUN-11/5/2017 | $9.23 | - | $3.38 | - | - | - | $12.61 |
| JONATHAN SIERRA | SUN-11/5/2017 | $9.23 | - | $2.64 | - | - | - | $11.87 |
| CHAYANN CALDERON | SUN-11/5/2017 | $9.23 | - | $6.61 | - | - | - | $15.83 |
| YAJAIRA SANTIAGO | SUN-11/5/2017 | $9.23 | - | $3.38 | - | - | - | $12.61 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| LIZJANY PABON | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| WILSON ESPINAL | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EFRAIN CASTRO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| SUGEITH MELENDEZ VELEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LUIS R SANTANA | MON-11/6/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL BERRIOS | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EDGAR VILLA FONTE | MON-11/6/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| VICTOR J PIZARRO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSEPH LAUREANO | MON-11/6/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| CARLO J ENCARNACION | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ANGEL L MORALES | MON-11/6/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MAX HOUSTON | MON-11/6/2017 | $26.25 | $57.50 | $9.79 | - | - | $288.00 | $381.54 |
| AMILKARL TORRES | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| MIGUEL RIVERA | MON-11/6/2017 | $13.53 | - | $10.09 | - | - | - | $23.62 |
| MARGARITA MARTINEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CRISTINA AGUERO | MON-11/6/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| VICTOR COLON | MON-11/6/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| RAYMOND SANCHEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| OMAR DE JESUS | MON-11/6/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| WARNER TORRES | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| HENRY W TORRES | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| DEVON FLETCHER | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ADIEL CHARBONIEL | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ALBERTO RODRIGUEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSE SOTO | MON-11/6/2017 | $12.61 | - | $9.59 | - | - | - | $22.19 |
| LUIS VAZANEZ | MON-11/6/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| CRISTHIAN ARBELO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GYAN M HENRIQUEZ | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| LIZJANY PABON | MON-11/6/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| FERNANDO A GONZALEZ | MON-11/6/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| NYDIA LOPEZ VASQUEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JORGE PALLENS | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| WANDA SANTIAGO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| REBECCA MENDOZA | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| VIVIAN VERGARA | SAT-10/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | SAT-10/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | SUN-10/15/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | SUN-10/15/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | MON-10/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | MON-10/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | TUE-10/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | TUE-10/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | WED-10/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | WED-10/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | THU-10/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | THU-10/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARLIU MARTINEZ MEDINA | MON-10/23/2017 | $18.68 | - | $8.99 | - | - | - | $27.67 |
| ANGEL L CLAUDIO | MON-10/23/2017 | $37.61 | - | $5.55 | - | - | - | $43.16 |
| MARLIU MARTINEZ MEDINA | TUE-10/24/2017 | $19.74 | - | $9.38 | - | - | - | $29.12 |
| ANGEL L CLAUDIO | TUE-10/24/2017 | $37.61 | - | $5.55 | - | - | - | $43.16 |
| ANGEL L CLAUDIO | WED-10/25/2017 | $37.61 | - | $5.55 | - | - | - | $43.16 |
| MARILU MARTINEZ | WED-10/25/2017 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| EDWARD SANCHEZ | WED-10/25/2017 | $15.38 | - | $9.25 | - | - | - | $24.63 |
| EDWARD SANCHEZ | FRI-10/27/2017 | $15.38 | - | $9.25 | - | - | - | $24.63 |
| ANGEL L CLAUDIO | FRI-10/27/2017 | $37.61 | - | $5.55 | - | - | - | $43.16 |
| MARLIU MARTINEZ MEDINA | FRI-10/27/2017 | $19.74 | - | $9.38 | - | - | - | $29.12 |
| MARILU MARTINEZ | SAT-10/28/2017 | $22.14 | - | $20.81 | - | - | - | $42.95 |
| ANGEL L CLAUDIO | SAT-10/28/2017 | $47.81 | - | $5.55 | - | - | - | $53.36 |
| EDWARD SANCHEZ | SAT-10/28/2017 | $20.30 | - | $9.25 | - | - | - | $29.55 |
| MARILU MARTINEZ | TUE-10/31/2017 | $17.22 | - | $4.50 | - | - | - | $21.72 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDWARD SANCHEZ | TUE-10/31/2017 | $15.38 | - | $4.63 | - | - | - | $20.00 |
| ANGEL CLAUDIO MEDINA | TUE-10/31/2017 | $37.61 | - | $14.16 | - | - | - | $51.77 |
| MARILU MARTINEZ | THU-11/2/2017 | $17.22 | - | $4.50 | - | - | - | $21.72 |
| ANGEL L CLAUDIO | THU-11/2/2017 | $41.44 | - | $5.81 | - | - | - | $47.25 |
| EDWARD SANCHEZ | THU-11/2/2017 | $15.38 | - | $4.63 | - | - | - | $20.00 |
| MARILU MARTINEZ | FRI-11/3/2017 | $13.53 | - | $3.75 | - | - | - | $17.28 |
| ANGEL L CLAUDIO | FRI-11/3/2017 | $39.53 | - | $5.59 | - | - | - | $45.12 |
| EDWARD SANCHEZ | FRI-11/3/2017 | $9.84 | - | $3.36 | - | - | - | $13.20 |
| ANGEL L CLAUDIO | SAT-11/4/2017 | $49.73 | - | $5.59 | - | - | - | $55.32 |
| MARILU MARTINEZ | SAT-11/4/2017 | $18.45 | - | $3.75 | - | - | - | $22.20 |
| EDWARD SANCHEZ | SAT-11/4/2017 | $16.61 | - | $3.78 | - | - | - | $20.39 |
| EDWARD SANCHEZ | SUN-11/5/2017 | $9.23 | - | $2.10 | - | - | - | $11.33 |
| MARILU MARTINEZ | SUN-11/5/2017 | $11.07 | - | $2.25 | - | - | - | $13.32 |
| ANGEL L CLAUDIO | MON-11/6/2017 | $39.53 | - | $6.94 | - | - | - | $46.46 |
| EDWARD SANCHEZ | MON-11/6/2017 | $15.38 | - | $7.27 | - | - | - | $22.64 |
| MARILU MARTINEZ | MON-11/6/2017 | $17.22 | - | $7.16 | - | - | - | $24.38 |
| MARILU MARTINEZ | WED-11/8/2017 | $17.22 | - | $7.16 | - | - | - | $24.38 |
| EDWARD SANCHEZ | WED-11/8/2017 | $15.38 | - | $7.27 | - | - | - | $22.64 |
| ANGEL L CLAUDIO | WED-11/8/2017 | $39.53 | - | $6.94 | - | - | - | $46.46 |
| MARILU MARTINEZ | THU-11/9/2017 | $17.22 | - | $7.16 | - | - | - | $24.38 |
| EDWARD SANCHEZ | THU-11/9/2017 | $15.38 | - | $7.27 | - | - | - | $22.64 |
| ANGEL L CLAUDIO | THU-11/9/2017 | $39.53 | - | $6.94 | - | - | - | $46.46 |
| ANGEL L CLAUDIO | FRI-11/10/2017 | $39.53 | - | $6.94 | - | - | - | $46.46 |
| MARILU MARTINEZ | FRI-11/10/2017 | $14.45 | - | $6.27 | - | - | - | $20.72 |
| EDWARD SANCHEZ | FRI-11/10/2017 | $11.69 | - | $5.95 | - | - | - | $17.63 |
| JOHELEN CEDANO | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CHRISTIAN ARBELO | MON-10/23/2017 | $13.53 | - | $14.23 | - | - | - | $27.76 |
| CALIXTO SANTANA | MON-10/23/2017 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| OMAR DE JESUS | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| DEVON FLETCHER | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| REBECCA MENDOZA | MON-10/23/2017 | $13.53 | - | $9.41 | - | - | - | $22.94 |
| CHRISTIAN HERNANDEZ | MON-10/23/2017 | $13.53 | - | $5.97 | - | - | - | $19.50 |
| NELSON RODRIGUEZ | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| HILLARY NIEVES | MON-10/23/2017 | $13.53 | - | $6.53 | - | - | - | $20.06 |
| JOSE SOTO | MON-10/23/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| MIGUEL ALVAREZ | MON-10/23/2017 | $10.76 | - | $6.13 | - | - | - | $16.89 |
| JORGE PALLENS | MON-10/23/2017 | $13.53 | - | $9.41 | - | - | - | $22.94 |
| JONATHAN SIERRA | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ADAM MENDEZ | MON-10/23/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| EDWIN ROSARIO | MON-10/23/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| JOHNY LEBRON | MON-10/23/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| ADIEL CHARBONIEL | MON-10/23/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| PEDRO CALDARON | MON-10/23/2017 | $7.38 | - | $3.20 | - | - | - | $10.58 |
| JORGE CRUZ | MON-10/23/2017 | $7.38 | - | $3.87 | - | - | - | $11.25 |
| JOSE RIOS | MON-10/23/2017 | $7.38 | - | $3.33 | - | - | - | $10.71 |
| ANGELICA BATISTA | MON-10/23/2017 | $7.38 | - | $3.14 | - | - | - | $10.52 |
| GERARDO BALBUENA | MON-10/23/2017 | $7.38 | - | $3.17 | - | - | - | $10.55 |
| ALBERTO RODRIGUEZ | MON-10/23/2017 | $7.38 | - | $3.14 | - | - | - | $10.52 |
| FRANCASCO DEL TORO | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| COREY SIMMONS | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LIZJANY PABON | MON-10/23/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| WANDA SANTIAGO | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUZ M LUCIANO | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| VICTOR COLON | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOSE GONZALES | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| FERNANDO GONZALEZ | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ADIEL CHARBONIEL | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| GERARDO BALBUENA | TUE-10/24/2017 | $13.53 | - | $5.29 | - | - | - | $18.82 |
| JOHNY LEBRON | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| PEDRO CALDARON | TUE-10/24/2017 | $13.53 | - | $5.34 | - | - | - | $18.87 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| FERNANDO GONZALEZ | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ANGELICA BATISTA | TUE-10/24/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| ALBERTO RODRIGUEZ | TUE-10/24/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| JORGE CRUZ | TUE-10/24/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| DANIEL RIVERA | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ANGELICA BATISTA | MON-10/30/2017 | $11.69 | - | $4.16 | - | - | - | $15.85 |
| LIZJANY PABON | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| PEDRO CALDARON | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| REBECCA MENDOZA | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| NYDIA LOPEZ VASQUEZ | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| CRISTHIAN ARBELO | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| WANDA SANTIAGO | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JORGE PALLENS | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARGARITA MARTINEZ | MON-10/30/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| JOSE GONZALES | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| PEDRO CALDARON | SAT-10/28/2017 | $18.45 | - | $5.34 | - | - | - | $23.79 |
| ANGELICA BATISTA | SAT-10/28/2017 | $18.45 | - | $5.24 | - | - | - | $23.69 |
| JOSE SOTO | SAT-10/28/2017 | $18.45 | - | $5.72 | - | - | - | $24.17 |
| LIZJANY PABON | SAT-10/28/2017 | $18.45 | - | $5.24 | - | - | - | $23.69 |
| ADAM MENDEZ | MON-10/30/2017 | $13.53 | - | $7.21 | - | - | - | $20.74 |
| ORLANDO VIZCARIANO | MON-10/30/2017 | $13.53 | - | $5.84 | - | - | - | $19.37 |
| JOHNSON BENITEZ | MON-10/30/2017 | $11.69 | - | $14.69 | - | - | - | $26.38 |
| MIGUEL ALVAREZ | MON-10/30/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| CHRISTIAN HERNANDEZ | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JONATHAN SIERRA | MON-10/30/2017 | $13.53 | - | $5.29 | - | - | - | $18.82 |
| AGUSTIN VELAQUEZ | MON-10/30/2017 | $24.84 | $57.50 | $4.49 | - | - | $288.00 | $374.84 |
| CALIXTO SANTANA | MON-10/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| FRANCISCO DEL TORO | MON-10/30/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE SOTO | MON-10/30/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| LUIS VASQUEZ | MON-10/30/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| OMAR DE JESUS | MON-10/30/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| EDWIN CALDERON | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| SALVADOR ORTIZ | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| EDWIN ROSARIO | MON-10/30/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| JORGE CRUZ | MON-10/30/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| VICTOR COLON | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JOSE RIOS | MON-10/30/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| ISRAEL ROSA | MON-10/30/2017 | $10.76 | - | $5.82 | - | - | - | $16.59 |
| HENRY W TORRES | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ALBERTO RODRIGUEZ | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ADIEL CHARBONIEL | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE GONZALES | MON-10/30/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| FERNANDO GONZALEZ | TUE-10/31/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| FERNANDO A GONZALEZ | TUE-10/31/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| REBECCA MENDOZA | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JORGE PALLENS | TUE-10/31/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| CRISTHIAN ARBELO | TUE-10/31/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JULIO VELAZQUEZ | TUE-10/31/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| NYDIA LOPEZ VASQUEZ | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| LIZJANY PABON | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JORGE CRUZ | TUE-10/31/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| WANDA SANTIAGO | TUE-10/31/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| AGUSTIN VELAQUEZ | TUE-10/31/2017 | $24.84 | $57.50 | $4.49 | - | - | $288.00 | $374.84 |
| XIOMANA LOPEZ | TUE-10/24/2017 | $18.00 | - | $6.56 | - | - | - | $24.56 |
| RAFAEL A VASQUEZ | TUE-10/24/2017 | $9.84 | - | $13.06 | - | - | - | $22.90 |
| LUIS R VARGAS | TUE-10/24/2017 | $9.84 | - | $5.92 | - | - | - | $15.76 |
| XAVIER MARTINEZ | TUE-10/24/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| VICTOR HERNANDEZ | TUE-10/24/2017 | $9.84 | - | $5.62 | - | - | - | $15.46 |
| HECTOR L RIVERA | TUE-10/24/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| JASON DE LA PAZ | TUE-10/24/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ALBERTO DELGADO | TUE-10/24/2017 | $9.84 | - | $6.08 | - | - | - | $15.92 |
| MICHAEL A ESTRELLA | TUE-10/24/2017 | $9.84 | - | $5.62 | - | - | - | $15.46 |
| CAMILO TORRES | TUE-10/24/2017 | $9.84 | - | $5.92 | - | - | - | $15.76 |
| JAMIAH ROOKS | TUE-10/24/2017 | $17.81 | $57.50 | $4.95 | - | - | $288.00 | $368.26 |
| ANTHONY ENCARNACION | SAT-10/28/2017 | $14.76 | - | $5.41 | - | - | - | $20.17 |
| EVELIO PAULINO | SAT-10/28/2017 | $14.76 | - | $5.41 | - | - | - | $20.17 |
| EDHWART ARAVJO | SAT-10/28/2017 | $14.76 | - | $5.48 | - | - | - | $20.24 |
| CARLY ACOSTA | MON-10/30/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| MARILIZ LEBRON | MON-10/30/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JONATHAN RODRIGUEZ SOSA | MON-10/30/2017 | $20.63 | - | $4.40 | - | - | - | $25.03 |
| GEYSA ZABALU CASTILLO | MON-10/30/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| DEVON FLETCHER | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| YARELIX FIGUEROA | MON-10/30/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| ANTHONY LA MADRID | MON-10/30/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| STEPHANIE RIVERA QUINONES | MON-10/30/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| JEREMY TIPPENS | MON-10/30/2017 | $22.50 | $28.75 | $2.71 | - | - | $144.00 | $197.96 |
| GIOVANNI RIVERA | MON-10/30/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| BENEDICTA PADILLA | MON-10/30/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| EDUARDO J RODRIGUEZ | MON-10/30/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| HECTOR L CINTRON FERER | MON-10/30/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| KEVIN A CHARON ROSARIO | MON-10/30/2017 | $13.53 | - | $8.04 | - | - | - | $21.57 |
| REINALDO GONZALEZ | MON-10/30/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS G RAMOS | MON-10/30/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ERICK ROMAN | MON-10/30/2017 | $13.53 | - | $7.60 | - | - | - | $21.13 |
| JOSE RODRIGUEZ MERCADO | MON-10/30/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| MOISES DOMINGUEZ | MON-10/30/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| LUIS A VAZQUEZ | MON-10/30/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| ANGEL ROGUE | MON-10/30/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMMANUEL VEGA | MON-10/30/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| NOE DEE MONGE | MON-10/30/2017 | $13.53 | - | $4.14 | - | - | - | $17.67 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| MICKY CAGE | MON-10/30/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JOSE M CUEVAS | MON-10/30/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| EDGARDO DEL VALLE | TUE-10/31/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| EDUARDO J RODRIGUEZ | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JEREMY TIPPENS | TUE-10/31/2017 | $22.50 | $28.75 | $2.71 | - | - | $144.00 | $197.96 |
| GIOVANNI RIVERA | TUE-10/31/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| YARELIX FIGUEROA | TUE-10/31/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| GEYSA H ZABALA | TUE-10/31/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ANTHONY LA MADRID | TUE-10/31/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MARILIZ LEBRON | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JONATHAN RODRIGUEZ SOSA | TUE-10/31/2017 | $20.63 | - | $4.40 | - | - | - | $25.03 |
| BENEDICTA PADILLA | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| CARLY ACOSTA | TUE-10/31/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| MICKY CAGE | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| LUIS G RAMOS | TUE-10/31/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| HECTOR L CINTRON FERER | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JOSE M CUEVAS | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JOSE RODRIGUEZ MERCADO | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| NOE DEE MONGE | TUE-10/31/2017 | $13.53 | - | $4.14 | - | - | - | $17.67 |
| LUIS A VAZQUEZ | TUE-10/31/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| REINALDO GONZALEZ | TUE-10/31/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ERICK ROMAN | TUE-10/31/2017 | $13.53 | - | $7.60 | - | - | - | $21.13 |
| KELVIN LOPEZ | TUE-10/31/2017 | $13.53 | - | $5.61 | - | - | - | $19.14 |
| BENEDICTA PADILLA | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JEREMY TIPPENS | WED-11/1/2017 | $22.50 | $23.00 | $2.71 | - | - | $115.20 | $163.41 |
| STEPHANIE RIVERA QUINONES | WED-11/1/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| YARELIX FIGUEROA | WED-11/1/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| GIOVANNI RIVERA | WED-11/1/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| MICKY CAGE | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| GEYSA ZABALU CASTILLO | WED-11/1/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JONATHAN RODRIGUEZ SOSA | WED-11/1/2017 | $20.63 | - | $4.40 | - | - | - | $25.03 |
| CARLY ACOSTA | WED-11/1/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| MARILIZ LEBRON | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| EDGARDO DEL VALLE | WED-11/1/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| JOSE M CUEVAS | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| HECTOR L CINTRON FERER | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| KELVIN LOPEZ | WED-11/1/2017 | $13.53 | - | $5.61 | - | - | - | $19.14 |
| EDUARDO J RODRIGUEZ | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| REINALDO GONZALEZ | WED-11/1/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ANGEL ROGUE | WED-11/1/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| NOE DEE MONGE | WED-11/1/2017 | $13.53 | - | $4.14 | - | - | - | $17.67 |
| EMMANUEL VEGA | WED-11/1/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS G RAMOS | WED-11/1/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOSE RODRIGUEZ MERCADO | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| VICTOR M MORALES | WED-11/1/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| DUSTY HICKES | WED-11/1/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| BENEDICTA PADILLA | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| GIOVANNI RIVERA | THU-11/2/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| GEYSA ZABALU CASTILLO | THU-11/2/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| YARELIX FIGUEROA | THU-11/2/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| STEPHANIE RAMOS VIRELLA | THU-11/2/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| STEPHANIE RIVERA QUINONES | THU-11/2/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| EDGARDO DEL VALLE | THU-11/2/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| CARLY ACOSTA | THU-11/2/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| MARILIZ LEBRON | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JONATHAN RODRIGUEZ SOSA | THU-11/2/2017 | $20.63 | - | $4.40 | - | - | - | $25.03 |
| JEREMY TIPPENS | THU-11/2/2017 | $22.50 | $28.75 | $2.71 | - | - | $144.00 | $197.96 |
| KELVIN LOPEZ | THU-11/2/2017 | $13.53 | - | $5.61 | - | - | - | $19.14 |
| ANGEL ROGUE | THU-11/2/2017 | $7.38 | - | $3.62 | - | - | - | $11.00 |
| EMMANUEL VEGA | THU-11/2/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| MICKY CAGE | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| ERICK ROMAN | THU-11/2/2017 | $13.53 | - | $7.60 | - | - | - | $21.13 |
| JOSE M CUEVAS | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| ANTHONY LA MADRID | THU-11/2/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| EDUARDO J RODRIGUEZ | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| HECTOR L CINTRON FERER | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| REINALDO GONZALEZ | THU-11/2/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| NOE DEE MONGE | THU-11/2/2017 | $13.53 | - | $4.14 | - | - | - | $17.67 |
| LIZANDRA ABELLA | THU-11/2/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| VICTOR M MORALES | THU-11/2/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOSE RODRIGUEZ MERCADO | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| LUIS RAMOS MEDINA | THU-11/2/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS VASQUEZ | THU-11/2/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| KEVIN A CHARON ROSARIO | THU-11/2/2017 | $13.53 | - | $8.04 | - | - | - | $21.57 |
| JONATHAN RODRIGUEZ SOSA | FRI-11/3/2017 | $17.81 | - | $3.96 | - | - | - | $21.78 |
| YARELIX FIGUEROA | FRI-11/3/2017 | $8.61 | - | $3.53 | - | - | - | $12.14 |
| STEPHANIE RAMOS VIRELLA | FRI-11/3/2017 | $8.61 | - | $6.48 | - | - | - | $15.09 |
| STEPHANIE RIVERA QUINONES | FRI-11/3/2017 | $8.61 | - | $4.32 | - | - | - | $12.93 |
| JEREMY TIPPENS | SUN-11/5/2017 | $0.06 | $57.50 | | - | - | $288.00 | $345.56 |
| GIOVANNI RIVERA | FRI-11/3/2017 | $8.61 | - | $3.53 | - | - | - | $12.14 |
| JEREMY TIPPENS | FRI-11/3/2017 | $16.88 | $24.64 | $2.03 | - | - | $123.43 | $166.98 |
| LIZANDRA ABELLA | FRI-11/3/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| EDGARDO DEL VALLE | FRI-11/3/2017 | $8.61 | - | $4.32 | - | - | - | $12.93 |
| BENEDICTA PADILLA | FRI-11/3/2017 | $8.61 | - | $3.24 | - | - | - | $11.85 |
| MARILIZ LEBRON | FRI-11/3/2017 | $8.61 | - | $3.24 | - | - | - | $11.85 |
| CARLY ACOSTA | FRI-11/3/2017 | $8.61 | - | $3.53 | - | - | - | $12.14 |
| EDUARDO J RODRIGUEZ | FRI-11/3/2017 | $8.61 | - | $3.24 | - | - | - | $11.85 |
| ANGEL ROGUE | FRI-11/3/2017 | $8.61 | - | $4.22 | - | - | - | $12.83 |
| HECTOR L CINTRON FERER | FRI-11/3/2017 | $8.61 | - | $3.24 | - | - | - | $11.85 |
| NOE DEE MONGE | FRI-11/3/2017 | $8.61 | - | $2.90 | - | - | - | $11.51 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICKY CAGE | FRI-11/3/2017 | $8.61 | - | $3.24 | - | - | - | $11.85 |
| LUIS A VAZQUEZ | FRI-11/3/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| ANTHONY LA MADRID | FRI-11/3/2017 | $8.61 | - | $3.89 | - | - | - | $12.50 |
| LUIS G RAMOS | FRI-11/3/2017 | $8.61 | - | $3.89 | - | - | - | $12.50 |
| JOSE RODRIGUEZ MERCADO | FRI-11/3/2017 | $8.61 | - | $3.24 | - | - | - | $11.85 |
| JOSE M CUEVAS | FRI-11/3/2017 | $8.61 | - | $3.24 | - | - | - | $11.85 |
| EMMANUEL VEGA | FRI-11/3/2017 | $8.61 | - | $3.89 | - | - | - | $12.50 |
| KEVIN A CHARON ROSARIO | FRI-11/3/2017 | $8.00 | - | $5.23 | - | - | - | $13.22 |
| ERICK ROMAN | FRI-11/3/2017 | $8.00 | - | $4.94 | - | - | - | $12.94 |
| KELVIN LOPEZ | FRI-11/3/2017 | $8.00 | - | $3.64 | - | - | - | $11.64 |
| VICTOR M MORALES | FRI-11/3/2017 | $8.61 | - | $3.89 | - | - | - | $12.50 |
| CARLY ACOSTA | SAT-11/4/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| MARILIZ LEBRON | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| JONATHAN RODRIGUEZ SOSA | SAT-11/4/2017 | $25.31 | - | $3.96 | - | - | - | $29.28 |
| YARELIX FIGUEROA | SAT-11/4/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| LIZANDRA ABELLA | SAT-11/4/2017 | $14.76 | - | $6.73 | - | - | - | $21.49 |
| EDGARDO DEL VALLE | SAT-11/4/2017 | $14.76 | - | $4.93 | - | - | - | $19.69 |
| GEYSA ZABALU CASTILLO | SAT-11/4/2017 | $14.76 | - | $5.16 | - | - | - | $19.92 |
| STEPHANIE RAMOS VIRELLA | SAT-11/4/2017 | $14.76 | - | $7.40 | - | - | - | $22.16 |
| STEPHANIE RIVERA QUINONES | SAT-11/4/2017 | $14.76 | - | $4.93 | - | - | - | $19.69 |
| BENEDICTA PADILLA | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| JOSE M CUEVAS | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| MICKY CAGE | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| GIOVANNI RIVERA | SAT-11/4/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| LUIS G RAMOS | SAT-11/4/2017 | $14.76 | - | $4.44 | - | - | - | $19.20 |
| ANGEL ROGUE | SAT-11/4/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| EDUARDO J RODRIGUEZ | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| HECTOR L CINTRON FERER | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| NOE DEE MONGE | SAT-11/4/2017 | $14.76 | - | $3.31 | - | - | - | $18.07 |
| KELVIN LOPEZ | SAT-11/4/2017 | $14.76 | - | $4.48 | - | - | - | $19.24 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL VEGA | SAT-11/4/2017 | $14.76 | - | $4.44 | - | - | - | $19.20 |
| ANTHONY LA MADRID | SAT-11/4/2017 | $14.76 | - | $4.44 | - | - | - | $19.20 |
| ERICK ROMAN RAMOS | SAT-11/4/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| VICTOR M MORALES | SAT-11/4/2017 | $14.76 | - | $4.44 | - | - | - | $19.20 |
| KEVIN A CHARON ROSARIO | SAT-11/4/2017 | $14.76 | - | $6.43 | - | - | - | $21.19 |
| ELY G ORTIZ | WED-11/1/2017 | $19.97 | - | $5.29 | - | - | - | $25.25 |
| DANNY PEREZ | WED-11/1/2017 | $19.97 | - | $5.00 | - | - | - | $24.97 |
| ASBEL ESCRIBANO | WED-11/1/2017 | $19.97 | - | $5.61 | - | - | - | $25.57 |
| CARLOMAGNO MARRENO | WED-11/1/2017 | $13.61 | - | $5.63 | - | - | - | $19.24 |
| CARLOS MARTINEZ | WED-11/1/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| ANGEL L GARCIA | WED-11/1/2017 | $12.71 | - | $11.43 | - | - | - | $24.13 |
| FRANYA RODRIGUEZ BARREROS | WED-11/1/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| EDDIE CACHOLA | WED-11/1/2017 | $19.97 | - | $5.84 | - | - | - | $25.81 |
| ENRIQUE RODRIGUEZ | WED-11/1/2017 | $28.05 | - | $4.17 | - | - | - | $32.22 |
| ALLISON SANTIAGO | WED-11/1/2017 | $22.69 | - | $5.71 | - | - | - | $28.39 |
| EDWIN ROJAS | WED-11/1/2017 | $12.71 | - | $4.37 | - | - | - | $17.07 |
| FAITH LUPO | WED-11/1/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| GABRIEL MARTINEZ RIVERA | WED-11/1/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| HOMAR ROMAN | WED-11/1/2017 | $13.53 | - | $6.10 | - | - | - | $19.63 |
| JOSE PEREZ | WED-11/1/2017 | $19.97 | - | $5.29 | - | - | - | $25.25 |
| LUIS A ORTIZ | WED-11/1/2017 | $19.97 | - | $10.09 | - | - | - | $30.06 |
| JONATHAN FLORES | WED-11/1/2017 | - | - | $13.88 | - | - | - | $13.88 |
| JUAN C PENA | WED-11/1/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| JUAN G HIRALDO MEDERO | WED-11/1/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| JOSE SANTANA SANTANA | WED-11/1/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| HENRY MARTINEZ RIVERA | WED-11/1/2017 | $19.97 | - | $7.40 | - | - | - | $27.37 |
| KEVIN TORRES | WED-11/1/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| SUHEI M DECLET | WED-11/1/2017 | $12.71 | - | $3.38 | - | - | - | $16.08 |
| IANCARLO SANTIAGO | WED-11/1/2017 | $19.97 | - | $6.53 | - | - | - | $26.49 |
| WILFREDO SANTOS | WED-11/1/2017 | $12.71 | - | $3.38 | - | - | - | $16.08 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MANUEL J MARI | WED-11/1/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| PEDRO CORDES | WED-11/1/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| LUZ V PIZARRO | WED-11/1/2017 | $21.33 | - | $9.40 | - | - | - | $30.73 |
| RICKY FORTSON MORALES | WED-11/1/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| MACIN YUNEN | WED-11/1/2017 | $19.97 | - | $4.74 | - | - | - | $24.71 |
| LUIS E RIVERA RAMOS | WED-11/1/2017 | $19.97 | - | $5.19 | - | - | - | $25.15 |
| LUIS M VAZQUEZ | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| VICTOR COLON | TUE-10/31/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ANGELICA BATISTA | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| EDWIN ROSARIO | TUE-10/31/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| ALBERTO RODRIGUEZ | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JOSE GONZALES | TUE-10/31/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| GERARDO BALBUENA | TUE-10/31/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JOHNY LEBRON | TUE-10/31/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE RIOS | TUE-10/31/2017 | $6.15 | - | $5.55 | - | - | - | $11.70 |
| HENRY W TORRES | TUE-10/31/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ADIEL CHARBONIEL | TUE-10/31/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| CARLOS CUEVAS | TUE-10/31/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| OMAR DE JESUS | TUE-10/31/2017 | $6.15 | - | $3.23 | - | - | - | $9.38 |
| GABRIEL DURAN | TUE-10/31/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| DEVON FLETCHER | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| CHRISTIAN HERNANDEZ | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| MOISES DOMINGUEZ | TUE-10/31/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| LUIS VASQUEZ | TUE-10/31/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| CALIXTO SANTANA | TUE-10/31/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ADAM MENDEZ | TUE-10/31/2017 | $13.53 | - | $7.21 | - | - | - | $20.74 |
| RAFAEL MALAVE | TUE-10/31/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GYAN M HENRIQUEZ | WED-11/1/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| JORGE CRUZ | WED-11/1/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| HENRY W TORRES | WED-11/1/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOHNY LEBRON | WED-11/1/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE RIOS | WED-11/1/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| FERNANDO GONZALEZ | WED-11/1/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE GONZALES | WED-11/1/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| ADIEL CHARBONIEL | WED-11/1/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| CHRISTIAN HERNANDEZ | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| CARLOS CUEVAS | WED-11/1/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| SALVADOR ORTIZ | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ORLANDO VIZCARIANO | WED-11/1/2017 | $13.53 | - | $5.84 | - | - | - | $19.37 |
| OMAR DE JESUS | WED-11/1/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| MICHAEL CRECIAN | WED-11/1/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| EDWIN CALDERON | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JONATHAN SIERRA | WED-11/1/2017 | $13.53 | - | $5.29 | - | - | - | $18.82 |
| CRISTINA AGUERO | WED-11/1/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| DANIEL RIVERA | WED-11/1/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| FERNANDO A GONZALEZ | WED-11/1/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| SERGIO REYES | WED-11/1/2017 | $6.15 | - | $5.05 | - | - | - | $11.20 |
| FRANCISCO DEL TORO | WED-11/1/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS VASQUEZ | WED-11/1/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| ALBERTO RODRIGUEZ | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| VICTOR COLON | WED-11/1/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| DEVON FLETCHER | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| RAYMOND SANCHEZ | WED-11/1/2017 | $9.84 | - | $4.11 | - | - | - | $13.95 |
| MIGUEL ALVAREZ | WED-11/1/2017 | $12.61 | - | $7.13 | - | - | - | $19.73 |
| JOSE SOTO | WED-11/1/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| GABRIEL DURAN | WED-11/1/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| VANESSA RODRIGUEZ | WED-11/1/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| PEDRO CALDARON | WED-11/1/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGELICA BATISTA | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| RAFAEL MALAVE | WED-11/1/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CALIXTO SANTANA | FRI-11/3/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| CHRISTIAN HERNANDEZ | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| SERGIO REYES | FRI-11/3/2017 | $9.84 | - | $8.07 | - | - | - | $17.91 |
| AGUSTIN VELAQUEZ | FRI-11/3/2017 | $20.63 | $57.50 | $3.91 | - | - | $288.00 | $370.03 |
| JOSE A RIOS | FRI-11/3/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| PEDRO CALDERON | FRI-11/3/2017 | $9.84 | - | $7.16 | - | - | - | $17.00 |
| SALVADOR ORTIZ | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| ALBERTO RODRIGUEZ | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| ADIEL CHARBONIEL | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| HENRY W TORRES | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| JOHNY LEBRON | FRI-11/3/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| DEVON FLETCHER | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| CRISTINA AGUERO | FRI-11/3/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| ADAM MENDEZ | FRI-11/3/2017 | $9.84 | - | $5.77 | - | - | - | $15.61 |
| EDWIN ROSARIO | FRI-11/3/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ORLANDO VIZCARIANO | FRI-11/3/2017 | $9.84 | - | $4.67 | - | - | - | $14.51 |
| OMAR DE JESUS | FRI-11/3/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| VICTOR COLON | FRI-11/3/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| CHAYANN CALDERON | FRI-11/3/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| JENNIFER RODRIGUEZ | FRI-11/3/2017 | $9.84 | - | $14.80 | - | - | - | $24.64 |
| ANGELICA BATISTA | FRI-11/3/2017 | $9.84 | - | $3.70 | - | - | - | $13.54 |
| JOSE SOTO | FRI-11/3/2017 | $9.23 | - | $4.43 | - | - | - | $13.65 |
| MIGUEL ALVAREZ | FRI-11/3/2017 | $9.23 | - | $5.63 | - | - | - | $14.85 |
| LIZJANY PABON | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| RAFAEL MALAVE | FRI-11/3/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| RAYMOND SANCHEZ | FRI-11/3/2017 | $9.84 | - | $4.11 | - | - | - | $13.95 |
| SALVADOR ORTIZ | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| PEDRO CALDERON | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EDWIN ROSARIO | MON-11/6/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| ORLANDO VIZCARIANO | MON-11/6/2017 | $8.61 | - | $7.77 | - | - | - | $16.38 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CRECIAN | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| YAJAIRA SANTIAGO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GABRIEL DURAN | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| FERNANDO GONZALEZ | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| CALIXTO SANTANA | MON-11/6/2017 | $9.23 | - | $8.16 | - | - | - | $17.39 |
| JONATHAN SIERRA | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ADAM MENDEZ | MON-11/6/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGELICA BATISTA | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| AGUSTIN VELAQUEZ | MON-11/6/2017 | $24.84 | $57.50 | - | - | - | $288.00 | $370.34 |
| JOSE GONZALES | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CHRISTIAN HERNANDEZ | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| MIGUEL ALVAREZ | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| CHAYANN CALDERON | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JENNIFER RODRIQUEZ | MON-11/6/2017 | $11.69 | - | $10.19 | - | - | - | $21.88 |
| JOSE A RIOS | MON-11/6/2017 | $13.53 | - | $12.07 | - | - | - | $25.60 |
| EDWIN CALDERON | MON-11/6/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| MIGUEL ALVAREZ | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| YAJAIRA SANTIAGO | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CRISTHIAN ARBELO | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| AGUSTIN VELAQUEZ | WED-11/8/2017 | $24.84 | $57.50 | - | - | - | $288.00 | $370.34 |
| JULIO VELAZQUEZ | WED-11/8/2017 | $13.53 | - | $18.50 | - | - | - | $32.03 |
| LIZJANY PABON | WED-11/8/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| CALIXTO SANTANA | WED-11/8/2017 | $13.53 | - | $10.88 | - | - | - | $24.41 |
| REBECCA MENDOZA | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| DANIEL RIVERA | WED-11/8/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ADIEL CHARBONIEL | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JENNIFER RODRIQUEZ | WED-11/8/2017 | $9.23 | - | $8.49 | - | - | - | $17.72 |
| MARGARITA MARTINEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSE SOTO | WED-11/8/2017 | $13.53 | - | $10.09 | - | - | - | $23.62 |
| JORGE PALLENS | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ALBERTO RODRIGUEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| VICTOR M COLON | WED-11/8/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| RAYMOND SANCHEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CHRISTIAN HERNANDEZ | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| WANDA SANTIAGO | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| DEVON FLETCHER | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| PEDRO CALDARON CRUZ | MON-11/6/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| RAYMOND SANCHEZ | SAT-11/18/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| GLORIA SANTIAGO | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| EARNEST GIBSON | SUN-11/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| SAMUEL VIRELLA | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| HECTOR LLANOS | FRI-11/17/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| RAFAEL CALDERON | FRI-11/17/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LUZ RODRIQUEZ | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| TERESITA VELEZ | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| BENJAMIN VEGA | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| EARNEST GIBSON | FRI-11/17/2017 | $28.05 | $57.50 | $4.20 | - | - | $288.00 | $377.75 |
| CARLOS RIVAS | FRI-11/17/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| LUIS A TORRES | FRI-11/17/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| SHAKAIRA RAMOS | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUIS A SANCHEZ | FRI-11/17/2017 | $9.84 | - | $4.00 | - | - | - | $13.84 |
| ZENON TORRES | FRI-11/17/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| LIZBETH MANTALVO | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| JENNY GRILLON | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| BRIAN CONCEPCION | FRI-11/17/2017 | $6.15 | - | $3.23 | - | - | - | $9.38 |
| ENID DIAZ | FRI-11/17/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| WILFREDO ESQUILIN | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ELVEN SLAUGHTER | FRI-11/17/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| MOISES ALLENDE | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUIS MELENDEZ | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GEIROL RODRIGUEZ | FRI-11/17/2017 | $9.84 | - | $6.00 | - | - | - | $15.84 |
| JEREMY ROMERO | FRI-11/17/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| DIANNE VIERRA DISIMONE | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| RAFAEL GONZALEZ | FRI-11/17/2017 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| JOSHUA  CEPEDA | FRI-11/17/2017 | $9.84 | - | $4.07 | - | - | - | $13.91 |
| FERNANDO SIMON VALLE | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| MIGUEL A QUINONES | FRI-11/17/2017 | $9.84 | - | $8.38 | - | - | - | $18.22 |
| FRANKLIN MARTINEZ | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ABNER MARTINEZ | FRI-11/17/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| ANGEL R ACEVEDO | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| JOSE R REYES | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ALEXIS CIRINO ORTIZ | FRI-11/17/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| NELIDA ROSADO | FRI-11/17/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| JENNIFFER RIVERA | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| CARLOS RIVERA | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| YOJAIRI ESPINAL | FRI-11/17/2017 | $9.23 | - | $3.96 | - | - | - | $13.19 |
| JENNY GRILLON | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| ELVEN SLAUGHTER | SAT-11/18/2017 | $14.76 | - | $5.41 | - | - | - | $20.17 |
| BRIAN CONCEPCION | SAT-11/18/2017 | $14.76 | - | $5.16 | - | - | - | $19.92 |
| GEIROL RODRIGUEZ | SAT-11/18/2017 | $16.61 | - | $6.75 | - | - | - | $23.36 |
| TERESITA VELEZ | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| SAMUEL VIRELLA | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| GLORIA SANTIAGO | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| BENJAMIN VEGA | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| LUIS MELENDEZ | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| EARNEST GIBSON | SAT-11/18/2017 | $38.25 | $57.50 | $4.20 | - | - | $288.00 | $387.95 |
| MOISES ALLENDE | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LIZBETH MANTALVO | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| YOJAIRI ESPINAL | SAT-11/18/2017 | $13.84 | - | $3.96 | - | - | - | $17.80 |
| CARLOS RIVAS | SAT-11/18/2017 | $9.23 | - | $3.23 | - | - | - | $12.45 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS A SANCHEZ | SAT-11/18/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| SHAKAIRA RAMOS | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LUIS A TORRES | SAT-11/18/2017 | $9.23 | - | $2.62 | - | - | - | $11.84 |
| ENID DIAZ | SAT-11/18/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| LUZ RODRIGUEZ | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| NELIDA ROSADO | SAT-11/18/2017 | $14.76 | - | $4.19 | - | - | - | $18.95 |
| JOSE R REYES | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JOSHUA  CEPEDA | SAT-11/18/2017 | $14.76 | - | $4.07 | - | - | - | $18.83 |
| ANGEL R ACEVEDO | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| FERNANDO SIMON VALLE | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| CARLOS RIVERA | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| JENNIFFER RIVERA | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| FRANKLIN MARTINEZ | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ALEXIS CIRINO ORTIZ | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| DIANNE VIERRA DISIMONE | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| RAFAEL GONZALEZ | SAT-11/18/2017 | $14.76 | - | $4.44 | - | - | - | $19.20 |
| JUAN M DIAZ | SAT-11/18/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| EVELIO PAULINO | FRI-11/17/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| EDHWART ARAVJO | FRI-11/17/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| ANTHONY ENCARNACION | FRI-11/17/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| MICHAEL X ORTIZ LOPEZ | SAT-11/18/2017 | $14.76 | - | $7.40 | - | - | - | $22.16 |
| SERGIO PEREZ GONZALEZ | SAT-11/18/2017 | $14.76 | - | $3.36 | - | - | - | $18.12 |
| EDWARD SANCHEZ PADILLA | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| MICHAEL SEPULVEDA | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| CHRISTIAN MELENDEZ LOZADA | SAT-11/18/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| JESSIE QUINONES TORRES | SAT-11/18/2017 | $14.76 | - | $3.04 | - | - | - | $17.80 |
| ERICK VALDES APONTE | SAT-11/18/2017 | $9.23 | - | $2.62 | - | - | - | $11.84 |
| JUAN BELBRU GONZALEZ | SAT-11/18/2017 | $9.23 | - | $2.62 | - | - | - | $11.84 |
| EZEQUIEL MOLINA | SAT-11/18/2017 | $9.23 | - | $2.48 | - | - | - | $11.70 |
| JADIEL RIVERA AYALA | SAT-11/18/2017 | $9.23 | - | $2.48 | - | - | - | $11.70 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JEREMY TIPPENS | SAT-11/18/2017 | $33.75 | $28.75 | $3.51 | - | - | $144.00 | $210.01 |
| LUIS GONZALEZ ROMERO | SAT-11/18/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| ANGEL L CORDOVA SALGADO | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| VICTOR OSORIO FUENTES | SAT-11/18/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| MIGUEL ANGEL LUGO | SUN-10/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ELY G ORTIZ | MON-11/6/2017 | $7.26 | - | $27.75 | - | - | - | $35.01 |
| PEDRO CORTES | MON-11/13/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| LUZ V PIZARRO | MON-11/13/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| CARLOMAGNO MARRENO | MON-11/13/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| GABRIEL MARTINEZ | MON-11/13/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| ASBEL ESCRIBONO | MON-11/13/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| ENRIQUE RODRIGUEZ | MON-11/13/2017 | $39.53 | - | $13.88 | - | - | - | $53.40 |
| CARLOS MOJICA | MON-11/13/2017 | $14.52 | - | $27.75 | - | - | - | $42.27 |
| PEDRO CORTES | TUE-11/14/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| GABRIEL MARTINEZ | TUE-11/14/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| MISAEL ORTIZ | TUE-11/14/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| ENRIQUE RODRIGUEZ | TUE-11/14/2017 | $39.53 | - | $13.88 | - | - | - | $53.40 |
| ASBEL ESCRIBONO | TUE-11/14/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| LUZ V PIZARRO | TUE-11/14/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| CARLOMAGNO MARRENO | TUE-11/14/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| PEDRO CORTEZ ACOSTA | WED-11/8/2017 | $19.97 | - | $9.91 | - | - | - | $29.88 |
| ENRIQUE RODRIGUEZ | WED-11/8/2017 | $39.53 | - | $11.64 | - | - | - | $51.16 |
| EDWIN ROJAS | WED-11/8/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| LUZ V PIZARRO | WED-11/8/2017 | $21.33 | - | $9.40 | - | - | - | $30.73 |
| SUHEI M DECLET | WED-11/8/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| GABRIEL MARTINEZ GARCIA | WED-11/8/2017 | $19.97 | - | $8.04 | - | - | - | $28.01 |
| CARLOS MOJICA | WED-11/8/2017 | $14.52 | - | $13.88 | - | - | - | $28.40 |
| EDGAR RAMOS | SUN-11/5/2017 | $9.23 | - | $3.19 | - | - | - | $12.41 |
| PEDRO CORTEZ ACOSTA | FRI-11/10/2017 | $14.52 | - | $7.93 | - | - | - | $22.45 |
| LUZ V PIZARRO | FRI-11/10/2017 | $19.97 | - | $8.95 | - | - | - | $28.92 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| CARLOS MOJICA | FRI-11/10/2017 | $14.52 | - | $13.88 | - | - | - | $28.40 |
| GABRIEL MARTINEZ | FRI-11/10/2017 | $14.52 | - | $27.75 | - | - | - | $42.27 |
| MIGUEL A PAGAN | FRI-11/10/2017 | $14.52 | - | $12.33 | - | - | - | $26.85 |
| CARLOMAGNO MARRENO | FRI-11/10/2017 | $14.52 | - | $12.33 | - | - | - | $26.85 |
| ENRIQUE RODRIGUEZ | FRI-11/10/2017 | $20.40 | - | $7.16 | - | - | - | $27.56 |
| SAMUEL GONZALES | FRI-11/10/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| CARLOS RIVERA | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ANGEL R ACEVEDO | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| DAVID RODRIGUEZ | WED-11/15/2017 | $4.31 | - | $4.98 | - | - | - | $9.29 |
| ANGEL VASQUEZ | WED-11/15/2017 | $4.31 | - | $27.75 | - | - | - | $32.06 |
| LUIS VASQUEZ | WED-11/15/2017 | $4.31 | - | $8.45 | - | - | - | $12.75 |
| ARAMIS O RIOS | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS MUNOZ | WED-11/15/2017 | $4.31 | - | $4.98 | - | - | - | $9.29 |
| CARLOS BENITEZ | THU-11/16/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JOSE RAMBO BAEZ | THU-11/16/2017 | $26.90 | - | $13.88 | - | - | - | $40.77 |
| SAMUEL MENENDEZ | THU-11/16/2017 | $26.90 | - | $10.67 | - | - | - | $37.57 |
| JUAN C PETERSON | THU-11/16/2017 | $26.90 | - | $7.71 | - | - | - | $34.60 |
| CHRISTIAN CEPEDA | THU-11/16/2017 | $13.53 | - | $12.07 | - | - | - | $25.60 |
| ROBERT CALO | THU-11/16/2017 | $26.90 | - | $7.71 | - | - | - | $34.60 |
| JAVIER RIVERA | THU-11/16/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ARIN A ESCATE ROENA | THU-11/16/2017 | $26.90 | - | $10.67 | - | - | - | $37.57 |
| LUIS CALDERON | THU-11/16/2017 | $26.90 | - | $8.16 | - | - | - | $35.06 |
| LUIS A COSS | THU-11/16/2017 | $26.90 | - | $14.23 | - | - | - | $41.13 |
| GABRIEL CRUZ RIVERA | THU-11/16/2017 | $9.78 | - | $5.05 | - | - | - | $14.83 |
| EMILIO MELENDEZ | THU-11/16/2017 | $26.90 | - | $9.91 | - | - | - | $36.81 |
| VICTOR M TORRES | THU-11/16/2017 | $26.90 | - | $9.91 | - | - | - | $36.81 |
| MICHAEL ROMAN | THU-11/16/2017 | $13.45 | - | $10.53 | - | - | - | $23.97 |
| JUAN ROLON | WED-11/15/2017 | $26.90 | - | $10.67 | - | - | - | $37.57 |
| ROBERT CALO | WED-11/15/2017 | $26.90 | - | $7.71 | - | - | - | $34.60 |
| JUAN C PETERSON | WED-11/15/2017 | $26.90 | - | $7.71 | - | - | - | $34.60 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANTONIO GALLOWAY TWITT | WED-11/15/2017 | $26.90 | - | $11.33 | - | - | - | $38.22 |
| JOSE RAMBO BAEZ | WED-11/15/2017 | $26.90 | - | $13.88 | - | - | - | $40.77 |
| ANGEL L CLAUDIO | THU-11/16/2017 | $39.53 | - | $4.75 | - | - | - | $44.27 |
| EDWARD SANCHEZ | THU-11/16/2017 | $15.38 | - | $4.92 | - | - | - | $20.30 |
| ARAMIS O RIOS | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARILU MARTINEZ | THU-11/16/2017 | $17.22 | - | $4.86 | - | - | - | $22.08 |
| ARIN A ESCATE ROENA | FRI-11/17/2017 | $19.56 | - | $8.54 | - | - | - | $28.10 |
| ANIBAL VEGERANO | FRI-11/17/2017 | $19.56 | - | $13.88 | - | - | - | $33.44 |
| SAMUEL MENENDEZ | FRI-11/17/2017 | $19.56 | - | $8.54 | - | - | - | $28.10 |
| ROBERT CALO | FRI-11/17/2017 | $19.56 | - | $6.17 | - | - | - | $25.73 |
| JOSE BAEZ PANCHECO | FRI-11/17/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| ANTONIO GALLOWAY TWITT | FRI-11/17/2017 | $19.56 | - | $9.06 | - | - | - | $28.62 |
| JUAN C PETERSON | FRI-11/17/2017 | $19.56 | - | $6.17 | - | - | - | $25.73 |
| CARLOS BENITEZ | FRI-11/17/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| CHRISTIAN CEPEDA | FRI-11/17/2017 | $9.84 | - | $9.65 | - | - | - | $19.49 |
| GABRIEL CRUZ RIVERA | FRI-11/17/2017 | $19.56 | - | $10.09 | - | - | - | $29.65 |
| MICHAEL ROMAN | FRI-11/17/2017 | $9.78 | - | $7.66 | - | - | - | $17.44 |
| LUIS A COSS | FRI-11/17/2017 | $11.00 | - | $6.40 | - | - | - | $17.41 |
| LUIS CALDERON | FRI-11/17/2017 | $19.56 | - | $6.53 | - | - | - | $26.09 |
| JAVIER RIVERA | FRI-11/17/2017 | $19.56 | - | $6.17 | - | - | - | $25.73 |
| JUAN ROLON | FRI-11/17/2017 | $19.56 | - | $8.54 | - | - | - | $28.10 |
| ANGEL L CLAUDIO | FRI-11/17/2017 | $35.70 | - | $4.38 | - | - | - | $40.08 |
| EDWARD SANCHEZ | FRI-11/17/2017 | $11.69 | - | $4.03 | - | - | - | $15.71 |
| ARAMIS O RIOS | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| MARILU MARTINEZ | FRI-11/17/2017 | $14.45 | - | $4.25 | - | - | - | $18.71 |
| JAVIER RIVERA | SAT-11/18/2017 | $29.34 | - | $6.17 | - | - | - | $35.51 |
| LUIS CALDERON | SAT-11/18/2017 | $29.34 | - | $6.53 | - | - | - | $35.87 |
| JOSE BAEZ PANCHECO | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| ANEUDYS MULERO | SAT-11/18/2017 | $14.76 | - | $5.05 | - | - | - | $19.81 |
| EMANUEL CHICO | SAT-11/18/2017 | $29.34 | - | $6.17 | - | - | - | $35.51 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL L VASQUEZ CINTRON | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| LUIS VASQUEZ | SAT-11/18/2017 | $14.76 | - | $19.30 | - | - | - | $34.06 |
| ARAMIS O RIOS | SAT-11/18/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| LUIS MUNOZ | SAT-11/18/2017 | $14.76 | - | $11.38 | - | - | - | $26.14 |
| EDDIE MUNOZ CRUZ | FRI-11/10/2017 | $16.30 | - | $9.25 | - | - | - | $25.55 |
| MARIBEL RIVERA SANTOS | FRI-11/10/2017 | $32.40 | - | $13.88 | - | - | - | $46.27 |
| TYLER PRATT | FRI-11/10/2017 | $32.40 | $57.50 | $9.25 | - | - | $288.00 | $387.15 |
| JOSE M REYES | FRI-11/10/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| ELLIOT MENENDEZ | FRI-11/10/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| FRANCISCO J RODRIGUEZ | FRI-11/10/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| BRYAN SCOTT | FRI-11/10/2017 | $41.94 | $42.66 | $5.07 | - | - | $213.68 | $303.34 |
| JOSE L RIVERA LLANOS | FRI-11/10/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| SHARLENE BALLESTEROS | FRI-11/10/2017 | $34.23 | - | $9.38 | - | - | - | $43.61 |
| RUTH CUEVAS | FRI-11/10/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| ALEJANDRO BLASCO | FRI-11/10/2017 | $16.30 | - | $7.69 | - | - | - | $23.99 |
| BEATRIZ GUITERREZ RUIZ | FRI-11/10/2017 | $32.40 | - | $13.88 | - | - | - | $46.27 |
| CALVIN MEDLOCK | FRI-11/10/2017 | $32.40 | $57.50 | $13.88 | - | - | $288.00 | $391.77 |
| ANEUDYS MULERO | FRI-11/10/2017 | $16.30 | - | $7.69 | - | - | - | $23.99 |
| BRYAN SCOTT | THU-11/9/2017 | $12.66 | $14.84 | $1.76 | - | - | $74.32 | $103.58 |
| LUIS A COSS | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| MICHAEL ROMAN | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ANDREW JACKSON | FRI-11/10/2017 | $16.29 | $28.75 | $8.12 | - | - | $144.00 | $197.16 |
| TORINO DUBLIN | FRI-11/10/2017 | $16.29 | $28.75 | $8.12 | - | - | $144.00 | $197.16 |
| ANIBAL VEGERANO | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| CHRISTIAN ROBLES BELANDO | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| SAMUEL MENENDEZ | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ARIN A ESCATE ROENA | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ERIC X QUINONES | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| BRYAN SCOTT | FRI-11/10/2017 | $18.99 | $14.84 | $1.76 | - | - | $74.32 | $109.91 |
| ALEXIS SANTOS | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JUAN C PETERSON | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| JOSE BAEZ PANCHECO | FRI-11/10/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| ANTONIO GALLOWAY TWITT | FRI-11/10/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| HECTOR CLAUDIO MEDINA | FRI-11/10/2017 | $14.67 | - | $13.88 | - | - | - | $28.55 |
| LUIS A COSS | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| ALEXIS SANTOS | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| SAMUEL MENENDEZ | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| MICHAEL ROMAN | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| ARIN A ESCATE ROENA | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| TORINO DUBLIN | FRI-11/10/2017 | $21.72 | $28.75 | $8.12 | - | - | $144.00 | $202.59 |
| ERIC X QUINONES | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| ANIBAL VEGERANO | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| CHRISTIAN ROBLES BELANDO | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| ANDREW JACKSON | FRI-11/10/2017 | $21.72 | $28.75 | $8.12 | - | - | $144.00 | $202.59 |
| HECTOR CLAUDIO MEDINA | FRI-11/10/2017 | $19.56 | - | $13.88 | - | - | - | $33.44 |
| JUAN C PETERSON | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| JOSE BAEZ PANCHECO | FRI-11/10/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| ANTONIO GALLOWAY TWITT | FRI-11/10/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| MARIBEL RIVERA SANTOS | THU-11/16/2017 | $12.23 | - | $4.20 | - | - | - | $16.43 |
| JOSE L RIVERA LLANOS | THU-11/16/2017 | $12.23 | - | $3.19 | - | - | - | $15.41 |
| TYLER PRATT | THU-11/16/2017 | $12.23 | $19.17 | $2.33 | - | - | $96.00 | $129.72 |
| ELLIOT MENENDEZ | THU-11/16/2017 | $12.23 | - | $3.19 | - | - | - | $15.41 |
| FRANCISCO J RODRIGUEZ | THU-11/16/2017 | $14.67 | - | $3.74 | - | - | - | $18.41 |
| SAMUEL GONZALES | THU-11/16/2017 | $14.67 | - | $3.83 | - | - | - | $18.50 |
| SAMUEL GONZALES | THU-11/16/2017 | $15.89 | - | $3.19 | - | - | - | $19.08 |
| TYLER PRATT | THU-11/16/2017 | $18.34 | $23.00 | $2.80 | - | - | $115.20 | $159.34 |
| MARIBEL RIVERA SANTOS | THU-11/16/2017 | $18.34 | - | $5.05 | - | - | - | $23.38 |
| CALVIN MEDLOCK | THU-11/16/2017 | $12.23 | $19.17 | $1.44 | - | - | $96.00 | $128.83 |
| EDDIE MUNOZ CRUZ | THU-11/16/2017 | $7.38 | - | $3.58 | - | - | - | $10.96 |
| RUTH CUEVAS | THU-11/16/2017 | $14.67 | - | $3.83 | - | - | - | $18.50 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| RUTH CUEVAS | THU-11/16/2017 | $15.89 | - | $3.19 | - | - | - | $19.08 |
| BRYAN SCOTT | THU-11/16/2017 | $15.83 | $19.17 | $2.09 | - | - | $96.00 | $133.08 |
| EDDIE MUNOZ CRUZ | THU-11/16/2017 | $8.00 | - | $2.98 | - | - | - | $10.98 |
| FRANCISCO J RODRIGUEZ | THU-11/16/2017 | $19.56 | - | $3.74 | - | - | - | $23.30 |
| JOSE L RIVERA LLANOS | THU-11/16/2017 | $18.34 | - | $3.83 | - | - | - | $22.17 |
| JOSE M REYES | THU-11/16/2017 | $14.67 | - | $3.58 | - | - | - | $18.25 |
| JOSE M REYES | THU-11/16/2017 | $15.89 | - | $2.98 | - | - | - | $18.88 |
| ELLIOT MENENDEZ | THU-11/16/2017 | $18.34 | - | $3.83 | - | - | - | $22.17 |
| BRYAN SCOTT | THU-11/16/2017 | $23.74 | $23.00 | $2.50 | - | - | $115.20 | $164.44 |
| CALVIN MEDLOCK | THU-11/16/2017 | $18.34 | $23.00 | $1.73 | - | - | $115.20 | $158.26 |
| JAVIER ORTIZ | THU-11/16/2017 | $12.23 | - | $7.30 | - | - | - | $19.53 |
| JAVIER ORTIZ | THU-11/16/2017 | $18.34 | - | $8.76 | - | - | - | $27.10 |
| EMANUEL CHICO | THU-11/16/2017 | $6.15 | - | $3.85 | - | - | - | $10.00 |
| EMANUEL CHICO | THU-11/16/2017 | $7.38 | - | $3.85 | - | - | - | $11.23 |
| ANEUDYS MULERO | THU-11/16/2017 | $6.15 | - | $3.15 | - | - | - | $9.30 |
| SHARLENE BALLESTEROS | THU-11/16/2017 | $30.56 | - | $6.94 | - | - | - | $37.50 |
| ANEUDYS MULERO | THU-11/16/2017 | $7.38 | - | $3.15 | - | - | - | $10.53 |
| ANDREW JACKSON | THU-11/16/2017 | $10.86 | $57.50 | $3.08 | - | - | $288.00 | $359.44 |
| CALVIN MEDLOCK | THU-11/16/2017 | $14.67 | $15.33 | $1.15 | - | - | $76.80 | $107.95 |
| TYLER PRATT | THU-11/16/2017 | $14.67 | $15.33 | $1.87 | - | - | $76.80 | $108.67 |
| TORINO DUBLIN | THU-11/16/2017 | $10.86 | $57.50 | $2.52 | - | - | $288.00 | $358.88 |
| BRYAN SCOTT | THU-11/16/2017 | $18.99 | $15.33 | $1.67 | - | - | $76.80 | $112.79 |
| JOSE M REYES | FRI-11/17/2017 | $30.56 | - | $6.56 | - | - | - | $37.13 |
| TYLER PRATT | FRI-11/17/2017 | $32.40 | $57.50 | $5.36 | - | - | $288.00 | $383.26 |
| MARIBEL RIVERA SANTOS | FRI-11/17/2017 | $30.56 | - | $9.25 | - | - | - | $39.81 |
| EDDIE MUNOZ CRUZ | FRI-11/17/2017 | $15.38 | - | $6.56 | - | - | - | $21.94 |
| JOSE L RIVERA LLANOS | FRI-11/17/2017 | $30.56 | - | $7.02 | - | - | - | $37.58 |
| CALVIN MEDLOCK | FRI-11/17/2017 | $32.40 | $57.50 | $3.31 | - | - | $288.00 | $381.20 |
| SAMUEL GONZALES | FRI-11/17/2017 | $30.56 | - | $7.02 | - | - | - | $37.58 |
| ELLIOT MENENDEZ | FRI-11/17/2017 | $30.56 | - | $7.02 | - | - | - | $37.58 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RUTH CUEVAS | FRI-11/17/2017 | $30.56 | - | $7.02 | - | - | - | $37.58 |
| SHARLENE BALLESTEROS | FRI-11/17/2017 | $32.40 | - | $7.25 | - | - | - | $39.65 |
| BRYAN SCOTT | FRI-11/17/2017 | $41.94 | $57.50 | $4.80 | - | - | $288.00 | $392.24 |
| TORINO DUBLIN | FRI-11/17/2017 | $21.72 | $57.50 | $5.05 | - | - | $288.00 | $372.27 |
| EZEQUIEL MOLINA | FRI-11/17/2017 | $3.69 | - | $1.49 | - | - | - | $5.18 |
| JAVIER ORTIZ | FRI-11/17/2017 | $7.34 | - | $4.38 | - | - | - | $11.72 |
| EMILIO MELENDEZ | FRI-11/17/2017 | $19.56 | - | $7.93 | - | - | - | $27.49 |
| JESSIE QUINONES TORRES | FRI-11/17/2017 | $11.69 | - | $3.42 | - | - | - | $15.11 |
| FRANCISCO J RODRIGUEZ | FRI-11/17/2017 | $30.56 | - | $6.86 | - | - | - | $37.42 |
| EMANUEL CHICO | FRI-11/17/2017 | $19.56 | - | $6.17 | - | - | - | $25.73 |
| VICTOR M TORRES | FRI-11/17/2017 | $19.56 | - | $7.93 | - | - | - | $27.49 |
| ANEUDYS MULERO | FRI-11/17/2017 | $9.84 | - | $5.05 | - | - | - | $14.89 |
| BRANDON JACKSON | FRI-11/17/2017 | $19.56 | - | $27.75 | - | - | - | $47.31 |
| TORINO DUBLIN | SAT-11/18/2017 | $24.44 | $57.50 | $3.78 | - | - | $288.00 | $373.72 |
| BRYAN SCOTT | SAT-11/18/2017 | $9.50 | $8.85 | $0.83 | - | - | $44.31 | $63.48 |
| ANDREW JACKSON | SAT-11/18/2017 | $24.44 | $57.50 | $4.63 | - | - | $288.00 | $374.56 |
| TORINO DUBLIN | SUN-11/19/2017 | $85.52 | $57.50 | $13.24 | - | - | $288.00 | $444.27 |
| CALVIN MEDLOCK | SUN-11/19/2017 | $77.02 | $37.73 | $6.04 | - | - | $189.00 | $309.79 |
| ANDREW JACKSON | SUN-11/19/2017 | $85.52 | $57.50 | $16.19 | - | - | $288.00 | $447.21 |
| CALVIN MEDLOCK | SUN-11/19/2017 | $40.34 | $19.77 | $3.16 | - | - | $99.00 | $162.27 |
| TYLER PRATT | SUN-11/19/2017 | $40.34 | $57.50 | $5.13 | - | - | $288.00 | $390.97 |
| BRYAN SCOTT | SUN-11/19/2017 | $52.22 | $57.50 | $4.59 | - | - | $288.00 | $402.31 |
| SHARLENE BALLESTEROS | WED-11/15/2017 | $30.56 | - | $6.94 | - | - | - | $37.50 |
| FRANCISCO J RODRIGUEZ | WED-11/15/2017 | $14.67 | - | $3.74 | - | - | - | $18.41 |
| SAMUEL GONZALES | WED-11/15/2017 | $12.23 | - | $3.19 | - | - | - | $15.41 |
| RUTH CUEVAS | WED-11/15/2017 | $14.67 | - | $3.83 | - | - | - | $18.50 |
| ANEUDYS MULERO | WED-11/15/2017 | $6.15 | - | $3.15 | - | - | - | $9.30 |
| EMANUEL CHICO | WED-11/15/2017 | $6.15 | - | $3.85 | - | - | - | $10.00 |
| ANEUDYS MULERO | WED-11/15/2017 | $7.38 | - | $3.15 | - | - | - | $10.53 |
| ELLIOT MENENDEZ | WED-11/15/2017 | $12.23 | - | $3.19 | - | - | - | $15.41 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RUTH CUEVAS | WED-11/15/2017 | $15.89 | - | $3.19 | - | - | - | $19.08 |
| EDDIE MUNOZ CRUZ | WED-11/15/2017 | $6.15 | - | $2.98 | - | - | - | $9.13 |
| MARIBEL RIVERA SANTOS | WED-11/15/2017 | $12.23 | - | $4.20 | - | - | - | $16.43 |
| SAMUEL GONZALES | WED-11/15/2017 | $18.34 | - | $3.83 | - | - | - | $22.17 |
| JOSE M REYES | WED-11/15/2017 | $23.23 | - | $5.37 | - | - | - | $28.60 |
| EDDIE MUNOZ CRUZ | WED-11/15/2017 | $14.76 | - | $5.37 | - | - | - | $20.13 |
| MARIBEL RIVERA SANTOS | WED-11/15/2017 | $18.34 | - | $5.05 | - | - | - | $23.38 |
| EMANUEL CHICO | WED-11/15/2017 | $7.38 | - | $3.85 | - | - | - | $11.23 |
| ELLIOT MENENDEZ | WED-11/15/2017 | $18.34 | - | $3.83 | - | - | - | $22.17 |
| FRANCISCO J RODRIGUEZ | WED-11/15/2017 | $15.89 | - | $3.12 | - | - | - | $19.01 |
| JOSE L RIVERA LLANOS | WED-11/15/2017 | $14.67 | - | $3.83 | - | - | - | $18.50 |
| JOSE L RIVERA LLANOS | WED-11/15/2017 | $15.89 | - | $3.19 | - | - | - | $19.08 |
| JOSE M REYES | WED-11/15/2017 | $18.34 | - | $2.98 | - | - | - | $21.32 |
| ANGEL L RIVERA | WED-11/15/2017 | $2.45 | - | $27.75 | - | - | - | $30.20 |
| BRYAN SCOTT | WED-11/15/2017 | $18.99 | $21.56 | $2.50 | - | - | $108.00 | $151.06 |
| CALVIN MEDLOCK | WED-11/15/2017 | $12.23 | $17.97 | $1.44 | - | - | $90.00 | $121.63 |
| TYLER PRATT | WED-11/15/2017 | $16.29 | $31.36 | $2.80 | - | - | $157.09 | $207.54 |
| EMILIO MELENDEZ | WED-11/15/2017 | $12.23 | - | $4.96 | - | - | - | $17.18 |
| VICTOR M TORRES | WED-11/15/2017 | $12.23 | - | $4.96 | - | - | - | $17.18 |
| VICTOR M TORRES | WED-11/15/2017 | $14.67 | - | $4.96 | - | - | - | $19.63 |
| EMILIO MELENDEZ | WED-11/15/2017 | $14.67 | - | $4.96 | - | - | - | $19.63 |
| LUIS CALDERON | WED-11/15/2017 | $12.23 | - | $4.08 | - | - | - | $16.31 |
| CALVIN MEDLOCK | WED-11/15/2017 | $18.34 | $21.56 | $1.73 | - | - | $108.00 | $149.63 |
| JAVIER RIVERA | WED-11/15/2017 | $12.23 | - | $3.85 | - | - | - | $16.08 |
| GABRIEL CRUZ RIVERA | WED-11/15/2017 | $12.23 | - | $6.31 | - | - | - | $18.53 |
| LUIS CALDERON | WED-11/15/2017 | $7.34 | - | $2.45 | - | - | - | $9.78 |
| JAVIER RIVERA | WED-11/15/2017 | $14.67 | - | $3.85 | - | - | - | $18.52 |
| TYLER PRATT | WED-11/15/2017 | $17.65 | $26.14 | $2.33 | - | - | $130.91 | $177.02 |
| BRYAN SCOTT | WED-11/15/2017 | $20.57 | $17.97 | $2.09 | - | - | $90.00 | $130.63 |
| GABRIEL CRUZ RIVERA | WED-11/15/2017 | $14.67 | - | $6.31 | - | - | - | $20.98 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CALVIN MEDLOCK | WED-11/15/2017 | $18.34 | $17.97 | $1.44 | - | - | $90.00 | $127.74 |
| ANDREW JACKSON | WED-11/15/2017 | $13.58 | $57.50 | $3.85 | - | - | $288.00 | $362.93 |
| TORINO DUBLIN | WED-11/15/2017 | $13.58 | $57.50 | $3.15 | - | - | $288.00 | $362.23 |
| BRYAN SCOTT | WED-11/15/2017 | $23.74 | $17.97 | $2.09 | - | - | $90.00 | $133.79 |
| EDWARD SANCHEZ PADILLA | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| YAHEL BARBOSA | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| WARIONELL RIVERA | MON-10/23/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| JEREMY TIPPENS | MON-10/23/2017 | - | $0.04 | - | - | - | $0.22 | $0.27 |
| MICHAEL SEPULVEDA | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MICHAEL X ORTIZ | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| REINALDO MARTINEZ | MON-10/23/2017 | $15.84 | - | $27.75 | - | - | - | $43.59 |
| SERGIO PEREZ GONZALEZ | MON-10/23/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| VICTOR OSORIO FUENTES | MON-10/23/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| JORGE FIGUEROA TORRES | MON-10/23/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| RAULY N MORALES | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JADIEL RIVERA AYALA | MON-10/23/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE M RODRIGUEZ NIEVES | MON-10/23/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EZEQUIEL MOLINA | MON-10/23/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE RODRIGUEZ MERCADO | MON-10/23/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| REINALDO GONZALEZ | MON-10/23/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ERICK VALDES APONTE | MON-10/23/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| ALEJANDRO BLASCO | MON-10/23/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| LUIS A VAZQUEZ | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JORGE FIGUEROA TORRES | TUE-10/24/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| JEREMY TIPPENS | TUE-10/24/2017 | $34.69 | $32.20 | $3.04 | - | - | $161.28 | $231.20 |
| REINALDO MONTANEZ | TUE-10/24/2017 | $15.84 | - | $6.94 | - | - | - | $22.78 |
| SERGIO A PEREZ | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JUAN E BELBU | TUE-10/24/2017 | $13.53 | - | $10.28 | - | - | - | $23.81 |
| JADIEL RIVERA AYALA | TUE-10/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE M RODRIGUEZ NIEVES | TUE-10/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| YAHEL BARBOSA | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| VICTOR OSORIO FUENTES | TUE-10/24/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| MICHAEL X ORTIZ | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| EZEQUIEL MOLINA | TUE-10/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAULY N MORALES | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| EDWARD SANCHEZ PADILLA | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MICHAEL SEPULVEDA | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| WARIONELL RIVERA | TUE-10/24/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| ALEJANDRO BLASCO | TUE-10/24/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| YAHEL BARBOSA | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| EDWARD SANCHEZ PADILLA | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| SERGIO A PEREZ | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JADIEL RIVERA AYALA | WED-10/25/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EZEQUIEL MOLINA | WED-10/25/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| REINALDO MONTANEZ | WED-10/25/2017 | $15.84 | - | $6.94 | - | - | - | $22.78 |
| RAULY N MORALES | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE M RODRIGUEZ NIEVES | WED-10/25/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MICHAEL SEPULVEDA | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JEREMY TIPPENS | WED-10/25/2017 | $36.56 | $34.50 | $3.25 | - | - | $172.80 | $247.11 |
| VICTOR OSORIO FUENTES | WED-10/25/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| ALEJANDRO BLASCO | WED-10/25/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| ERICK VALDES APONTE | WED-10/25/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| JUAN E BELBU | WED-10/25/2017 | $13.53 | - | $10.28 | - | - | - | $23.81 |
| JUAN E BELBU | FRI-10/27/2017 | $8.61 | - | $7.19 | - | - | - | $15.80 |
| ERICK VALDES APONTE | FRI-10/27/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| JEREMY TIPPENS | FRI-10/27/2017 | $30.00 | $28.75 | $2.60 | - | - | $144.00 | $205.35 |
| EDWARD SANCHEZ PADILLA | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| REINALDO MONTANEZ | FRI-10/27/2017 | $15.84 | - | $6.94 | - | - | - | $22.78 |
| JADIEL RIVERA AYALA | FRI-10/27/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| MICHAEL SEPULVEDA | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| DUSTY HICKES | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| RAULY N MORALES | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| SERGIO PEREZ GONZALEZ | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| EZEQUIEL MOLINA | FRI-10/27/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| JORGE L FIGUEROA | FRI-10/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ALEJANDRO BLASCO | FRI-10/27/2017 | $11.69 | - | $6.40 | - | - | - | $18.09 |
| YAHEL BARBOSA | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE M RODRIGUEZ NIEVES | FRI-10/27/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| WARIONELL RIVERA | FRI-10/27/2017 | $11.69 | - | $6.40 | - | - | - | $18.09 |
| VICTOR OSORIO FUENTES | FRI-10/27/2017 | $11.69 | - | $5.10 | - | - | - | $16.78 |
| MICHAEL SEPULVEDA | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| WARIONELL RIVERA | SAT-10/28/2017 | $18.45 | - | $7.12 | - | - | - | $25.57 |
| JADIEL RIVERA | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| EDWARD SANCHEZ PADILLA | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| JEREMY TIPPENS | SAT-10/28/2017 | $33.75 | $28.75 | $2.60 | - | - | $144.00 | $209.10 |
| DUSTY HICKES | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| ERICK VALDES APONTE | SAT-10/28/2017 | $12.92 | - | $5.25 | - | - | - | $18.17 |
| MICHAEL X ORTIZ | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| REINALDO MONTANEZ | SAT-10/28/2017 | $21.60 | - | $6.94 | - | - | - | $28.54 |
| SERGIO A PEREZ | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| VICTOR OSORIO FUENTES | SAT-10/28/2017 | $18.45 | - | $5.66 | - | - | - | $24.11 |
| JOSE M RODRIGUEZ NIEVES | MON-10/30/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| REINALDO MONTANEZ | MON-10/30/2017 | $15.84 | - | $4.63 | - | - | - | $20.47 |
| EDWARD SANCHEZ PADILLA | MON-10/30/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| DUSTY HICKES | MON-10/30/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| JUAN BELLORA GONZALEZ | MON-10/30/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| MICHAEL SEPULVEDA | MON-10/30/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| SERGIO PEREZ GONZALEZ | MON-10/30/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| WARIONELL RIVERA | MON-10/30/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| VICTOR OSORIO FUENTES | MON-10/30/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EZEQUIEL MOLINA | MON-10/30/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JEREMY TIPPENS | MON-10/30/2017 | $30.00 | $28.75 | $2.71 | - | - | $144.00 | $205.46 |
| JADIEL RIVERA AYALA | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ERICK VALDES APONTE | MON-10/30/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| EDWARD SANCHEZ PADILLA | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| DUSTY HICKES | TUE-10/31/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| MICHAEL SEPULVEDA | TUE-10/31/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| SERGIO PEREZ GONZALEZ | TUE-10/31/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| JUAN BELLORA GONZALEZ | TUE-10/31/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| REINALDO MONTANEZ | TUE-10/31/2017 | $15.84 | - | $4.63 | - | - | - | $20.47 |
| WARIONELL RIVERA | TUE-10/31/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| MICHAEL X ORTIZ | TUE-10/31/2017 | $13.53 | - | $12.61 | - | - | - | $26.14 |
| ERICK VALDES APONTE | TUE-10/31/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| ALEJANDRO BLASCO | TUE-10/31/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JEREMY TIPPENS | TUE-10/31/2017 | $30.00 | $28.75 | $2.71 | - | - | $144.00 | $205.46 |
| JADIEL RIVERA AYALA | TUE-10/31/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| VICTOR E OSORIO | TUE-10/31/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| VICTOR OSORIO FUENTES | WED-11/1/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| EDWARD SANCHEZ PADILLA | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| MICHAEL SEPULVEDA | WED-11/1/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| JEREMY TIPPENS | WED-11/1/2017 | $46.88 | $34.50 | $4.06 | - | - | $172.80 | $258.24 |
| SERGIO A PEREZ | WED-11/1/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| EZEQUIEL MOLINA | WED-11/1/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| WARIONELL RIVERA | WED-11/1/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| REINALDO MONTANEZ | WED-11/1/2017 | $15.84 | - | $4.63 | - | - | - | $20.47 |
| JUAN BELLORA GONZALEZ | WED-11/1/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| ERICK VALDES APONTE | WED-11/1/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| JADIEL RIVERA AYALA | WED-11/1/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE M RODRIGUEZ NIEVES | WED-11/1/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| VICTOR ORTIZ CARRASQUILLO | WED-11/1/2017 | $13.53 | - | $8.67 | - | - | - | $22.20 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICHAEL X ORTIZ | THU-11/2/2017 | $13.53 | - | $12.61 | - | - | - | $26.14 |
| JODIEL RIVERA AYALA | THU-11/2/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JEREMY TIPPENS | THU-11/2/2017 | $30.00 | $28.75 | $2.71 | - | - | $144.00 | $205.46 |
| JUAN BELLORA GONZALEZ | THU-11/2/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| WARIONELL RIVERA | THU-11/2/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| EZEQUIEL MOLINA | THU-11/2/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| REINALDO MONTANEZ | THU-11/2/2017 | $15.84 | - | $4.63 | - | - | - | $20.47 |
| MICHAEL SEPULVEDA | THU-11/2/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| SERGIO A PEREZ | THU-11/2/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| VICTOR OSORIO FUENTES | THU-11/2/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| EDWARD SANCHEZ PADILLA | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JOSE M RODRIGUEZ NIEVES | THU-11/2/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| VICTOR ORTIZ CARRASQUILLO | THU-11/2/2017 | $13.53 | - | $8.67 | - | - | - | $22.20 |
| ERICK J VALDEZ | THU-11/2/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS J NIEVES PACHERO | THU-11/2/2017 | $13.53 | - | $16.32 | - | - | - | $29.85 |
| JUAN BELLORA GONZALEZ | FRI-11/3/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| SERGIO A PEREZ | FRI-11/3/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| VICTOR ORTIZ CARRASQUILLO | FRI-11/3/2017 | $8.61 | - | $6.07 | - | - | - | $14.68 |
| REINALDO MONTANEZ | FRI-11/3/2017 | $10.08 | - | $3.24 | - | - | - | $13.32 |
| WARIONELL RIVERA | FRI-11/3/2017 | $8.61 | - | $3.53 | - | - | - | $12.14 |
| JADIEL RIVERA AYALA | FRI-11/3/2017 | $8.61 | - | $4.05 | - | - | - | $12.66 |
| JOSE M RODRIGUEZ NIEVES | FRI-11/3/2017 | $8.61 | - | $3.89 | - | - | - | $12.50 |
| EZEQUIEL MOLINA | FRI-11/3/2017 | $8.61 | - | $3.89 | - | - | - | $12.50 |
| ERICK VALDES APONTE | FRI-11/3/2017 | $8.61 | - | $4.32 | - | - | - | $12.93 |
| MICHAEL SEPULVEDA | FRI-11/3/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| JEREMY TIPPENS | FRI-11/3/2017 | $27.19 | $32.86 | $2.71 | - | - | $164.57 | $227.32 |
| LUIS J NIEVES PACHERO | FRI-11/3/2017 | $8.61 | - | $11.43 | - | - | - | $20.04 |
| EDWARD SANCHEZ PADILLA | FRI-11/3/2017 | $8.61 | - | $3.24 | - | - | - | $11.85 |
| DUSTY HICKES | FRI-11/3/2017 | $8.61 | - | $4.13 | - | - | - | $12.74 |
| VICTOR OSORIO FUENTES | FRI-11/3/2017 | $8.61 | - | $4.32 | - | - | - | $12.93 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| REINALDO MONTANEZ | SAT-11/4/2017 | $17.28 | - | $3.70 | - | - | - | $20.98 |
| EDWARD SANCHEZ PADILLA | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| VICTOR OSORIO FUENTES | SAT-11/4/2017 | $14.76 | - | $4.93 | - | - | - | $19.69 |
| MICHAEL RODRIGUEZ | SAT-11/4/2017 | $14.76 | - | $17.08 | - | - | - | $31.84 |
| JOSE M RODRIGUEZ NIEVES | SAT-11/4/2017 | $14.76 | - | $4.44 | - | - | - | $19.20 |
| SERGIO A PEREZ | SAT-11/4/2017 | $14.76 | - | $6.34 | - | - | - | $21.10 |
| WARIONELL RIVERA | SAT-11/4/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| EZEQUIEL MOLINA | SAT-11/4/2017 | $14.76 | - | $4.44 | - | - | - | $19.20 |
| JADIEL RIVERA AYALA | SAT-11/4/2017 | $14.76 | - | $4.63 | - | - | - | $19.39 |
| ERICK VALDES APONTE | SAT-11/4/2017 | $14.76 | - | $4.93 | - | - | - | $19.69 |
| MICHAEL RODRIGUEZ | SUN-11/5/2017 | $9.23 | - | $10.67 | - | - | - | $19.90 |
| JADIEL RIVERA AYALA | SUN-11/5/2017 | $5.54 | - | $1.73 | - | - | - | $7.27 |
| EDWARD SANCHEZ PADILLA | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| EZEQUIEL MOLINA | SUN-11/5/2017 | $9.23 | - | $2.78 | - | - | - | $12.00 |
| REINALDO MONTANEZ | SUN-11/5/2017 | $10.80 | - | $2.31 | - | - | - | $13.11 |
| VICTOR ORTIZ CARRASQUILLO | SUN-11/5/2017 | $9.23 | - | $4.34 | - | - | - | $13.56 |
| JOSE M RODRIGUEZ NIEVES | SUN-11/5/2017 | $9.23 | - | $2.78 | - | - | - | $12.00 |
| SERGIO PEREZ GONZALEZ | SUN-11/5/2017 | $9.23 | - | $5.55 | - | - | - | $14.78 |
| ERICK VALDES APONTE | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| WARIONELL RIVERA | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MICHAEL SEPULVEDA | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| VICTOR OSORIO FUENTES | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EDWARD SANCHEZ PADILLA | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JADIEL RIVERA AYALA | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JUAN BELBRU GONZALEZ | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| SERGIO PEREZ GONZALEZ | MON-11/6/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| REINALDO MONTANEZ | MON-11/6/2017 | $7.20 | - | $4.20 | - | - | - | $11.40 |
| EZEQUIEL MOLINA | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JEREMY TIPPENS | MON-11/6/2017 | $15.00 | $23.00 | $2.78 | - | - | $115.20 | $155.98 |
| VICTOR ORTIZ CARRASQUILLO | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS J NIEVES PACHERO | MON-11/6/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JOSE M RODRIGUEZ NIEVES | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| SERGIO PEREZ GONZALEZ | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| REINALDO MONTANEZ | WED-11/8/2017 | $15.84 | - | $8.41 | - | - | - | $24.25 |
| JADIEL RIVERA AYALA | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JEREMY TIPPENS | WED-11/8/2017 | $22.50 | $28.75 | $4.16 | - | - | $144.00 | $199.41 |
| MICHAEL SEPULVEDA | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EZEQUIEL MOLINA | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| VICTOR ORTIZ CARRASQUILLO | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| WARIONELL RIVERA | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ERICK VALDES APONTE | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JUAN BELBRU GONZALEZ | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EDHWART ARAVJO | WED-11/8/2017 | $8.61 | - | $8.27 | - | - | - | $16.88 |
| EVELIO PAULINO | WED-11/8/2017 | $8.61 | - | $8.27 | - | - | - | $16.88 |
| ANTHONY ENCARNACION | WED-11/8/2017 | $8.61 | - | $8.27 | - | - | - | $16.88 |
| AGUSTIN VELAQUEZ | SUN-10/29/2017 | - | $57.50 | | - | - | $288.00 | $345.50 |
| MAX HOUSTON | SUN-10/29/2017 | - | $28.75 | - | - | - | $144.00 | $172.75 |
| VICTOR GUTIERREZ | THU-10/26/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| WILLIAM BENITEZ | THU-10/26/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| MARIETTE PADILLA | THU-10/26/2017 | $19.08 | - | $5.91 | - | - | - | $24.99 |
| JESSICA M GUZMAN | THU-10/26/2017 | $22.91 | - | $5.63 | - | - | - | $28.55 |
| JULISSA MELENDEZ | THU-10/26/2017 | $19.08 | - | $4.87 | - | - | - | $23.95 |
| LORRAINE LOPEZ | THU-10/26/2017 | $22.91 | - | $5.55 | - | - | - | $28.46 |
| JESSICA M GUZMAN | FRI-10/27/2017 | $13.40 | - | $3.76 | - | - | - | $17.15 |
| JULISSA MELENDEZ | FRI-10/27/2017 | $16.92 | - | $4.45 | - | - | - | $21.37 |
| MARIETTE PADILLA | FRI-10/27/2017 | $16.92 | - | $5.40 | - | - | - | $22.32 |
| LORRAINE LOPEZ | FRI-10/27/2017 | $13.40 | - | $3.70 | - | - | - | $17.10 |
| LAURA CINTRON | FRI-10/27/2017 | $15.84 | - | $13.54 | - | - | - | $29.38 |
| VICTOR GUTIERREZ | FRI-10/27/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| WILLIAM BENITEZ | FRI-10/27/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TAMMY HOLMAN | MON-10/30/2017 | $41.94 | $57.50 | $5.27 | - | - | $288.00 | $392.71 |
| ERICH WOLFE | MON-10/30/2017 | $74.93 | $57.50 | $5.27 | - | - | $288.00 | $425.70 |
| PETE BOYLAN | MON-10/30/2017 | $47.25 | $57.50 | $4.63 | - | - | $288.00 | $397.38 |
| MARIETTE PADILLA | SAT-10/28/2017 | $22.68 | - | $5.40 | - | - | - | $28.08 |
| JULISSA MELENDEZ | SAT-10/28/2017 | $22.68 | - | $4.45 | - | - | - | $27.13 |
| LAURA CINTRON | SAT-10/28/2017 | $22.68 | - | $14.21 | - | - | - | $36.89 |
| LORRAINE LOPEZ | SAT-10/28/2017 | $22.21 | - | $4.32 | - | - | - | $26.52 |
| JESSICA M GUZMAN | SAT-10/28/2017 | $22.21 | - | $4.38 | - | - | - | $26.59 |
| VICTOR GUTIERREZ | MON-10/30/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| WILLIAM BENITEZ | MON-10/30/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| MARIETTE PADILLA | MON-10/30/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| JESSICA M GUZMAN | MON-10/30/2017 | $16.57 | - | $4.38 | - | - | - | $20.95 |
| LAURA CINTRON | MON-10/30/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| JULISSA MELENDEZ | MON-10/30/2017 | $18.00 | - | $4.46 | - | - | - | $22.46 |
| LORRAINE LOPEZ | MON-10/30/2017 | $16.57 | - | $3.83 | - | - | - | $20.40 |
| LUIS MILLAN | FRI-11/3/2017 | $10.76 | - | $5.55 | - | - | - | $16.31 |
| ISMAEL GARCIA | FRI-11/3/2017 | $10.76 | - | $4.17 | - | - | - | $14.94 |
| DANIEL LIRANZA | FRI-11/3/2017 | $7.38 | - | $6.40 | - | - | - | $13.78 |
| PEDRO BONILLA | FRI-11/3/2017 | $10.76 | - | $8.28 | - | - | - | $19.04 |
| ISRAEL ROSA | FRI-11/3/2017 | $6.15 | - | $3.43 | - | - | - | $9.58 |
| EDGAR RAMOS | FRI-11/3/2017 | $10.76 | - | $5.42 | - | - | - | $16.18 |
| WILLIAM BENITEZ | FRI-11/3/2017 | $10.76 | - | $4.86 | - | - | - | $15.63 |
| VICTOR GUTIERREZ | FRI-11/3/2017 | $10.76 | - | $4.86 | - | - | - | $15.63 |
| JULISSA MELENDEZ | SUN-11/5/2017 | $11.88 | - | $2.23 | - | - | - | $14.11 |
| MARIETTE PADILLA | SUN-11/5/2017 | $11.88 | - | $2.23 | - | - | - | $14.11 |
| LAURA CINTRON | SUN-11/5/2017 | $11.88 | - | $2.23 | - | - | - | $14.11 |
| LORRAINE LOPEZ | SUN-11/5/2017 | $13.75 | - | $2.37 | - | - | - | $16.12 |
| JULISSA MELENDEZ | MON-11/6/2017 | $18.00 | - | $7.36 | - | - | - | $25.36 |
| LAURA CINTRON | MON-11/6/2017 | $18.00 | - | $7.27 | - | - | - | $25.27 |
| WARNER TORRES | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOHNNY LEBRON | WED-11/8/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| ORLANDO VIZCARIANO | WED-11/8/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| MICHAEL CRECIAN | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| FERNANDO A GONZALEZ | WED-11/8/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| PEDRO CALDERON | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| CHAYANN CALDERON | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| GABRIEL DURAN | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JONATHAN SIERRA | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| HENRY W TORRES | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GYAN M HENRIQUEZ | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ADAM MENDEZ | WED-11/8/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| FERNANDO GONZALEZ | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ANGELICA BATISTA | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LUIS VAZANEZ | WED-11/8/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| SALVADOR ORTIZ | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| EDWIN CALDERON | WED-11/8/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JOSE GONZALES | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| NYDIA LOPEZ VASQUEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSE RIOS | WED-11/8/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| RAFAEL MALAVE | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| LAURA CINTRON | THU-11/9/2017 | $18.00 | - | $7.27 | - | - | - | $25.27 |
| JULISSA MELENDEZ | THU-11/9/2017 | $18.00 | - | $7.36 | - | - | - | $25.36 |
| JULISSA MELENDEZ | FRI-11/10/2017 | $13.68 | - | $6.02 | - | - | - | $19.70 |
| LAURA CINTRON | FRI-11/10/2017 | $13.68 | - | $5.95 | - | - | - | $19.63 |
| LAURA CINTRON | TUE-11/14/2017 | $18.00 | - | $5.05 | - | - | - | $23.05 |
| JULISSA MELENDEZ | TUE-11/14/2017 | $15.84 | - | $5.34 | - | - | - | $21.18 |
| MARIETTE PADILLA | TUE-11/14/2017 | $18.00 | - | $13.88 | - | - | - | $31.88 |
| JULISSA MELENDEZ | THU-11/16/2017 | $2.88 | - | $1.07 | - | - | - | $3.95 |
| LAURA CINTRON | THU-11/16/2017 | $18.00 | - | $5.05 | - | - | - | $23.05 |
| LAURA CINTRON | FRI-11/17/2017 | $10.80 | - | $3.44 | - | - | - | $14.24 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JULISSA MELENDEZ | FRI-11/17/2017 | $13.68 | - | $4.80 | - | - | - | $18.48 |
| JULISSA MELENDEZ | SAT-11/18/2017 | $19.44 | - | $4.80 | - | - | - | $24.24 |
| LAURA CINTRON | SAT-11/18/2017 | $19.44 | - | $4.13 | - | - | - | $23.57 |
| PETE BOYLAN | SAT-10/28/2017 | $70.88 | $57.50 | $3.96 | - | - | $288.00 | $420.34 |
| TAMMY HOLMAN | SAT-10/28/2017 | $54.60 | $57.50 | $4.17 | - | - | $288.00 | $404.27 |
| ERICH WOLFE | SAT-10/28/2017 | $97.55 | $57.50 | $3.99 | - | - | $288.00 | $447.04 |
| ERICH WOLFE | SUN-10/29/2017 | $59.38 | $57.50 | $2.43 | - | - | $288.00 | $407.31 |
| TAMMY HOLMAN | SUN-10/29/2017 | $21.36 | $57.50 | $1.63 | - | - | $288.00 | $368.50 |
| PETE BOYLAN | SUN-10/29/2017 | $70.88 | $57.50 | $3.96 | - | - | $288.00 | $420.34 |
| PATRICIA VASQUEZ | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| JORGE A GARCIA | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| ADELIN JAVIER | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| GABRIEL MARTINEZ RIVERA | SAT-10/28/2017 | $27.23 | - | $13.88 | - | - | - | $41.10 |
| HENRY MARTINEZ RIVERA | SAT-10/28/2017 | $27.23 | - | $9.25 | - | - | - | $36.48 |
| FRANYA RODRIGUEZ BARREROS | SAT-10/28/2017 | $27.23 | - | $9.25 | - | - | - | $36.48 |
| JOSE AMARANTE | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| MIGUEL A PAGAN | WED-11/8/2017 | $19.97 | - | $15.42 | - | - | - | $35.38 |
| RICKY FORTSON MORALES | SAT-10/28/2017 | $27.23 | - | $9.25 | - | - | - | $36.48 |
| XAVIER CRESPO TERRES | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| PEDRO CORDES | SAT-10/28/2017 | $27.23 | - | $9.25 | - | - | - | $36.48 |
| JACINTO ROSARIO | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| ELY G ORTIZ | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| PAOLO SORIANO | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| LUIS RIVERA | SAT-10/28/2017 | $27.23 | - | $10.09 | - | - | - | $37.32 |
| JOSE PEREZ | SAT-10/28/2017 | $27.23 | - | $13.88 | - | - | - | $41.10 |
| HOMAR ROMAN | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| CARLOS MARTINEZ | SAT-10/28/2017 | $27.23 | - | $8.54 | - | - | - | $35.76 |
| MOESHA DELVALLE | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| MACIN YUNEN | SAT-10/28/2017 | $27.23 | - | $6.10 | - | - | - | $33.32 |
| VICTOR CASTILLO | SAT-10/28/2017 | $27.23 | - | $27.75 | - | - | - | $54.98 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAMTIS RANIAGUA | SAT-10/28/2017 | $27.23 | - | $27.75 | - | - | - | $54.98 |
| KARLIANNY CRUZ | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| CARMEN COLON | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| JULY M APONTE | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| EDWIN ROJAS | MON-10/30/2017 | $19.97 | - | $6.24 | - | - | - | $26.20 |
| MIGAEL ORTIZ | MON-10/30/2017 | $19.97 | - | $10.28 | - | - | - | $30.24 |
| SUHEI M DECLET | MON-10/30/2017 | $19.97 | - | $4.83 | - | - | - | $24.79 |
| LUIS A ORTIZ | MON-10/30/2017 | $19.97 | - | $10.09 | - | - | - | $30.06 |
| CARMEN COLON | MON-10/30/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| DANNY PEREZ | MON-10/30/2017 | $19.97 | - | $5.00 | - | - | - | $24.97 |
| GIOVANNY COLON | MON-10/30/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| CARLOS MOJICA | MON-10/30/2017 | $14.52 | - | $5.62 | - | - | - | $20.14 |
| ALEX J PONCE LEON | MON-10/30/2017 | $14.52 | - | $8.71 | - | - | - | $23.23 |
| NORMA COLON | MON-10/30/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| LUIS E RIVERA RAMOS | MON-10/30/2017 | $19.97 | - | $5.19 | - | - | - | $25.15 |
| JACINTO ROSARIO | MON-10/30/2017 | $19.97 | - | $6.53 | - | - | - | $26.49 |
| ANGEL L GARCIA | MON-10/30/2017 | $19.97 | - | $16.32 | - | - | - | $36.29 |
| JULY M APONTE | MON-10/30/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| MIGUEL A PAGAN | MON-10/30/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| PEDRO CORDES ACOSTA | MON-10/30/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| JONATHAN FLORES | MON-10/30/2017 | - | - | $13.88 | - | - | - | $13.88 |
| ASBEL ESCRIBANO | MON-10/30/2017 | $19.97 | - | $5.61 | - | - | - | $25.57 |
| ELY G ORTIZ | MON-10/30/2017 | $19.97 | - | $5.29 | - | - | - | $25.25 |
| ANGEL D GARCIA SANTANA | MON-10/30/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| MACIN YUNEN | MON-10/30/2017 | $19.97 | - | $4.74 | - | - | - | $24.71 |
| XAVIER MALDONALDO | MON-10/30/2017 | $17.24 | - | $5.74 | - | - | - | $22.98 |
| YERANIA OTERO | MON-10/30/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| LUIS A DECLET | MON-10/30/2017 | $17.24 | - | $14.69 | - | - | - | $31.93 |
| MOESHA DELVALLE | MON-10/30/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JULIO DAVILA | MON-10/30/2017 | $6.15 | - | $27.75 | - | - | - | $33.90 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MANUEL J MARI | MON-10/30/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| EDDIE CACHOLA | MON-10/30/2017 | $19.97 | - | $5.84 | - | - | - | $25.81 |
| HENRY MARTINEZ RIVERA | MON-10/30/2017 | $19.97 | - | $7.40 | - | - | - | $27.37 |
| JOSE PEREZ | MON-10/30/2017 | $19.97 | - | $5.29 | - | - | - | $25.25 |
| CARLOS MARTINEZ | MON-10/30/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| ENRIQUE RODRIGUEZ | MON-10/30/2017 | $28.05 | - | $4.17 | - | - | - | $32.22 |
| ALLISON SANTIAGO | MON-10/30/2017 | $21.33 | - | $5.45 | - | - | - | $26.77 |
| CARLOS MOJICA | WED-11/1/2017 | $14.52 | - | $5.62 | - | - | - | $20.14 |
| ALLISON SANTIAGO | SAT-10/28/2017 | $29.95 | - | $5.60 | - | - | - | $35.55 |
| JULIAN VENTURA | SAT-10/28/2017 | $27.23 | - | $27.75 | - | - | - | $54.98 |
| GEORGE DEL VALLE | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| ENRIQUE RODRIGUEZ | SAT-10/28/2017 | $38.25 | - | $5.84 | - | - | - | $44.09 |
| JESUS POLANCO | SAT-10/28/2017 | $17.70 | - | $4.24 | - | - | - | $21.94 |
| ANTONIO INFANTE | SAT-10/28/2017 | $27.23 | - | $6.94 | - | - | - | $34.16 |
| LUIS MARTINEZ DURAN | SAT-10/28/2017 | $27.23 | - | $27.75 | - | - | - | $54.98 |
| FRANYA RODRIGUEZ BARREROS | TUE-10/31/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| GABRIEL MARTINEZ RIVERA | TUE-10/31/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| JUAN G HIRALDO MEDERO | TUE-10/31/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| MIGUEL PAGAN | TUE-10/31/2017 | $19.97 | - | $10.88 | - | - | - | $30.85 |
| SUHEI M DECLET | TUE-10/31/2017 | $19.97 | - | $4.83 | - | - | - | $24.79 |
| RICKY FORTSON MORALES | TUE-10/31/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| XAVIER MALDONALDO | TUE-10/31/2017 | $19.97 | - | $6.38 | - | - | - | $26.34 |
| EDWIN ROJAS | TUE-10/31/2017 | $19.97 | - | $6.24 | - | - | - | $26.20 |
| MIGAEL ORTIZ | TUE-10/31/2017 | $19.97 | - | $10.28 | - | - | - | $30.24 |
| MACIN YUNEN | TUE-10/31/2017 | $19.97 | - | $4.74 | - | - | - | $24.71 |
| YERANIA OTERO | TUE-10/31/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| HOMAR ROMAN | TUE-10/31/2017 | $13.53 | - | $6.10 | - | - | - | $19.63 |
| CARLOMAGNO MARRENO | TUE-10/31/2017 | $19.97 | - | $7.50 | - | - | - | $27.47 |
| JOSE PEREZ | TUE-10/31/2017 | $19.97 | - | $5.29 | - | - | - | $25.25 |
| EDDIE CACHOLA | TUE-10/31/2017 | $19.97 | - | $5.84 | - | - | - | $25.81 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| IANCARLO SANTIAGO | TUE-10/31/2017 | $19.97 | - | $6.53 | - | - | - | $26.49 |
| GIOVANNY COLON | TUE-10/31/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| ASBEL ESCRIBANO | TUE-10/31/2017 | $19.97 | - | $5.61 | - | - | - | $25.57 |
| ALLISON SANTIAGO | TUE-10/31/2017 | $21.33 | - | $5.45 | - | - | - | $26.77 |
| LUIS DECLET | TUE-10/31/2017 | $19.97 | - | $15.86 | - | - | - | $35.82 |
| PEDRO CORDES ACOSTA | TUE-10/31/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| LUIS E RIVERA RAMOS | TUE-10/31/2017 | $19.97 | - | $5.19 | - | - | - | $25.15 |
| ELY G ORTIZ | TUE-10/31/2017 | $19.97 | - | $5.29 | - | - | - | $25.25 |
| ENRIQUE RODRIGUEZ | TUE-10/31/2017 | $28.05 | - | $4.17 | - | - | - | $32.22 |
| LUZ V PIZARRO | TUE-10/31/2017 | $21.33 | - | $9.40 | - | - | - | $30.73 |
| CARLOS MOJICA | TUE-10/31/2017 | $14.52 | - | $5.62 | - | - | - | $20.14 |
| JACINTO ROSARIO | TUE-10/31/2017 | $19.97 | - | $6.53 | - | - | - | $26.49 |
| DANNY PEREZ | TUE-10/31/2017 | $19.97 | - | $5.00 | - | - | - | $24.97 |
| ANGEL D GARCIA SANTANA | TUE-10/31/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| JOSE SOTO | TUE-10/31/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| MICHAEL CRECIAN | TUE-10/31/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| PEDRO CALDARON | TUE-10/31/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| FRANCISCO DEL TORO | TUE-10/31/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JONATHAN SIERRA | TUE-10/31/2017 | $12.61 | - | $5.02 | - | - | - | $17.63 |
| GYAN M HENRIQUEZ | TUE-10/31/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| EDWIN CALDERON | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ORLANDO VIZCARIANO | TUE-10/31/2017 | $12.61 | - | $5.55 | - | - | - | $18.16 |
| SERGIO REYES | TUE-10/31/2017 | $5.54 | - | $4.54 | - | - | - | $10.08 |
| SALVADOR ORTIZ | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| REBECCA MENDOZA | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JULIO VELAZQUEZ | WED-11/1/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| AGUSTIN VELAQUEZ | WED-11/1/2017 | $24.84 | $57.50 | $4.49 | - | - | $288.00 | $374.84 |
| NYDIA LOPEZ VASQUEZ | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| CRISTHIAN ARBELO | WED-11/1/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LIZJANY PABON | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| YAJAIRA SANTIAGO | WED-11/1/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| WANDA SANTIAGO | WED-11/1/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JORGE PALLENS | WED-11/1/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARGARITA MARTINEZ | WED-11/1/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| ALBERTO RODRIGUEZ | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| DANIEL RIVERA | THU-11/2/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| SERGIO REYES | THU-11/2/2017 | $13.53 | - | $10.09 | - | - | - | $23.62 |
| ADIEL CHARBONIEL | THU-11/2/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| CHRISTIAN HERNANDEZ | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| FERNANDO A GONZALEZ | THU-11/2/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE A RIOS | THU-11/2/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| CALIXTO SANTANA | THU-11/2/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JONATHAN SIERRA | THU-11/2/2017 | $13.53 | - | $5.29 | - | - | - | $18.82 |
| ORLANDO VIZCARIANO | THU-11/2/2017 | $13.53 | - | $5.84 | - | - | - | $19.37 |
| FERNANDO GONZALEZ | THU-11/2/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MARGARITA MARTINEZ | THU-11/2/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| JULIO VELAZQUEZ | THU-11/2/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| REBECCA MENDOZA | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| YAJAIRA SANTIAGO | THU-11/2/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| OMAR DE JESUS | THU-11/2/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| MIGUEL ALVAREZ | THU-11/2/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| WANDA SANTIAGO | THU-11/2/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ADAM MENDEZ | THU-11/2/2017 | $6.77 | - | $3.96 | - | - | - | $10.73 |
| NYDIA LOPEZ VASQUEZ | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| LUIS VAZANEZ | THU-11/2/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EDWIN CALDERON | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| PEDRO CALDARON | THU-11/2/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| GABRIEL DURAN | THU-11/2/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| DEVON FLETCHER | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JOHNY LEBRON | THU-11/2/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDWIN CALDERON | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| GYAN M HENRIQUEZ | THU-11/2/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| MICHAEL CRECIAN | THU-11/2/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| HENRY W TORRES | THU-11/2/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| AGUSTIN VELAQUEZ | THU-11/2/2017 | $24.84 | $57.50 | $4.49 | - | - | $288.00 | $374.84 |
| SALVADOR ORTIZ | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| RAYMOND SANCHEZ | THU-11/2/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| PEDRO CALDERON | THU-11/2/2017 | $13.53 | - | $8.95 | - | - | - | $22.48 |
| LIZJANY PABON | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JENNIFER RODRIQUEZ | THU-11/2/2017 | $8.61 | - | $12.95 | - | - | - | $21.56 |
| CRISTINA AGUERO | THU-11/2/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| FRANCISCO DEL TORO | THU-11/2/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE SOTO | THU-11/2/2017 | $12.61 | - | $5.61 | - | - | - | $18.22 |
| VICTOR COLON | THU-11/2/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ANGELICA BATISTA | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JOHNSON BENITEZ | THU-11/2/2017 | $9.84 | - | $13.06 | - | - | - | $22.90 |
| CRISTHIAN ARBELO | THU-11/2/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JORGE PALLENS | THU-11/2/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| RAFAEL R M RUIZ | THU-11/2/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JULIO VELAZQUEZ | FRI-11/3/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| GYAN M HENRIQUEZ | FRI-11/3/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| WANDA SANTIAGO | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| YAJAIRA SANTIAGO | FRI-11/3/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| NYDIA LOPEZ VASQUEZ | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| FERNANDO GONZALEZ | FRI-11/3/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| REBECCA MENDOZA | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| JORGE PALLENS | FRI-11/3/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| CRISTHIAN ARBELO | FRI-11/3/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| MARGARITA MARTINEZ | FRI-11/3/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| CARLOS J HERNANDEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS RIVERA | MON-11/6/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| NEYSCHA CRUZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ONIX MELENDEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EMANUEL CASTRO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| HOMAR ROMAN | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ANGEL L CLAUDIO | MON-10/30/2017 | $37.61 | - | $5.38 | - | - | - | $42.99 |
| MARILU MARTINEZ | MON-10/30/2017 | $17.22 | - | $4.50 | - | - | - | $21.72 |
| EDWARD SANCHEZ | MON-10/30/2017 | $15.38 | - | $4.63 | - | - | - | $20.00 |
| EDWARD SANCHEZ | MON-11/13/2017 | $15.38 | - | $4.92 | - | - | - | $20.30 |
| MARILU MARTINEZ | MON-11/13/2017 | $17.22 | - | $4.86 | - | - | - | $22.08 |
| ANGEL L CLAUDIO | MON-11/13/2017 | $39.53 | - | $4.75 | - | - | - | $44.27 |
| ARAMIS O RIOS | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ANGEL L CLAUDIO | TUE-11/14/2017 | $39.53 | - | $4.75 | - | - | - | $44.27 |
| MARILU MARTINEZ | TUE-11/14/2017 | $17.22 | - | $4.86 | - | - | - | $22.08 |
| EDWARD SANCHEZ | TUE-11/14/2017 | $15.38 | - | $4.92 | - | - | - | $20.30 |
| ARAMIS O RIOS | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ANGEL L CLAUDIO | WED-11/15/2017 | $39.53 | - | $4.75 | - | - | - | $44.27 |
| EDWARD SANCHEZ | WED-11/15/2017 | $15.38 | - | $4.92 | - | - | - | $20.30 |
| MARILU MARTINEZ | WED-11/15/2017 | $17.22 | - | $4.86 | - | - | - | $22.08 |
| ERICH WOLFE | TUE-10/31/2017 | $74.93 | $57.50 | $5.27 | - | - | $288.00 | $425.70 |
| TAMMY HOLMAN | TUE-10/31/2017 | $41.94 | $57.50 | $5.27 | - | - | $288.00 | $392.71 |
| PETE BOYLAN | TUE-10/31/2017 | $27.00 | $57.50 | $2.64 | - | - | $288.00 | $375.14 |
| ERICH WOLFE | THU-10/26/2017 | $79.17 | $57.50 | $4.16 | - | - | $288.00 | $428.83 |
| TAMMY HOLMAN | THU-10/26/2017 | $44.31 | $57.50 | $4.35 | - | - | $288.00 | $394.16 |
| PETE BOYLAN | THU-10/26/2017 | $47.25 | $57.50 | $3.96 | - | - | $288.00 | $396.71 |
| PETE BOYLAN | THU-11/2/2017 | $47.25 | $57.50 | $4.63 | - | - | $288.00 | $397.38 |
| TAMMY HOLMAN | THU-11/2/2017 | $41.94 | $57.50 | $5.27 | - | - | $288.00 | $392.71 |
| ERICH WOLFE | THU-11/2/2017 | $74.93 | $57.50 | $5.27 | - | - | $288.00 | $425.70 |
| TAMMY HOLMAN | FRI-11/3/2017 | $34.82 | $57.50 | $4.59 | - | - | $288.00 | $384.90 |
| ERICH WOLFE | FRI-11/3/2017 | $62.21 | $57.50 | $4.59 | - | - | $288.00 | $412.29 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| PETE BOYLAN | FRI-11/3/2017 | $74.25 | $57.50 | $6.61 | - | - | $288.00 | $426.36 |
| PETE BOYLAN | SAT-11/4/2017 | $70.88 | $57.50 | $4.63 | - | - | $288.00 | $421.00 |
| ERICH WOLFE | SAT-11/4/2017 | $80.58 | $57.50 | $4.36 | - | - | $288.00 | $430.44 |
| TAMMY HOLMAN | SAT-11/4/2017 | $45.10 | $57.50 | $4.36 | - | - | $288.00 | $394.96 |
| PETE BOYLAN | SUN-11/5/2017 | $70.88 | $57.50 | $4.63 | - | - | $288.00 | $421.00 |
| ERICH WOLFE | SUN-11/5/2017 | $55.14 | $57.50 | $2.98 | - | - | $288.00 | $403.62 |
| TAMMY HOLMAN | SUN-11/5/2017 | $30.86 | $57.50 | $2.98 | - | - | $288.00 | $379.34 |
| EDHWART ARAVJO | TUE-10/31/2017 | $9.23 | - | $4.34 | - | - | - | $13.56 |
| EVELIO PAULINO | TUE-10/31/2017 | $9.23 | - | $4.34 | - | - | - | $13.56 |
| LORRAINE LOPEZ | TUE-10/31/2017 | $2.12 | - | $0.37 | - | - | - | $2.48 |
| ANTHONY ENCARNACION | WED-11/1/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| EDHWART ARAVJO | WED-11/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| EVELIO PAULINO | WED-11/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| WILLIAM BENITEZ | THU-11/2/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| EDGAR RAMOS | THU-11/2/2017 | $13.53 | - | $6.38 | - | - | - | $19.91 |
| ISMAEL GARCIA | THU-11/2/2017 | $13.53 | - | $4.91 | - | - | - | $18.44 |
| VICTOR GUTIERREZ | THU-11/2/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| ISRAEL ROSA | THU-11/2/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| LUIS MILLAN | THU-11/2/2017 | $13.53 | - | $6.53 | - | - | - | $20.06 |
| PEDRO BONILLA | THU-11/2/2017 | $13.53 | - | $9.74 | - | - | - | $23.27 |
| ALBERTO RODRIGUEZ | MON-10/23/2017 | $6.15 | - | $2.09 | - | - | - | $8.24 |
| GERARDO BALBUENA | MON-10/23/2017 | $6.15 | - | $2.11 | - | - | - | $8.26 |
| JOSE RIOS | MON-10/23/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| ANGELICA BATISTA | MON-10/23/2017 | $6.15 | - | $2.09 | - | - | - | $8.24 |
| JOHNY LEBRON | MON-10/23/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| ADIEL CHARBONIEL | MON-10/23/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| PEDRO CALDARON | MON-10/23/2017 | $6.15 | - | $2.13 | - | - | - | $8.28 |
| JORGE CRUZ | MON-10/23/2017 | $6.15 | - | $2.58 | - | - | - | $8.73 |
| EDWIN ROSARIO | MON-10/23/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| DEVON FLETCHER | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MIGUEL ALVAREZ | TUE-10/24/2017 | $13.53 | - | $7.21 | - | - | - | $20.74 |
| LIZJANY PABON | TUE-10/24/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| VICTOR COLON | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOHELEN CEDANO | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE RIOS | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| OMAR DE JESUS | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| AGUSTIN VELAQUEZ | TUE-10/24/2017 | $26.25 | $57.50 | $5.74 | - | - | $288.00 | $377.49 |
| HILLARY NIEVES | TUE-10/24/2017 | $9.23 | - | $4.90 | - | - | - | $14.12 |
| EDWIN ROSARIO | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| NELSON RODRIGUEZ | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JOSE SOTO | TUE-10/24/2017 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| CHRISTIAN HERNANDEZ | TUE-10/24/2017 | $12.61 | - | $5.67 | - | - | - | $18.28 |
| ORLANDO VIZCARIANO | TUE-10/24/2017 | $10.76 | - | $8.28 | - | - | - | $19.04 |
| JOSE AYALA | TUE-10/24/2017 | $12.61 | - | $4.43 | - | - | - | $17.04 |
| FRANCASCO DEL TORO | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JOSE OTERO | TUE-10/24/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| JONATHAN SIERRA | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CALIXTO SANTANA | TUE-10/24/2017 | $10.76 | - | $7.04 | - | - | - | $17.80 |
| JOQUE AMPARO | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| WANDA SANTIAGO | TUE-10/24/2017 | $8.61 | - | $4.86 | - | - | - | $13.47 |
| JOSE RIOS | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| CHRISTIAN HERNANDEZ | WED-10/25/2017 | $13.53 | - | $5.97 | - | - | - | $19.50 |
| CALIXTO SANTANA | WED-10/25/2017 | $12.61 | - | $7.87 | - | - | - | $20.48 |
| ADAM MENDEZ | WED-10/25/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| ORLANDO VIZCARIANO | WED-10/25/2017 | $13.53 | - | $9.74 | - | - | - | $23.27 |
| MIGUEL ALVAREZ | WED-10/25/2017 | $13.53 | - | $7.21 | - | - | - | $20.74 |
| JONATHAN SIERRA | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| GERARDO BALBUENA | WED-10/25/2017 | $9.84 | - | $4.23 | - | - | - | $14.07 |
| JORGE CRUZ | WED-10/25/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| PEDRO CALDARON | WED-10/25/2017 | $9.84 | - | $4.27 | - | - | - | $14.11 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOHNY LEBRON | WED-10/25/2017 | $6.15 | - | $2.78 | - | - | - | $8.93 |
| HENRY W TORRES | WED-10/25/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| ANGELICA BATISTA | WED-10/25/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| LIZJANY PABON | WED-10/25/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| ALBERTO RODRIGUEZ | WED-10/25/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| ISRAEL ROSA | WED-10/25/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| WANDA SANTIAGO | WED-10/25/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| FRANCISCO DEL TORO | WED-10/25/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| VICTOR COLON | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOQUE AMPARO | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| AGUSTIN VELAQUEZ | WED-10/25/2017 | $20.63 | $57.50 | $4.78 | - | - | $288.00 | $370.91 |
| JOHELEN CEDANO | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ADIEL CHARBONIEL | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| DEVON FLETCHER | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| EDWIN ROSARIO | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| SERGIO REYES | WED-10/25/2017 | $11.69 | - | $13.50 | - | - | - | $25.19 |
| OMAR DE JESUS | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| NELSON RODRIGUEZ | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JORGE PALLENS | WED-10/25/2017 | $12.61 | - | $8.94 | - | - | - | $21.54 |
| CHRISTIAN ARBELO | WED-10/25/2017 | $12.61 | - | $13.52 | - | - | - | $26.13 |
| REBECCA MENDOZA | WED-10/25/2017 | $12.61 | - | $8.94 | - | - | - | $21.54 |
| JOSE SOTO | WED-10/25/2017 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| HILLARY NIEVES | WED-10/25/2017 | $6.15 | - | $3.26 | - | - | - | $9.41 |
| JULIO VELAZQUEZ | WED-10/25/2017 | $12.61 | - | $13.52 | - | - | - | $26.13 |
| VICTOR COLON | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOHNY LEBRON | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| FERNANDO GONZALEZ | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| WANDA SANTIAGO | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| NYDIA LOPEZ VASQUEZ | FRI-10/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JORGE CRUZ | FRI-10/27/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| LIZJANY PABON | FRI-10/27/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| REBECCA MENDOZA | FRI-10/27/2017 | $13.53 | - | $9.41 | - | - | - | $22.94 |
| CRISTHIAN ARBELO | FRI-10/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JORGE PALLENS | FRI-10/27/2017 | $13.53 | - | $9.41 | - | - | - | $22.94 |
| CALIXTO SANTANA | FRI-10/27/2017 | $8.61 | - | $5.80 | - | - | - | $14.41 |
| JOSE RIOS | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ADAM MENDEZ | FRI-10/27/2017 | $8.61 | - | $5.25 | - | - | - | $13.86 |
| JOSE GONZALES | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JONATHAN SIERRA | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| HILLARY NIEVES | FRI-10/27/2017 | $13.53 | - | $6.53 | - | - | - | $20.06 |
| ORLANDO VIZCARIANO | FRI-10/27/2017 | $13.53 | - | $9.74 | - | - | - | $23.27 |
| JOQUE AMPARO | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JOHELEN CEDANO | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MIGUEL ALVAREZ | FRI-10/27/2017 | $13.53 | - | $7.21 | - | - | - | $20.74 |
| CHRISTIAN HERNANDEZ | FRI-10/27/2017 | $13.53 | - | $5.97 | - | - | - | $19.50 |
| EDWIN ROSARIO | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JULIO VELAZQUEZ | FRI-10/27/2017 | $13.53 | - | $14.23 | - | - | - | $27.76 |
| JOSE SOTO | FRI-10/27/2017 | $12.61 | - | $5.44 | - | - | - | $18.04 |
| GERARDO BALBUENA | FRI-10/27/2017 | $13.53 | - | $5.29 | - | - | - | $18.82 |
| FRANCASCO DEL TORO | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| PEDRO CALDARON | FRI-10/27/2017 | $13.53 | - | $5.34 | - | - | - | $18.87 |
| ANGELICA BATISTA | FRI-10/27/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| HENRY W TORRES | FRI-10/27/2017 | $8.61 | - | $9.71 | - | - | - | $18.32 |
| ADIEL CHARBONIEL | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS VASQUEZ | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ISRAEL ROSA | FRI-10/27/2017 | $4.92 | - | $4.63 | - | - | - | $9.55 |
| GABRIEL DURAN | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| OMAR DE JESUS | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| DEVON FLETCHER | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MOISES DOMINGUEZ | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDWIN CALDERON | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| CARLOS CUEVAS | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| AGUSTIN VELAQUEZ | FRI-10/27/2017 | $24.84 | $57.50 | $5.50 | - | - | $288.00 | $375.84 |
| MARGARITA MARTINEZ | FRI-10/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| DANIEL RIVERA | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ALBERTO RODRIGUEZ | FRI-10/27/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| MOISES DOMINGUEZ | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| VICTOR GUTIERREZ | SAT-10/28/2017 | $12.92 | - | $3.41 | - | - | - | $16.32 |
| EDWIN CALDERON | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| WILLIAM BENITEZ | SAT-10/28/2017 | $18.45 | - | $4.63 | - | - | - | $23.08 |
| CARLOS ALAMO | SAT-10/28/2017 | $18.45 | - | $9.91 | - | - | - | $28.36 |
| JOSE RIOS | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| EDWIN ROSARIO | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| CHRISTIAN HERNANDEZ | SAT-10/28/2017 | $12.92 | - | $4.18 | - | - | - | $17.09 |
| DANIEL RIVERA | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| JOHNY LEBRON | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| ADIEL CHARBONIEL | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| GABRIEL DURAN | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| VICTOR COLON | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| ALBERTO RODRIGUEZ | SAT-10/28/2017 | $18.45 | - | $5.24 | - | - | - | $23.69 |
| SALVADOR ORTIZ | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| FERNANDO A GONZALEZ | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| DEVON FLETCHER | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| GERARDO BALBUENA | SAT-10/28/2017 | $18.45 | - | $5.29 | - | - | - | $23.74 |
| CARLOS CUEVAS | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| HILLARY NIEVES | SAT-10/28/2017 | $18.45 | - | $6.53 | - | - | - | $24.98 |
| FERNANDO GONZALEZ | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| AGUSTIN VELAQUEZ | SAT-10/28/2017 | $32.34 | $57.50 | $5.50 | - | - | $288.00 | $383.34 |
| LUIS VASQUEZ | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| HENRY W TORRES | WED-10/25/2017 | $9.23 | - | $6.94 | - | - | - | $16.16 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GERARDO BALBUENA | WED-10/25/2017 | $8.30 | - | $2.38 | - | - | - | $10.68 |
| ANGELICA BATISTA | WED-10/25/2017 | $9.23 | - | $2.62 | - | - | - | $11.84 |
| WANDA SANTIAGO | WED-10/25/2017 | $9.23 | - | $3.47 | - | - | - | $12.69 |
| JORGE CRUZ | WED-10/25/2017 | $9.23 | - | $3.23 | - | - | - | $12.45 |
| PEDRO CALDARON | WED-10/25/2017 | $7.38 | - | $2.13 | - | - | - | $9.51 |
| ISRAEL ROSA | WED-10/25/2017 | $6.46 | - | $4.05 | - | - | - | $10.50 |
| LIZJANY PABON | WED-10/25/2017 | $9.23 | - | $2.62 | - | - | - | $11.84 |
| ALBERTO RODRIGUEZ | WED-10/25/2017 | $9.23 | - | $2.62 | - | - | - | $11.84 |
| JOHNY LEBRON | WED-10/25/2017 | $7.38 | - | $2.78 | - | - | - | $10.16 |
| JOSH BALLARD | WED-10/25/2017 | $28.56 | $57.50 | $15.14 | - | - | $288.00 | $389.20 |
| DON MOTTER | TUE-10/31/2017 | - | $57.50 | $5.34 | - | - | $288.00 | $350.84 |
| DON MOTTER | WED-11/1/2017 | - | $57.50 | $4.11 | - | - | $288.00 | $349.61 |
| DON MOTTER | THU-11/2/2017 | - | $57.50 | $5.55 | - | - | $288.00 | $351.05 |
| DON MOTTER | FRI-11/3/2017 | - | $57.50 | $4.52 | - | - | $288.00 | $350.02 |
| DON MOTTER | SUN-11/5/2017 | $30.86 | $57.50 | $2.67 | - | - | $288.00 | $379.03 |
| DON MOTTER | MON-11/6/2017 | $39.56 | $57.50 | $8.72 | - | - | $288.00 | $393.78 |
| DON MOTTER | WED-11/8/2017 | $37.19 | $57.50 | $8.33 | - | - | $288.00 | $391.01 |
| EDHWART ARAVJO | THU-11/2/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| EVELIO PAULINO | THU-11/2/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| ANTHONY ENCARNACION | THU-11/2/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| LORRAINE LOPEZ | THU-11/2/2017 | $17.63 | - | $4.02 | - | - | - | $21.64 |
| JESSICA M GUZMAN | THU-11/2/2017 | $17.63 | - | $4.59 | - | - | - | $22.22 |
| LORRAINE LOPEZ | THU-11/2/2017 | $8.46 | - | $1.46 | - | - | - | $9.92 |
| JESSICA M GUZMAN | THU-11/2/2017 | $8.46 | - | $1.67 | - | - | - | $10.13 |
| ANTHONY ENCARNACION | FRI-11/3/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| EVELIO PAULINO | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| EDHWART ARAVJO | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| EVELIO PAULINO | SAT-11/4/2017 | $15.68 | - | $4.91 | - | - | - | $20.60 |
| EDHWART ARAVJO | SAT-11/4/2017 | $15.68 | - | $4.91 | - | - | - | $20.60 |
| ANTHONY ENCARNACION | SAT-11/4/2017 | $15.68 | - | $5.82 | - | - | - | $21.51 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LORRAINE LOPEZ | SAT-11/4/2017 | $24.32 | - | $4.20 | - | - | - | $28.52 |
| JESSICA M GUZMAN | SAT-11/4/2017 | $24.32 | - | $4.80 | - | - | - | $29.12 |
| VICTOR M MORALES | SUN-11/5/2017 | $9.23 | - | $2.78 | - | - | - | $12.00 |
| LIZANDRA ABELLA | SUN-11/5/2017 | $9.23 | - | $4.20 | - | - | - | $13.43 |
| BENEDICTA PADILLA | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| GEYSA ZABALU CASTILLO | SUN-11/5/2017 | $9.23 | - | $3.23 | - | - | - | $12.45 |
| STEPHANIE ROUIRA QUINANEZ | SUN-11/5/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| JONATHAN RODRIGUEZ SOSA | SUN-11/5/2017 | $14.06 | - | $2.20 | - | - | - | $16.26 |
| STEPHANIE RAMOS VIRELLA | SUN-11/5/2017 | $9.23 | - | $4.63 | - | - | - | $13.85 |
| JOSE M CUEVAS | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| ANTHONY LA MADRID | SUN-11/5/2017 | $9.23 | - | $2.78 | - | - | - | $12.00 |
| MICKY CAGE | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| ANGEL ROGUE | SUN-11/5/2017 | $9.23 | - | $3.02 | - | - | - | $12.24 |
| EMMANUEL VEGA | SUN-11/5/2017 | $9.23 | - | $2.78 | - | - | - | $12.00 |
| HECTOR L CINTRON FERER | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| LUIS G RAMOS | SUN-11/5/2017 | $9.23 | - | $2.78 | - | - | - | $12.00 |
| MARILIZ LEBRON | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| EDUARDO J RODRIGUEZ | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| KELVIN LOPEZ | SUN-11/5/2017 | $9.23 | - | $2.80 | - | - | - | $12.03 |
| JOSE M CUEVAS | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| YARELIX FIGUEROA | MON-11/6/2017 | $13.53 | $57.50 | $9.91 | - | - | $144.00 | $224.94 |
| ANTHONY LA MADRID | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JONATHAN RODRIGUEZ SOSA | MON-11/6/2017 | $23.44 | - | $9.69 | - | - | - | $33.13 |
| VICTOR M MORALES | MON-11/6/2017 | $13.53 | - | $7.03 | - | - | - | $20.56 |
| EDGARDO DEL VALLE | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| BENEDICTA PADILLA | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JEREMY TIPPENS | MON-11/6/2017 | $26.25 | $34.50 | $4.16 | - | - | $172.80 | $237.71 |
| GEYSA ZABALU CASTILLO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GIOVANNI RIVERA | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CARLY ACOSTA | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDUARDO J RODRIGUEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSE RODRIGUEZ MERCADO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| HECTOR L CINTRON FERER | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ERICK ROMAN RAMOS | MON-11/6/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| ANGEL ROGUE | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EMMANUEL VEGA | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| NOE DEE MONGE | MON-11/6/2017 | $13.53 | - | $8.67 | - | - | - | $22.20 |
| KELVIN LOPEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| MICKY CAGE | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| KEVIN A CHARON ROSARIO | MON-11/6/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| REINALDO GONZALEZ | MON-11/6/2017 | $7.20 | - | $6.03 | - | - | - | $13.23 |
| BENEDICTA PADILLA | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EDGARDO DEL VALLE | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ANTHONY LA MADRID | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| MARILIZ LEBRON ROJAS | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| YARELIX FIGUEROA | WED-11/8/2017 | $13.53 | $57.50 | $9.91 | - | - | $144.00 | $224.94 |
| GEYSA ZABALU CASTILLO | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JONATHAN RODRIGUEZ SOSA | WED-11/8/2017 | $23.44 | - | $9.69 | - | - | - | $33.13 |
| JEREMY TIPPENS | WED-11/8/2017 | $30.00 | $28.75 | $4.16 | - | - | $144.00 | $206.91 |
| CARLY ACOSTA | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| STEPHANIE RIVERA QUINOZ | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| GIOVANNI RIVERA | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| NOE DEE MONGE | WED-11/8/2017 | $13.53 | - | $8.67 | - | - | - | $22.20 |
| EMMANUEL VEGA | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ANGEL ROGUE | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| HECTOR L CINTRON FERER | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| VICTOR M MORALES | WED-11/8/2017 | $13.53 | - | $7.03 | - | - | - | $20.56 |
| REINALDO GONZALEZ | WED-11/8/2017 | $15.84 | - | $12.07 | - | - | - | $27.91 |
| LUIS G RAMOS MEDINA | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JOSE M CUEVAS | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICKY CAGE | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EDUARDO J RODRIGUEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSE RODRIGUEZ MERCADO | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| KELVIN LOPEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| KEVIN A CHARON ROSARIO | WED-11/8/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| ERICK ROMAN RAMOS | WED-11/8/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| STEPHANIE RIVERA QUINOZ | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| MARILIZ LEBRON ROJAS | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| YARELIX FIGUEROA | FRI-11/10/2017 | $9.84 | $57.50 | $7.93 | - | - | $144.00 | $219.27 |
| CARLY ACOSTA | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JEREMY TIPPENS | FRI-11/10/2017 | $30.00 | $28.75 | $4.16 | - | - | $144.00 | $206.91 |
| BENEDICTA PADILLA | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| GEYSA ZABALU CASTILLO | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| EDGARDO DEL VALLE | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| GIOVANNI RIVERA | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JONATHAN RODRIGUEZ SOSA | FRI-11/10/2017 | $19.22 | - | $8.37 | - | - | - | $27.59 |
| EMMANUEL VEGA | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| HECTOR L CINTRON FERER | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| LUIS G RAMOS MEDINA | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| JOSE M CUEVAS | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ANGEL ROGUE | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| MICKY CAGE | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| REINALDO GONZALEZ | FRI-11/10/2017 | $11.52 | - | $9.65 | - | - | - | $21.17 |
| NOE DEE MONGE | FRI-11/10/2017 | $10.46 | - | $6.94 | - | - | - | $17.39 |
| ANTHONY LA MADRID | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| EDUARDO J RODRIGUEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JOSE RODRIGUEZ MERCADO | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| VICTOR M MORALES | FRI-11/10/2017 | $9.84 | - | $5.62 | - | - | - | $15.46 |
| ERICK ROMAN RAMOS | FRI-11/10/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| RAFAEL MALAVE | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KEVIN A CHARON ROSARIO | FRI-11/10/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| KELVIN LOPEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ANTHONY ENCARNACION | MON-10/23/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| EDHWART ARAVJO | MON-10/23/2017 | $10.76 | - | $5.82 | - | - | - | $16.59 |
| EVELIO PAULINO | MON-10/23/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| JEREMY TIPPENS | SUN-10/22/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| EVELIO PAULINO | FRI-10/27/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANTHONY ENCARNACION | FRI-10/27/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| EDHWART ARAVJO | FRI-10/27/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| ERICH WOLFE | FRI-10/27/2017 | $74.93 | $57.50 | $3.99 | - | - | $288.00 | $424.42 |
| TAMMY HOLMAN | FRI-10/27/2017 | $41.94 | $57.50 | $4.17 | - | - | $288.00 | $391.61 |
| PETE BOYLAN | FRI-10/27/2017 | $47.25 | $57.50 | $3.96 | - | - | $288.00 | $396.71 |
| ROLANDO WATLEY | SAT-10/28/2017 | $49.85 | - | $27.75 | - | - | - | $77.60 |
| ROLAND WATLEY | MON-10/30/2017 | $53.81 | - | $8.09 | - | - | - | $61.90 |
| ROLAND WATLEY | TUE-10/31/2017 | $41.94 | - | $6.65 | - | - | - | $48.58 |
| ANGEL L CLAUDIO | WED-11/1/2017 | $37.61 | - | $5.38 | - | - | - | $42.99 |
| EDWARD SANCHEZ | WED-11/1/2017 | $15.38 | - | $4.63 | - | - | - | $20.00 |
| MARILU MARTINEZ | WED-11/1/2017 | $17.22 | - | $4.50 | - | - | - | $21.72 |
| EDHWART ARAVJO | MON-11/13/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| ANTHONY ENCARNACION | MON-11/13/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| EVELIO PAULINO | MON-11/13/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| EVAN LALAS | TUE-11/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSH APONTE | TUE-11/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSH APONTE | WED-11/15/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| EVAN LALAS | WED-11/15/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSH APONTE | THU-11/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| EVAN LALAS | THU-11/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANTHONY ENCARNACION | WED-11/15/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| EDHWART ARAVJO | WED-11/15/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| EVELIO PAULINO | WED-11/15/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDHWART ARAVJO | THU-11/16/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| ANTHONY ENCARNACION | THU-11/16/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| EVELIO PAULINO | THU-11/16/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| MIGUEL ALVAREZ | MON-11/13/2017 | $1.23 | - | $3.26 | - | - | - | $4.49 |
| ERICH WOLFE | MON-10/23/2017 | $87.65 | $57.50 | $4.51 | - | - | $288.00 | $437.66 |
| PETE BOYLAN | MON-10/23/2017 | $47.25 | $57.50 | $3.96 | - | - | $288.00 | $396.71 |
| CHARMANE COOK | MON-10/23/2017 | $26.25 | $57.50 | $5.89 | - | - | $288.00 | $377.64 |
| LYDIA WRIGHT | MON-10/23/2017 | $31.62 | $57.50 | $5.86 | - | - | $288.00 | $382.98 |
| TAMMY HOLMAN | MON-10/23/2017 | $46.68 | $57.50 | $4.53 | - | - | $288.00 | $396.72 |
| JEREMY TIPPENS | MON-10/23/2017 | $58.14 | $57.46 | $5.64 | - | - | $287.78 | $409.01 |
| MAX HOUSTON | MON-10/23/2017 | $29.06 | $57.50 | $6.01 | - | - | $288.00 | $380.57 |
| AGUSTIN VELAQUEZ | MON-10/23/2017 | $29.06 | $57.50 | $6.22 | - | - | $288.00 | $380.78 |
| EARNEST GIBSON | MON-10/23/2017 | $39.53 | $57.50 | $4.63 | - | - | $288.00 | $389.65 |
| PETE BOYLAN | TUE-10/24/2017 | $47.25 | $57.50 | $3.96 | - | - | $288.00 | $396.71 |
| TAMMY HOLMAN | TUE-10/24/2017 | $46.68 | $57.50 | $4.53 | - | - | $288.00 | $396.72 |
| ERICH WOLFE | TUE-10/24/2017 | $87.65 | $57.50 | $4.51 | - | - | $288.00 | $437.66 |
| ERICH WOLFE | WED-10/25/2017 | $79.17 | $57.50 | $4.16 | - | - | $288.00 | $428.83 |
| PETE BOYLAN | WED-10/25/2017 | $47.25 | $57.50 | $3.96 | - | - | $288.00 | $396.71 |
| TAMMY HOLMAN | WED-10/25/2017 | $44.31 | $57.50 | $4.35 | - | - | $288.00 | $394.16 |
| JEFFERY RIVERA | TUE-10/24/2017 | $12.61 | - | $6.67 | - | - | - | $19.28 |
| JOSE D ORTIZ | TUE-10/24/2017 | $19.97 | - | $4.63 | - | - | - | $24.59 |
| AXEL ROCAFORT | TUE-10/24/2017 | $12.61 | - | $8.94 | - | - | - | $21.54 |
| MIGUEL RIVERA | TUE-10/24/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| EFRAIN CASTRO | TUE-10/24/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| JUAN MATA | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| VERENICE TORRES | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| MAX HOUSTON | TUE-10/24/2017 | $24.84 | $57.50 | $5.32 | - | - | $288.00 | $375.66 |
| NEYSCHA FONT | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| MOISES A MORENO | TUE-10/24/2017 | $6.15 | - | $3.96 | - | - | - | $10.11 |
| JOEL L CRUZ | TUE-10/24/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ADRIAN SANTANA | TUE-10/24/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| JESSICA BURGOS | TUE-10/24/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| ANGEL BERRIOS | TUE-10/24/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| JEFFERY RIVERA | WED-10/25/2017 | $13.53 | - | $7.03 | - | - | - | $20.56 |
| MAX HOUSTON | WED-10/25/2017 | $24.84 | $57.50 | $5.32 | - | - | $288.00 | $375.66 |
| JOSE D ORTIZ | WED-10/25/2017 | $19.97 | - | $4.63 | - | - | - | $24.59 |
| JUAN MATA | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| VICTOR J PIZARRO | WED-10/25/2017 | $13.53 | - | $10.28 | - | - | - | $23.81 |
| VERENICE TORRES | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ANGEL L MORALES | WED-10/25/2017 | $13.53 | - | $11.56 | - | - | - | $25.09 |
| JESSICA BURGOS | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| NEYSCHA FONT | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ANGEL BERRIOS | WED-10/25/2017 | $11.69 | - | $6.40 | - | - | - | $18.09 |
| EFRAIN CASTRO | WED-10/25/2017 | $11.69 | - | $6.40 | - | - | - | $18.09 |
| ADRIAN SANTANA | WED-10/25/2017 | $11.69 | - | $6.40 | - | - | - | $18.09 |
| MIGUEL RIVERA | WED-10/25/2017 | $11.69 | - | $4.38 | - | - | - | $16.07 |
| SUGEITH MELENDEZ VELEZ | THU-10/26/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MIGUEL RIVERA | THU-10/26/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| JOSE D ORTIZ | THU-10/26/2017 | $19.97 | - | $4.63 | - | - | - | $24.59 |
| AXEL ROCAFORT | FRI-10/27/2017 | $13.53 | - | $9.41 | - | - | - | $22.94 |
| EFRAIN CASTRO | FRI-10/27/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| MAX HOUSTON | FRI-10/27/2017 | $26.25 | $57.50 | $5.55 | - | - | $288.00 | $377.30 |
| JEFFERY RIVERA | FRI-10/27/2017 | $13.53 | - | $7.03 | - | - | - | $20.56 |
| RAFAEL R M RUIZ | FRI-10/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JOSE D ORTIZ | FRI-10/27/2017 | $19.97 | - | $4.63 | - | - | - | $24.59 |
| CARLOS R GOMEZ | FRI-10/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ANGEL BERRIOS | FRI-10/27/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| VICTOR J PIZARRO | FRI-10/27/2017 | $13.53 | - | $10.28 | - | - | - | $23.81 |
| EDGAR VILLA FONTE | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL O'NEALL | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ANGEL L MORALES | FRI-10/27/2017 | $4.92 | - | $4.63 | - | - | - | $9.55 |
| JUAN MATA | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| NEYSCHA FONT | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| MARA TOLLINCHE PUIG | FRI-10/27/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| ADRIAN SANTANA | FRI-10/27/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| SUGEITH MELENDEZ VELEZ | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| VERENICE TORRES | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| MIGUEL RIVERA | FRI-10/27/2017 | $12.61 | - | $4.63 | - | - | - | $17.23 |
| MAX HOUSTON | SAT-10/28/2017 | $33.75 | $57.50 | $5.55 | - | - | $288.00 | $384.80 |
| AXEL ROCAFORT | SAT-10/28/2017 | $18.45 | - | $9.41 | - | - | - | $27.86 |
| JEFFERY RIVERA | SAT-10/28/2017 | $18.45 | - | $7.03 | - | - | - | $25.48 |
| REYNALDO BERRIOS | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| JOSE D ORTIZ | SAT-10/28/2017 | $27.23 | - | $4.63 | - | - | - | $31.85 |
| EFRAIN CASTRO | SAT-10/28/2017 | $18.45 | - | $7.12 | - | - | - | $25.57 |
| ANGEL BERRIOS | SAT-10/28/2017 | $18.45 | - | $7.12 | - | - | - | $25.57 |
| ADRIAN SANTANA | SAT-10/28/2017 | $18.45 | - | $7.12 | - | - | - | $25.57 |
| EDGAR VILLA FONTE | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| VERENICE TORRES | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| ANGEL O'NEALL | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| NEYSCHA FONT | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| MIGUEL RIVERA | SAT-10/28/2017 | $18.45 | - | $4.87 | - | - | - | $23.32 |
| JESSICA BURGOS | SAT-10/28/2017 | $27.23 | - | $6.94 | - | - | - | $34.16 |
| EDGAR VILLA FONTE | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JUAN MATA | MON-10/30/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| REYNALDO BERRIOS | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| LUIS MORALES | MON-10/30/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MAX HOUSTON | MON-10/30/2017 | $26.25 | $57.50 | $4.44 | - | - | $288.00 | $376.19 |
| SUGEITH MELENDEZ VELEZ | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGEL O'NEALL | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ANGEL FONSECA | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL BERRIOS | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ANGEL L MORALES | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JESSICA BURGOS | MON-10/30/2017 | $19.97 | - | $5.97 | - | - | - | $25.93 |
| MIGUEL RIVERA | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VERENICE TORRES | MON-10/30/2017 | $19.97 | - | $5.97 | - | - | - | $25.93 |
| LUIS R SANCHEZ | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VICTOR J PIZARRO | MON-10/30/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| JOSE D ORTIZ | MON-10/30/2017 | $19.97 | - | $5.05 | - | - | - | $25.01 |
| NEYSCHA FONT | MON-10/30/2017 | $19.97 | - | $8.16 | - | - | - | $28.13 |
| DON MOTTER | MON-10/30/2017 | - | $57.50 | $5.55 | - | - | $288.00 | $351.05 |
| EDGAR VILLA FONTE | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| AXEL ROCAFORT | TUE-10/31/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| MAX HOUSTON | TUE-10/31/2017 | $26.25 | $57.50 | $4.44 | - | - | $288.00 | $376.19 |
| ANGEL FONSECA | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ANGEL O'NEALL | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| EFRAIN CASTRO | TUE-10/31/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS R SANCHEZ | TUE-10/31/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ADRIAN SANTANA | TUE-10/31/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ANGEL BERRIOS | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| LUIS MORALES | TUE-10/31/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ANGEL L MORALES | TUE-10/31/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JEFFERY RIVERA | TUE-10/31/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JESSICA BURGOS | TUE-10/31/2017 | $19.97 | - | $5.97 | - | - | - | $25.93 |
| MIGUEL RIVERA | TUE-10/31/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SUGEITH MELENDEZ VELEZ | TUE-10/31/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JUAN MATA | TUE-10/31/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| REYNALDO BERRIOS | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JOSE D ORTIZ | TUE-10/31/2017 | $19.97 | - | $5.05 | - | - | - | $25.01 |
| WILSON ESPINAL | TUE-10/31/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| JOSE D ORTIZ | WED-11/1/2017 | $19.97 | - | $5.05 | - | - | - | $25.01 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| WILSON ESPINAL | WED-11/1/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| LUIS R SANCHEZ | WED-11/1/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ANGEL FONSECA | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ANGEL O'NEALL | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| WILSON ESPINAL | THU-11/2/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| VICTOR J PIZARRO | WED-11/1/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| JEFFERY RIVERA | WED-11/1/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| AMILKARL TORRES | WED-11/1/2017 | $13.53 | - | $8.04 | - | - | - | $21.57 |
| ANGEL BERRIOS | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| REYNALDO BERRIOS | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| MIGUEL RIVERA | WED-11/1/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EDGAR VILLA FONTE | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| LUIS MORALES | WED-11/1/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSEPH LAUREANO | WED-11/1/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EFRAIN CASTRO | WED-11/1/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SUGEITH MELENDEZ VELEZ | WED-11/1/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EDGAR VILLA FONTE | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ANGEL FONSECA | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| MAX HOUSTON | THU-11/2/2017 | $26.25 | $57.50 | $4.44 | - | - | $288.00 | $376.19 |
| REYNALDO BERRIOS | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JEFFERY RIVERA | THU-11/2/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ADRIAN SANTANA | THU-11/2/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ANGEL O'NEALL | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| EFRAIN CASTRO | THU-11/2/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL BERRIOS | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| LUIS R SANCHEZ | THU-11/2/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MIGUEL RIVERA | THU-11/2/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| AMILKARL TORRES | THU-11/2/2017 | $6.15 | - | $4.02 | - | - | - | $10.17 |
| SUGEITH MELENDEZ VELEZ | THU-11/2/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| CARLO J ENCARNACION | THU-11/2/2017 | $12.61 | - | $10.34 | - | - | - | $22.95 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| LUIS MORALES | THU-11/2/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JUAN MATA | THU-11/2/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL O'NEALL | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| WILSON ESPINAL | FRI-11/3/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| EDGAR VILLA FONTE | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| LUIS R SANCHEZ | FRI-11/3/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| ANGEL FONSECA | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| REYNALDO BERRIOS | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| EFRAIN CASTRO | FRI-11/3/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| AXEL ROCAFORT | FRI-11/3/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| MAX HOUSTON | FRI-11/3/2017 | $7.50 | $23.00 | $1.48 | - | - | $115.20 | $147.18 |
| MAX HOUSTON | FRI-11/3/2017 | $13.13 | $34.50 | $2.22 | - | - | $172.80 | $222.65 |
| ANGEL BERRIOS | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| JEFFERY RIVERA | FRI-11/3/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ANGEL FONSECA | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| JUAN MATA | FRI-11/3/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| CARLO J ENCARNACION | FRI-11/3/2017 | $9.84 | - | $8.71 | - | - | - | $18.55 |
| SUGEITH MELENDEZ VELEZ | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| MIGUEL RIVERA | FRI-11/3/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| AMILKARL TORRES | FRI-11/3/2017 | $9.84 | - | $6.43 | - | - | - | $16.27 |
| ADRIAN SANTANA | FRI-11/3/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| ANGEL O'NEALL | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| WILSON ESPINAL | SAT-11/4/2017 | $14.76 | - | $4.35 | - | - | - | $19.11 |
| ANGEL BERRIOS | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| CARLO J ENCARNACION | SAT-11/4/2017 | $14.76 | - | $8.71 | - | - | - | $23.47 |
| MAX HOUSTON | SAT-11/4/2017 | $29.53 | $57.50 | $3.89 | - | - | $288.00 | $378.92 |
| ADRIAN SANTANA | SAT-11/4/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| JUAN MATA | SAT-11/4/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| EDGAR VILLA FONTE | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| JEFFERY RIVERA | SAT-11/4/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS R SANCHEZ | SAT-11/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| MIGUEL RIVERA | SAT-11/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| EFRAIN CASTRO | SAT-11/4/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| AMILKARL TORRES | SAT-11/4/2017 | $11.99 | - | $5.23 | - | - | - | $17.22 |
| REYNALDO BERRIOS | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| VICTOR J PIZARRO | SAT-11/4/2017 | $14.76 | - | $6.73 | - | - | - | $21.49 |
| MAX HOUSTON | SUN-11/5/2017 | $18.28 | $57.50 | $2.41 | - | - | $288.00 | $366.19 |
| REYNALDO BERRIOS | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| ANGEL FONSECA | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| EDGAR VILLA FONTE | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| VICTOR J PIZARRO | SUN-11/5/2017 | $9.23 | - | $4.20 | - | - | - | $13.43 |
| ANGEL BERRIOS | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| ANGEL O'NEALL | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| LUIS R SANTANA | SUN-11/5/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| WILSON ESPINAL | SUN-11/5/2017 | $9.23 | - | $2.72 | - | - | - | $11.95 |
| AMILKARL TORRES | SUN-11/5/2017 | $9.23 | - | $4.02 | - | - | - | $13.25 |
| ARAMIS O RIOS | WED-10/25/2017 | $5.54 | - | $4.16 | - | - | - | $9.70 |
| LUIS MUNOZ | WED-10/25/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| EMANUEL CHICO | WED-10/25/2017 | $5.54 | - | $3.20 | - | - | - | $8.74 |
| DAVID RODRIGUEZ | WED-10/25/2017 | $5.54 | - | $2.50 | - | - | - | $8.03 |
| DAVID RODRIGUEZ | MON-10/30/2017 | $3.08 | - | $1.18 | - | - | - | $4.25 |
| ANGEL L VASQUEZ | WED-10/25/2017 | $5.54 | - | $4.16 | - | - | - | $9.70 |
| ARAMIS O RIOS | MON-10/30/2017 | $3.08 | - | $1.15 | - | - | - | $4.22 |
| LUIS MUNOZ | WED-10/25/2017 | $1.85 | - | $2.08 | - | - | - | $3.93 |
| EMANUEL CHICO | WED-10/25/2017 | $1.85 | - | $1.07 | - | - | - | $2.91 |
| DAVID RODRIGUEZ | WED-10/25/2017 | $1.85 | - | $0.83 | - | - | - | $2.68 |
| ANGEL L VASQUEZ | WED-10/25/2017 | $1.85 | - | $1.39 | - | - | - | $3.23 |
| ARAMIS O RIOS | WED-10/25/2017 | $1.85 | - | $1.39 | - | - | - | $3.23 |
| LUIS MUNOZ | WED-10/25/2017 | $6.15 | - | $5.55 | - | - | - | $11.70 |
| EMANUEL CHICO | WED-10/25/2017 | $6.15 | - | $2.85 | - | - | - | $9.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL L VASQUEZ | WED-10/25/2017 | $6.15 | - | $3.70 | - | - | - | $9.85 |
| ARAMIS O RIOS | WED-10/25/2017 | $6.15 | - | $3.70 | - | - | - | $9.85 |
| DAVID RODRIGUEZ | WED-10/25/2017 | $6.15 | - | $2.22 | - | - | - | $8.37 |
| ARAMIS O RIOS | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ANGEL L VASQUEZ | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| EMANUEL CHICO | FRI-10/27/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| LUIS MUNOS ORTIZ | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JOSE E GARCIA | FRI-10/27/2017 | $13.53 | - | $6.38 | - | - | - | $19.91 |
| DAVID RODRIGUEZ | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ARAMIS O RIOS | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| EMANUEL CHICO | SAT-10/28/2017 | $18.45 | - | $7.12 | - | - | - | $25.57 |
| ANGEL L VASQUEZ | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| LUIS MUNOZ | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| DAVID RODRIGUEZ | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| JOSE E GARCIA | SAT-10/28/2017 | $18.45 | - | $6.38 | - | - | - | $24.83 |
| LUIS MUNOZ | MON-10/30/2017 | $3.08 | - | $1.12 | - | - | - | $4.19 |
| ANGEL L VASQUEZ | MON-10/30/2017 | $3.08 | - | $1.16 | - | - | - | $4.23 |
| EMANUEL CHICO | MON-10/30/2017 | $3.08 | - | $1.26 | - | - | - | $4.34 |
| JOSE E GARCIA | MON-10/30/2017 | $3.08 | - | $1.14 | - | - | - | $4.21 |
| EMANUEL CHICO | MON-10/30/2017 | $10.46 | - | $3.78 | - | - | - | $14.24 |
| ARAMIS O RIOS | MON-10/30/2017 | $10.46 | - | $3.44 | - | - | - | $13.90 |
| ANGEL L VASQUEZ | MON-10/30/2017 | $10.46 | - | $3.47 | - | - | - | $13.92 |
| JOSE E GARCIA | MON-10/30/2017 | $10.46 | - | $3.41 | - | - | - | $13.87 |
| LUIS MUNOZ | MON-10/30/2017 | $10.46 | - | $3.36 | - | - | - | $13.81 |
| DAVID RODRIGUEZ | MON-10/30/2017 | $10.46 | - | $3.53 | - | - | - | $13.98 |
| ANGEL L VASQUEZ | TUE-10/31/2017 | $1.85 | - | $0.69 | - | - | - | $2.54 |
| LUIS MUNOZ | TUE-10/31/2017 | $1.85 | - | $0.67 | - | - | - | $2.52 |
| JOSE E GARCIA | TUE-10/31/2017 | $1.85 | - | $0.68 | - | - | - | $2.53 |
| ARAMIS O RIOS | TUE-10/31/2017 | $1.85 | - | $0.69 | - | - | - | $2.53 |
| EMANUEL CHICO | TUE-10/31/2017 | $1.85 | - | $0.76 | - | - | - | $2.60 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| DAVID RODRIGUEZ | TUE-10/31/2017 | $1.85 | - | $0.71 | - | - | - | $2.55 |
| ANEUDYS MULERO | TUE-10/31/2017 | $1.85 | - | $0.83 | - | - | - | $2.68 |
| JOSE E GARCIA | TUE-10/31/2017 | $11.69 | - | $3.87 | - | - | - | $15.55 |
| ARAMIS O RIOS | TUE-10/31/2017 | $11.69 | - | $3.90 | - | - | - | $15.58 |
| EMANUEL CHICO | TUE-10/31/2017 | $11.69 | - | $4.29 | - | - | - | $15.97 |
| ANGEL L VASQUEZ | TUE-10/31/2017 | $11.69 | - | $3.93 | - | - | - | $15.62 |
| ANEUDYS MULERO | TUE-10/31/2017 | $11.69 | - | $4.72 | - | - | - | $16.40 |
| LUIS MUNOZ | TUE-10/31/2017 | $11.69 | - | $3.80 | - | - | - | $15.49 |
| DAVID RODRIGUEZ | TUE-10/31/2017 | $11.69 | - | $4.00 | - | - | - | $15.68 |
| LUIS MUNOZ | WED-11/1/2017 | $13.53 | - | $4.48 | - | - | - | $18.01 |
| EMANUEL CHICO | WED-11/1/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| JOSE E GARCIA | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ANGEL L VASQUEZ | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| ANEUDYS MULERO | WED-11/1/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ARAMIS O RIOS | WED-11/1/2017 | $13.53 | - | $4.59 | - | - | - | $18.12 |
| DAVID RODRIGUEZ | WED-11/1/2017 | $13.53 | - | $4.70 | - | - | - | $18.23 |
| ANGEL L VASQUEZ | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| ARAMIS O RIOS | THU-11/2/2017 | $13.53 | - | $4.59 | - | - | - | $18.12 |
| DAVID RODRIGUEZ | THU-11/2/2017 | $13.53 | - | $4.70 | - | - | - | $18.23 |
| ALEJANDRO BLASCO | THU-11/2/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| EMANUEL CHICO | THU-11/2/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| ANEUDYS MULERO | THU-11/2/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOSE E GARCIA | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| DUSTY HICKES | THU-11/2/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| LUIS MUNOZ | THU-11/2/2017 | $13.53 | - | $4.48 | - | - | - | $18.01 |
| ALEJANDRO BLASCO | FRI-11/3/2017 | $8.61 | - | $4.86 | - | - | - | $13.47 |
| EMANUEL CHICO | FRI-11/3/2017 | $8.61 | - | $3.53 | - | - | - | $12.14 |
| ARAMIS O RIOS | FRI-11/3/2017 | $8.61 | - | $3.21 | - | - | - | $11.82 |
| DAVID RODRIGUEZ | FRI-11/3/2017 | $8.61 | - | $3.29 | - | - | - | $11.90 |
| ANGEL L VASQUEZ | FRI-11/3/2017 | $8.61 | - | $3.24 | - | - | - | $11.85 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS MUNOZ | FRI-11/3/2017 | $8.61 | - | $3.13 | - | - | - | $11.74 |
| JOSE E GARCIA | FRI-11/3/2017 | $8.61 | - | $3.18 | - | - | - | $11.79 |
| ANEUDYS MULERO | FRI-11/3/2017 | $8.61 | - | $3.89 | - | - | - | $12.50 |
| ANGEL L VASQUEZ | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| LUIS MUNOZ | SAT-11/4/2017 | $18.45 | - | $4.48 | - | - | - | $22.93 |
| ALEJANDRO BLASCO | SAT-11/4/2017 | $14.76 | - | $5.55 | - | - | - | $20.31 |
| DAVID RODRIGUEZ | SAT-11/4/2017 | $12.92 | - | $3.29 | - | - | - | $16.21 |
| ANEUDYS MULERO | SAT-11/4/2017 | $14.76 | - | $4.44 | - | - | - | $19.20 |
| JOSE RODRIGUEZ MERCADO | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| ARAMIS O RIOS | SAT-11/4/2017 | $15.68 | - | $3.90 | - | - | - | $19.58 |
| EMANUEL CHICO | SAT-11/4/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| JOSE E GARCIA | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| LUIS A VAZQUEZ | SAT-11/4/2017 | $14.76 | - | $6.34 | - | - | - | $21.10 |
| LUIS MUNOZ | SUN-11/5/2017 | $9.23 | - | $2.24 | - | - | - | $11.46 |
| ANGEL L VASQUEZ | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| DANIEL BRIGGS | SUN-11/5/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| JOSEPH ROWAN | SUN-11/5/2017 | $15.30 | - | $27.75 | - | - | - | $43.05 |
| ARAMIS O RIOS | SUN-11/5/2017 | $9.23 | - | $2.29 | - | - | - | $11.52 |
| ANEUDYS MULERO | SUN-11/5/2017 | $9.23 | - | $2.78 | - | - | - | $12.00 |
| JOSE RODRIGUEZ MERCADO | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| LUIS VASQUEZ | SUN-11/5/2017 | $9.23 | - | $3.08 | - | - | - | $12.31 |
| DAVID RODRIGUEZ | SUN-11/5/2017 | $9.23 | - | $2.35 | - | - | - | $11.58 |
| ALEJANDRO BLASCO | SUN-11/5/2017 | $9.23 | - | $3.47 | - | - | - | $12.69 |
| ANEUDYS MULERO | MON-11/6/2017 | $13.53 | - | $6.69 | - | - | - | $20.22 |
| DAVID RODRIGUEZ | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EMANUEL CHICO | MON-11/6/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ARAMIS O RIOS | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS MUNOZ | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ALEJANDRO BLASCO | MON-11/6/2017 | $13.53 | - | $6.69 | - | - | - | $20.22 |
| CARLOS RIVERA | SAT-11/4/2017 | $14.76 | - | $5.48 | - | - | - | $20.24 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS MUNOZ | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| DAVID RODRIGUEZ | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE GARCIA | WED-11/8/2017 | $13.53 | - | $8.95 | - | - | - | $22.48 |
| ARAMIS O RIOS | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ALEJANDRO BLASCO | WED-11/8/2017 | $13.53 | - | $6.69 | - | - | - | $20.22 |
| ANEUDYS MULERO | WED-11/8/2017 | $13.53 | - | $6.69 | - | - | - | $20.22 |
| ANGEL VASQUEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LUIS VASQUEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EMANUEL CHICO | WED-11/8/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| LUIS MUNOZ | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE GARCIA | THU-11/9/2017 | $13.53 | - | $8.95 | - | - | - | $22.48 |
| ARAMIS O RIOS | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ANGEL VASQUEZ | THU-11/9/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EMANUEL CHICO | THU-11/9/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| LUIS VASQUEZ | THU-11/9/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| DAVID RODRIGUEZ | THU-11/9/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ARAMIS O RIOS | FRI-11/10/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| DAVID RODRIGUEZ | FRI-11/10/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| ANGEL VASQUEZ | FRI-11/10/2017 | $6.15 | - | $4.96 | - | - | - | $11.11 |
| ANGEL VASQUEZ | FRI-11/10/2017 | $3.69 | - | $2.97 | - | - | - | $6.66 |
| LUIS MUNOZ | FRI-11/10/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| JOSE GARCIA | FRI-11/10/2017 | $3.69 | - | $2.69 | - | - | - | $6.38 |
| JOSE GARCIA | FRI-11/10/2017 | $6.77 | - | $4.48 | - | - | - | $11.24 |
| DAVID RODRIGUEZ | FRI-11/10/2017 | $3.69 | - | $2.19 | - | - | - | $5.88 |
| LUIS MUNOZ | FRI-11/10/2017 | $3.69 | - | $2.19 | - | - | - | $5.88 |
| ARAMIS O RIOS | FRI-11/10/2017 | $3.69 | - | $2.19 | - | - | - | $5.88 |
| LUIS VASQUEZ | FRI-11/10/2017 | $6.15 | - | $4.96 | - | - | - | $11.11 |
| LUIS VASQUEZ | FRI-11/10/2017 | $3.69 | - | $2.97 | - | - | - | $6.66 |
| ANTHONY ENCARNACION | WED-10/25/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| EDHWART ARAVJO | WED-10/25/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EVELIO PAULINO | WED-10/25/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ROLAND WATLEY | THU-11/2/2017 | $39.56 | - | $6.36 | - | - | - | $45.92 |
| DIANE VIERA | SAT-11/4/2017 | $14.76 | - | $4.40 | - | - | - | $19.16 |
| DANIEL LIRANZA | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ADAM MENDEZ | TUE-10/24/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| MARTHA RUIZ | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CRISTINA AGUERO | TUE-10/24/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| SERGIO REYES | TUE-10/24/2017 | $12.61 | - | $14.25 | - | - | - | $26.86 |
| EDGAR RAMOS | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JOSE OTERO | THU-10/26/2017 | $3.69 | - | $1.70 | - | - | - | $5.39 |
| JOSE AYALA | THU-10/26/2017 | $4.92 | - | $1.87 | - | - | - | $6.79 |
| MARIA SILVA COLON | THU-10/26/2017 | $4.92 | - | $2.22 | - | - | - | $7.14 |
| JOSE OTERO | THU-10/26/2017 | $8.00 | - | $3.40 | - | - | - | $11.39 |
| RAYMOND SANCHEZ | THU-10/26/2017 | $7.38 | - | $3.62 | - | - | - | $11.00 |
| LUIS SANCHEZ | THU-10/26/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| CRISTINA AGUERO | THU-10/26/2017 | $7.38 | - | $3.08 | - | - | - | $10.46 |
| JOSE AYALA | THU-10/26/2017 | $8.61 | - | $2.80 | - | - | - | $11.41 |
| MARIA SILVA COLON | THU-10/26/2017 | $8.61 | - | $3.33 | - | - | - | $11.94 |
| FERNANDO VAZQUEZ | THU-10/26/2017 | $7.38 | - | $2.97 | - | - | - | $10.35 |
| CAMILO TORRES | FRI-10/27/2017 | $8.61 | - | $5.18 | - | - | - | $13.79 |
| RAFAEL VASQUEZ | FRI-10/27/2017 | $8.61 | - | $6.70 | - | - | - | $15.31 |
| HECTOR L RIVERA | FRI-10/27/2017 | $8.61 | - | $7.47 | - | - | - | $16.08 |
| XIOMANA LOPEZ | FRI-10/27/2017 | $10.08 | - | $4.18 | - | - | - | $14.26 |
| MICHAEL A ESTRELLA | FRI-10/27/2017 | $8.61 | - | $4.92 | - | - | - | $13.53 |
| VICTOR HERNANDEZ | FRI-10/27/2017 | $8.61 | - | $4.92 | - | - | - | $13.53 |
| TAMARA FELICIANO | FRI-10/27/2017 | $17.63 | - | $11.10 | - | - | - | $28.73 |
| JAMIAH ROOKS | FRI-10/27/2017 | $15.00 | $57.50 | $4.40 | - | - | $288.00 | $364.90 |
| LUIS R VARGAS | FRI-10/27/2017 | $8.61 | - | $5.18 | - | - | - | $13.79 |
| PETEGUAM E RESTO | FRI-10/27/2017 | $8.61 | - | $6.17 | - | - | - | $14.78 |
| XAVIER MARTINEZ | FRI-10/27/2017 | $8.61 | - | $4.86 | - | - | - | $13.47 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARLEEN FIGUEROA | FRI-10/27/2017 | $13.53 | - | $13.21 | - | - | - | $26.74 |
| JOSH BALLARD | FRI-10/27/2017 | $22.44 | $57.50 | $12.61 | - | - | $288.00 | $380.55 |
| JASON DE LA PAZ | FRI-10/27/2017 | $8.61 | - | $4.57 | - | - | - | $13.18 |
| ALBERTO DELGADO | FRI-10/27/2017 | $8.61 | - | $5.32 | - | - | - | $13.93 |
| XIOMANA LOPEZ | SAT-10/28/2017 | $19.44 | - | $5.37 | - | - | - | $24.81 |
| CAMILO TORRES | SAT-10/28/2017 | $16.61 | - | $6.66 | - | - | - | $23.27 |
| JASON DE LA PAZ | SAT-10/28/2017 | $16.61 | - | $5.88 | - | - | - | $22.48 |
| LUIS R VARGAS | SAT-10/28/2017 | $16.61 | - | $6.66 | - | - | - | $23.27 |
| XAVIER MARTINEZ | SAT-10/28/2017 | $16.61 | - | $6.24 | - | - | - | $22.85 |
| JAMIAH ROOKS | SAT-10/28/2017 | $28.13 | $57.50 | $5.50 | - | - | $288.00 | $379.12 |
| VICTOR HERNANDEZ | SAT-10/28/2017 | $16.61 | - | $6.32 | - | - | - | $22.93 |
| MARLEEN FIGUEROA | SAT-10/28/2017 | $20.30 | - | $14.54 | - | - | - | $34.83 |
| RAFAEL A VASQUEZ | SAT-10/28/2017 | $16.61 | - | $14.69 | - | - | - | $31.30 |
| ALBERTO DELGADO | SAT-10/28/2017 | $16.61 | - | $6.84 | - | - | - | $23.45 |
| MICHAEL A ESTRELLA | SAT-10/28/2017 | $16.61 | - | $6.32 | - | - | - | $22.93 |
| MICHAEL ORTIZ | SAT-10/28/2017 | $1.85 | - | $27.75 | - | - | - | $29.60 |
| PETEGUAM E RESTO | SAT-10/28/2017 | $16.61 | - | $7.93 | - | - | - | $24.53 |
| JOSE E GARCIA | SAT-10/28/2017 | $1.85 | - | $0.64 | - | - | - | $2.48 |
| NOE DEE MONGE | SAT-10/28/2017 | $1.85 | - | $0.59 | - | - | - | $2.44 |
| HECTOR L RIVERA | SAT-10/28/2017 | $7.38 | - | $4.27 | - | - | - | $11.65 |
| LYDIA WRIGHT | SUN-10/29/2017 | - | $57.50 | | - | - | $288.00 | $345.50 |
| IRMA MUNGIA | SUN-10/29/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | SUN-10/29/2017 | - | $57.50 | | - | - | $288.00 | $345.50 |
| XAVIER GONZALEZ | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| MARISOL PADILLA | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| FERNANDO VAZQUEZ | MON-10/30/2017 | $4.31 | - | $1.77 | - | - | - | $6.07 |
| CARMEN NAZARIO | MON-10/30/2017 | $4.31 | - | $2.31 | - | - | - | $6.62 |
| ANGEL CASAS | MON-10/30/2017 | $7.38 | - | $3.78 | - | - | - | $11.16 |
| MANUEL VAZQUEZ | MON-10/30/2017 | $7.38 | - | $6.40 | - | - | - | $13.78 |
| ISMAEL ROSARIO | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| DORIS MARRERO | MON-10/30/2017 | $13.53 | - | $5.29 | - | - | - | $18.82 |
| LYDIA SOTO | MON-10/30/2017 | $4.31 | - | $1.77 | - | - | - | $6.07 |
| LUZ M LUCIANO | MON-10/30/2017 | $2.46 | - | $1.19 | - | - | - | $3.65 |
| JOSE OTERO | MON-10/30/2017 | $6.77 | - | $2.99 | - | - | - | $9.76 |
| JACKELINE HERNANDEZ | MON-10/30/2017 | $6.77 | - | - | - | - | - | $6.77 |
| NAREM FRATICELLI | MON-10/30/2017 | $6.77 | - | $4.02 | - | - | - | $10.78 |
| LYDIA SOTO | MON-10/30/2017 | $7.38 | - | $2.78 | - | - | - | $10.16 |
| FERNANDO VAZQUEZ | MON-10/30/2017 | $7.38 | - | $2.78 | - | - | - | $10.16 |
| LYDIA WRIGHT | MON-10/30/2017 | $28.56 | $57.50 | $4.56 | - | - | $288.00 | $378.62 |
| CHAYRA ORTIZ | MON-10/30/2017 | $6.77 | - | $3.59 | - | - | - | $10.36 |
| LUZ M LUCIANO | MON-10/30/2017 | $6.77 | - | $3.28 | - | - | - | $10.05 |
| DAMARIS COLLAZO | MON-10/30/2017 | $6.77 | - | $3.72 | - | - | - | $10.49 |
| MARTHA RUIZ | MON-10/30/2017 | $6.77 | - | $7.63 | - | - | - | $14.40 |
| CARMEN NAZARIO | MON-10/30/2017 | $7.38 | - | $3.63 | - | - | - | $11.01 |
| MARTHA RUIZ | MON-10/30/2017 | $4.00 | - | $4.16 | - | - | - | $8.16 |
| LUZ M LUCIANO | MON-10/30/2017 | $5.23 | - | $1.79 | - | - | - | $7.02 |
| JOSE OTERO | MON-10/30/2017 | $4.00 | - | $1.63 | - | - | - | $5.63 |
| DAMARIS COLLAZO | MON-10/30/2017 | $4.00 | - | $2.03 | - | - | - | $6.03 |
| NAREM FRATICELLI | MON-10/30/2017 | $4.00 | - | $2.19 | - | - | - | $6.19 |
| CARMEN NAZARIO | MON-10/30/2017 | $5.54 | - | $1.98 | - | - | - | $7.52 |
| CHAYRA ORTIZ | MON-10/30/2017 | $4.00 | - | $1.96 | - | - | - | $5.96 |
| JACKELINE HERNANDEZ | MON-10/30/2017 | $4.00 | - | $2.56 | - | - | - | $6.56 |
| FERNANDO VAZQUEZ | MON-10/30/2017 | $5.54 | - | $1.51 | - | - | - | $7.05 |
| JULIO VEGA | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| RAYMOND SANCHEZ | MON-10/30/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| JOSE AYALA | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| MARIA SILVA COLON | MON-10/30/2017 | $13.53 | - | $5.00 | - | - | - | $18.53 |
| COREY SIMMONS | MON-10/30/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| KARLA ELVIR | MON-10/30/2017 | $1.85 | - | $1.05 | - | - | - | $2.90 |
| DAMARIS COLLAZO | MON-10/30/2017 | $2.77 | - | $1.02 | - | - | - | $3.78 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JACKELINE HERNANDEZ | MON-10/30/2017 | $2.77 | - | $1.28 | - | - | - | $4.05 |
| MARTHA RUIZ | MON-10/30/2017 | $2.77 | - | $2.08 | - | - | - | $4.85 |
| CHAYRA ORTIZ | MON-10/30/2017 | $2.77 | - | $0.98 | - | - | - | $3.75 |
| JOSE OTERO | MON-10/30/2017 | $2.77 | - | $0.82 | - | - | - | $3.58 |
| NAREM FRATICELLI | MON-10/30/2017 | $2.77 | - | $1.10 | - | - | - | $3.86 |
| KARLA ELVIR | TUE-10/31/2017 | $13.53 | - | $7.03 | - | - | - | $20.56 |
| ANGEL CASAS | TUE-10/31/2017 | $13.53 | - | $6.31 | - | - | - | $19.84 |
| LYDIA WRIGHT | TUE-10/31/2017 | $28.56 | $57.50 | $4.56 | - | - | $288.00 | $378.62 |
| MARTA E CARDENAS | TUE-10/31/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| COREY SIMMONS | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JULIO VEGA | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| CARMEN NAZARIO | TUE-10/31/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| MANUEL VAZQUEZ | TUE-10/31/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| DAMARIS COLLAZO | TUE-10/31/2017 | $3.69 | - | $2.03 | - | - | - | $5.72 |
| LYDIA SOTO | TUE-10/31/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| FERNANDO VAZQUEZ | TUE-10/31/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| ISMAEL ROSARIO | TUE-10/31/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JOSE AYALA | TUE-10/31/2017 | $6.77 | - | $3.18 | - | - | - | $9.94 |
| CRISTINA AGUERO | TUE-10/31/2017 | $3.69 | - | $2.19 | - | - | - | $5.88 |
| JOSE OTERO | TUE-10/31/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| RAYMOND SANCHEZ | TUE-10/31/2017 | $3.69 | - | $1.54 | - | - | - | $5.23 |
| JACKELINE HERNANDEZ | TUE-10/31/2017 | $13.53 | - | $8.54 | - | - | - | $22.07 |
| XAVIER GONZALEZ | TUE-10/31/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| MARISOL PADILLA | TUE-10/31/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| DORIS MARRERO | TUE-10/31/2017 | $12.61 | - | $5.02 | - | - | - | $17.63 |
| JOSE AYALA | TUE-10/31/2017 | $6.77 | - | $2.60 | - | - | - | $9.37 |
| MARIA SILVA COLON | TUE-10/31/2017 | $5.54 | - | $2.25 | - | - | - | $7.79 |
| RAYMOND SANCHEZ | TUE-10/31/2017 | $9.84 | - | $3.60 | - | - | - | $13.44 |
| CRISTINA AGUERO | TUE-10/31/2017 | $9.84 | - | $5.11 | - | - | - | $14.95 |
| CARLOS MOJICA | WED-10/25/2017 | $19.97 | - | $7.60 | - | - | - | $27.57 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ALTAGRACIA ADON | WED-10/25/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| GIOVANNY COLON | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| OSCAR J MONTANEZ DAVILA | WED-10/25/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| CARLOMAGNO MARRENO | WED-10/25/2017 | $19.97 | - | $7.40 | - | - | - | $27.37 |
| DANNY PEREZ | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ANTONIO INFANTE | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| HOMAR ROMAN | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOEL L CRUZ | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| ELY G ORTIZ | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JACINTO ROSARIO | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ANGEL F PAGAN | WED-10/25/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| PAOLO SORIANO | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| MOESHA DELVALLE | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS RIVERA | WED-10/25/2017 | $13.61 | - | $7.57 | - | - | - | $21.18 |
| WILLIAM VIVAS | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| LUZ V PIZARRO | WED-10/25/2017 | $24.05 | - | $9.97 | - | - | - | $34.02 |
| SUHEI M DECLET | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| MIGUEL PAGAN | WED-10/25/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| ALLISON SANTIAGO | WED-10/25/2017 | $24.05 | - | $5.86 | - | - | - | $29.90 |
| ADELIN JAVIER | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| CARMEN COLON | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JULIO DAVILA | WED-10/25/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| EDWIN ROJAS | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| ENRIQUE RODRIGUEZ | WED-10/25/2017 | $28.05 | - | $5.84 | - | - | - | $33.89 |
| NORMA COLON | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| JOSE AYALA | FRI-10/27/2017 | $13.53 | - | $4.66 | - | - | - | $18.19 |
| FAITH LUPO | FRI-10/27/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| CHARMANE COOK | FRI-10/27/2017 | $23.44 | $57.50 | $5.40 | - | - | $288.00 | $374.34 |
| IVAN OCASIO | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| PASCUAL MORALES | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ONIX GARDA | FRI-10/27/2017 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| BLADIMIR GARCIA | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JUAN P MARRERO | FRI-10/27/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| JOMAR VALENTINE | FRI-10/27/2017 | $8.00 | - | $27.75 | - | - | - | $35.75 |
| JUAN C PENA | FRI-10/27/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| JONNIER AGOSTO | FRI-10/27/2017 | $11.80 | - | $8.02 | - | - | - | $19.81 |
| EMANUEL CASTRO | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ONYX MELENDEZ | FRI-10/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| URAYOAN MELENDEZ | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| NEYSCHA CRUZ | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| CARLOS J JERNANDEZ | FRI-10/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EMANUEL CASTRO | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| IVAN OCASIO | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| FAITH LUPO | SAT-10/28/2017 | $18.45 | - | $6.17 | - | - | - | $24.62 |
| JAHAT RIVERA | SAT-10/28/2017 | $27.23 | - | $10.09 | - | - | - | $37.32 |
| CHARMANE COOK | SAT-10/28/2017 | $32.34 | $57.50 | $5.65 | - | - | $288.00 | $383.49 |
| ONIX MELENDEZ | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| IRMA MUN | SAT-10/28/2017 | $32.34 | $57.50 | $27.75 | - | - | $288.00 | $405.59 |
| URAYOAN MELENDEZ | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| BLADIMIR GARCIA | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| PASCUAL MORALES | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| NEYSCHA CRUZ | SAT-10/28/2017 | $18.45 | - | $13.88 | - | - | - | $32.33 |
| CARLOS J HERNANDEZ | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| IRMA MUN | FRI-10/27/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CARLOS HERNANDEZ | WED-11/1/2017 | $13.53 | - | $12.07 | - | - | - | $25.60 |
| HILLARY NIEVES | WED-11/1/2017 | $17.22 | - | $5.84 | - | - | - | $23.06 |
| JAHAT RIVERA | WED-11/1/2017 | $19.97 | - | $7.82 | - | - | - | $27.78 |
| ONIX GARCIA | WED-11/1/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| CHARMANE COOK | WED-11/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BLADIMIR GARCIA | WED-11/1/2017 | $19.97 | - | $4.59 | - | - | - | $24.55 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JONNIER AGOSTO | WED-11/1/2017 | $19.97 | - | $6.10 | - | - | - | $26.06 |
| URAYOAN MELENDEZ | WED-11/1/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| NEYSCHA CRUZ | WED-11/1/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| IVAN OCASIO | WED-11/1/2017 | $6.15 | - | $2.50 | - | - | - | $8.65 |
| IRMA MUNGIA | WED-11/1/2017 | $22.03 | $57.50 | $7.28 | - | - | $288.00 | $374.82 |
| NEYSCHA FONT | WED-11/1/2017 | $19.97 | - | $8.16 | - | - | - | $28.13 |
| JESSICA BURGOS | WED-11/1/2017 | $19.97 | - | $5.97 | - | - | - | $25.93 |
| ONIX MELENDEZ | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| PASCUAL MORALES | WED-11/1/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| VERENICE TORRES | WED-11/1/2017 | $19.97 | - | $5.97 | - | - | - | $25.93 |
| EMANUEL CASTRO | WED-11/1/2017 | $13.53 | - | $4.59 | - | - | - | $18.12 |
| PASCUAL MORALES | THU-11/2/2017 | $9.08 | - | $2.75 | - | - | - | $11.82 |
| ONIX GARCIA | THU-11/2/2017 | $6.15 | - | $3.43 | - | - | - | $9.58 |
| ONIX GARCIA | THU-11/2/2017 | $7.38 | - | $3.43 | - | - | - | $10.81 |
| HILLARY NIEVES | THU-11/2/2017 | $7.38 | - | $2.92 | - | - | - | $10.30 |
| CHARMANE COOK | THU-11/2/2017 | $10.31 | $27.50 | $2.73 | - | - | $137.74 | $178.28 |
| NEYSCHA CRUZ | THU-11/2/2017 | $6.15 | - | $2.48 | - | - | - | $8.63 |
| CHARMANE COOK | THU-11/2/2017 | $14.53 | $30.00 | - | - | - | $150.26 | $194.79 |
| NEYSCHA CRUZ | THU-11/2/2017 | $7.38 | - | $2.48 | - | - | - | $9.86 |
| IRMA MUNGIA | THU-11/2/2017 | $9.38 | $17.42 | $3.47 | - | - | $87.27 | $117.54 |
| CARLOS J HERNANDEZ | THU-11/2/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| IVAN OCASIO | THU-11/2/2017 | $6.15 | - | $2.50 | - | - | - | $8.65 |
| HILLARY NIEVES | THU-11/2/2017 | $9.84 | - | $2.92 | - | - | - | $12.76 |
| JOMAR VALENTINE | THU-11/2/2017 | $6.15 | - | $5.34 | - | - | - | $11.49 |
| BLADIMIR GARCIA | THU-11/2/2017 | $9.08 | - | $2.29 | - | - | - | $11.37 |
| IVAN OCASIO | THU-11/2/2017 | $7.38 | - | $2.50 | - | - | - | $9.88 |
| JOMAR VALENTINE | THU-11/2/2017 | $7.38 | - | $5.34 | - | - | - | $12.72 |
| BLADIMIR GARCIA | THU-11/2/2017 | $10.89 | - | $2.29 | - | - | - | $13.18 |
| EMANUEL CASTRO | THU-11/2/2017 | $13.53 | - | $4.59 | - | - | - | $18.12 |
| VERENICE TORRES | THU-11/2/2017 | $9.08 | - | $2.98 | - | - | - | $12.06 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| URAYOAN MELENDEZ | THU-11/2/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ONIX MELENDEZ | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| JAHAT RIVERA | THU-11/2/2017 | $9.08 | - | $3.91 | - | - | - | $12.98 |
| VERENICE TORRES | THU-11/2/2017 | $10.89 | - | $2.98 | - | - | - | $13.87 |
| JAHAT RIVERA | THU-11/2/2017 | $10.89 | - | $3.91 | - | - | - | $14.80 |
| IRMA MUNGIA | THU-11/2/2017 | $29.53 | $40.08 | - | - | - | $200.73 | $270.33 |
| ONIX GARCIA | FRI-11/3/2017 | $9.23 | - | $5.14 | - | - | - | $14.36 |
| CARLOS HERNANDEZ | FRI-11/3/2017 | $9.84 | - | $9.65 | - | - | - | $19.49 |
| NEYSCHA CRUZ | FRI-11/3/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| JAHAT RIVERA | FRI-11/3/2017 | $13.61 | - | $5.86 | - | - | - | $19.48 |
| PASCUAL MORALES | FRI-11/3/2017 | $13.61 | - | $4.12 | - | - | - | $17.73 |
| CHARMANE COOK | FRI-11/3/2017 | $19.22 | $57.50 | $4.71 | - | - | $288.00 | $369.43 |
| ANA H FERNANDEZ MULERO | FRI-11/3/2017 | $9.23 | - | $6.82 | - | - | - | $16.05 |
| IVAN OCASIO | FRI-11/3/2017 | $9.23 | - | $3.75 | - | - | - | $12.98 |
| BLADIMIR GARCIA | FRI-11/3/2017 | $13.61 | - | $3.44 | - | - | - | $17.05 |
| HILLARY NIEVES | FRI-11/3/2017 | $9.84 | - | $3.89 | - | - | - | $13.73 |
| NEYSCHA FONT | FRI-11/3/2017 | $9.08 | - | $4.08 | - | - | - | $13.16 |
| VERENICE TORRES | FRI-11/3/2017 | $13.61 | - | $4.48 | - | - | - | $18.09 |
| ONIX MELENDEZ | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| URAYOAN MELENDEZ | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| JESSICA BURGOS | FRI-11/3/2017 | $13.61 | - | $4.48 | - | - | - | $18.09 |
| EMANUEL CASTRO | FRI-11/3/2017 | $9.84 | - | $3.67 | - | - | - | $13.51 |
| JAHAT RIVERA | SAT-11/4/2017 | $21.78 | - | $6.25 | - | - | - | $28.03 |
| PASCUAL MORALES | SAT-11/4/2017 | $21.78 | - | $4.40 | - | - | - | $26.18 |
| ONIX GARCIA | SAT-11/4/2017 | $14.76 | - | $5.48 | - | - | - | $20.24 |
| MANASSE VEGA | SAT-11/4/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| IVAN OCASIO | SAT-11/4/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| CHARMANE COOK | SAT-11/4/2017 | $28.13 | $57.50 | $4.96 | - | - | $288.00 | $378.58 |
| ANA H FERNANDEZ MULERO | SAT-11/4/2017 | $14.76 | - | $7.28 | - | - | - | $22.04 |
| BLADIMIR GARCIA | SAT-11/4/2017 | $21.78 | - | $3.67 | - | - | - | $25.45 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOMAR VALENTINE | SAT-11/4/2017 | $11.07 | - | $6.40 | - | - | - | $17.47 |
| HILLARY NIEVES | SAT-11/4/2017 | $14.76 | - | $3.89 | - | - | - | $18.65 |
| VERENICE TORRES | SAT-11/4/2017 | $10.89 | - | $2.39 | - | - | - | $13.28 |
| EMANUEL CASTRO | SAT-11/4/2017 | $14.76 | - | $3.67 | - | - | - | $18.43 |
| NEYSCHA CRUZ | SAT-11/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| NEYSCHA FONT | SAT-11/4/2017 | $10.89 | - | $3.26 | - | - | - | $14.15 |
| ONIX MELENDEZ | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| JESSICA BURGOS | SAT-11/4/2017 | $10.89 | - | $2.39 | - | - | - | $13.28 |
| CARLOS J HERNANDEZ | SAT-11/4/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| NEYSCHA FONT | SUN-11/5/2017 | $13.61 | - | $4.08 | - | - | - | $17.69 |
| VERENICE TORRES | SUN-11/5/2017 | $13.61 | - | $2.98 | - | - | - | $16.60 |
| ONIX GARCIA | SUN-11/5/2017 | $9.23 | - | $3.43 | - | - | - | $12.65 |
| JESSICA BURGOS | SUN-11/5/2017 | $13.61 | - | $2.98 | - | - | - | $16.60 |
| CARLOS HERNANDEZ | SUN-11/5/2017 | $9.23 | - | $6.03 | - | - | - | $15.26 |
| HILLARY NIEVES | SUN-11/5/2017 | $9.23 | - | $2.43 | - | - | - | $11.66 |
| IVAN OCASIO | SUN-11/5/2017 | $9.23 | - | $2.50 | - | - | - | $11.73 |
| CHARMANE COOK | SUN-11/5/2017 | $18.28 | $57.50 | $3.22 | - | - | $288.00 | $367.00 |
| ANA H FERNANDEZ MULERO | SUN-11/5/2017 | $9.23 | - | $4.55 | - | - | - | $13.77 |
| ONIX MELENDEZ | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| BLADIMIR GARCIA | SUN-11/5/2017 | $13.61 | - | $2.29 | - | - | - | $15.91 |
| GIOVANNY COLON | SUN-11/5/2017 | $13.61 | - | $2.75 | - | - | - | $16.36 |
| JULIO VEGA | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| DORIS MARRERO | SUN-11/5/2017 | $9.23 | - | $2.64 | - | - | - | $11.87 |
| JOSE OTERO | SUN-11/5/2017 | $9.23 | - | $2.72 | - | - | - | $11.95 |
| CHAYRA ORTIZ | SUN-11/5/2017 | $9.23 | - | $3.26 | - | - | - | $12.49 |
| FERNANDO VAZQUEZ | SUN-11/5/2017 | $9.23 | - | $2.52 | - | - | - | $11.75 |
| MARIA SILVA COLON | SUN-11/5/2017 | $9.23 | - | $2.50 | - | - | - | $11.73 |
| COREY SIMMONS | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| WILFREDO SANTOS | SUN-11/5/2017 | $9.23 | - | $2.41 | - | - | - | $11.64 |
| CARLOS MARTINEZ | SUN-11/5/2017 | $13.61 | - | $2.75 | - | - | - | $16.36 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EMANUEL CASTRO | SUN-11/5/2017 | $8.30 | - | $2.06 | - | - | - | $10.37 |
| IVAN OCASIO | MON-11/6/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JOMAR VALENTINE | MON-11/6/2017 | $13.53 | - | $11.81 | - | - | - | $25.34 |
| HILLARY NIEVES | MON-11/6/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| MANASSE VEGA | MON-11/6/2017 | $13.53 | - | $17.34 | - | - | - | $30.87 |
| BLADIMIR GARCIA | MON-11/6/2017 | $19.97 | - | $9.91 | - | - | - | $29.88 |
| CHARMANE COOK | MON-11/6/2017 | $26.25 | $57.50 | $9.94 | - | - | $288.00 | $381.69 |
| ONIX GARCIA | MON-11/6/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| PASCUAL MORALES | MON-11/6/2017 | $19.97 | - | $9.91 | - | - | - | $29.88 |
| ANA H FERNANDEZ MULERO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| URAYOAN MELENDEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| IVAN OCASIO | MON-10/30/2017 | $13.53 | - | $5.00 | - | - | - | $18.53 |
| URAYOAN MELENDEZ | MON-10/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JUAN C PENA | MON-10/30/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| JONNIER AGOSTO | MON-10/30/2017 | $19.97 | - | $6.10 | - | - | - | $26.06 |
| PASCUAL MORALES | MON-10/30/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| CHARMANE COOK | MON-10/30/2017 | $24.84 | $57.50 | $5.70 | - | - | $288.00 | $376.04 |
| CARLOS J HERNANDEZ | MON-10/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| IRMA MUNGIA | MON-10/30/2017 | $24.84 | $57.50 | $7.98 | - | - | $288.00 | $378.32 |
| JOMAR VALENTINE | MON-10/30/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| NEYSCHA CRUZ | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| XIOMANA LOPEZ | TUE-10/31/2017 | $18.00 | - | $4.92 | - | - | - | $22.92 |
| MICHAEL A ESTRELLA | TUE-10/31/2017 | $15.38 | - | $5.00 | - | - | - | $20.38 |
| CAMILO TORRES | TUE-10/31/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| PETEGUAM E RESTO | TUE-10/31/2017 | $15.38 | - | $5.17 | - | - | - | $20.55 |
| XAVIER MARTINEZ | TUE-10/31/2017 | $15.38 | - | $5.00 | - | - | - | $20.38 |
| LUIS R VARGAS | TUE-10/31/2017 | $15.38 | - | $5.45 | - | - | - | $20.83 |
| JASON DE LA PAZ | TUE-10/31/2017 | $15.38 | - | $5.17 | - | - | - | $20.55 |
| ANGEL RIVERA | TUE-10/31/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| MARLEEN FIGUEROA | TUE-10/31/2017 | $15.38 | - | $4.92 | - | - | - | $20.30 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAFAEL A VASQUEZ | TUE-10/31/2017 | $12.61 | - | $7.43 | - | - | - | $20.03 |
| JAMIAH ROOKS | TUE-10/31/2017 | $22.03 | $57.50 | $4.45 | - | - | $288.00 | $371.98 |
| NOE DEE MONGE | TUE-10/31/2017 | $1.85 | - | $0.41 | - | - | - | $2.26 |
| ALBERTO DELGADO | TUE-10/31/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| HECTOR L RIVERA | TUE-10/31/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| JOSE E GARCIA | TUE-10/31/2017 | $1.85 | - | $0.45 | - | - | - | $2.30 |
| MICHAEL X ORTIZ | TUE-10/31/2017 | $1.85 | - | $1.26 | - | - | - | $3.11 |
| JASON DE LA PAZ | WED-11/1/2017 | $15.38 | - | $5.17 | - | - | - | $20.55 |
| HECTOR L RIVERA | WED-11/1/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| LUIS R VARGAS | WED-11/1/2017 | $15.38 | - | $5.45 | - | - | - | $20.83 |
| VICTOR HERNANDEZ | WED-11/1/2017 | $15.38 | - | $6.64 | - | - | - | $22.01 |
| CAMILO TORRES | WED-11/1/2017 | $15.38 | - | $6.23 | - | - | - | $21.60 |
| MARLEEN FIGUEROA | WED-11/1/2017 | $15.38 | - | $4.92 | - | - | - | $20.30 |
| MICHAEL A ESTRELLA | WED-11/1/2017 | $15.38 | - | $5.00 | - | - | - | $20.38 |
| JAMIAH ROOKS | WED-11/1/2017 | $19.22 | $57.50 | $4.02 | - | - | $288.00 | $368.74 |
| RAFAEL A VASQUEZ | WED-11/1/2017 | $15.38 | - | $8.60 | - | - | - | $23.97 |
| XAVIER MARTINEZ | WED-11/1/2017 | $15.38 | - | $5.00 | - | - | - | $20.38 |
| PETEGUAM E RESTO | WED-11/1/2017 | $15.38 | - | $5.17 | - | - | - | $20.55 |
| XIOMANA LOPEZ | WED-11/1/2017 | $18.00 | - | $4.92 | - | - | - | $22.92 |
| TAMARA FELICIANO | WED-11/1/2017 | $17.63 | - | $7.63 | - | - | - | $25.26 |
| JOSE E GARCIA | WED-11/1/2017 | $1.85 | - | $0.45 | - | - | - | $2.30 |
| NOE DEE MONGE | WED-11/1/2017 | $1.85 | - | $0.41 | - | - | - | $2.26 |
| ALBERTO DELGADO | WED-11/1/2017 | $15.38 | - | $5.36 | - | - | - | $20.73 |
| ANGEL RIVERA | WED-11/1/2017 | $15.38 | - | $5.50 | - | - | - | $20.88 |
| PETEGUAM E RESTO | THU-11/2/2017 | $11.69 | - | $4.23 | - | - | - | $15.92 |
| ANGEL RIVERA | THU-11/2/2017 | $13.53 | - | $5.00 | - | - | - | $18.53 |
| MARLEEN FIGUEROA | THU-11/2/2017 | $15.38 | - | $4.92 | - | - | - | $20.30 |
| XAVIER MARTINEZ | THU-11/2/2017 | $15.38 | - | $5.00 | - | - | - | $20.38 |
| VICTOR HERNANDEZ | THU-11/2/2017 | $15.38 | - | $6.64 | - | - | - | $22.01 |
| JAMIAH ROOKS | THU-11/2/2017 | $20.63 | $57.50 | $4.24 | - | - | $288.00 | $370.36 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| XIOMANA LOPEZ | THU-11/2/2017 | $18.00 | - | $4.92 | - | - | - | $22.92 |
| MICHAEL A ESTRELLA | THU-11/2/2017 | $15.38 | - | $5.00 | - | - | - | $20.38 |
| ALBERTO DELGADO | THU-11/2/2017 | - | - | $4.87 | - | - | - | $4.87 |
| CAMILO TORRES | THU-11/2/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| RAFAEL VASQUEZ | THU-11/2/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| NOE DEE MONGE | THU-11/2/2017 | $1.85 | - | $0.41 | - | - | - | $2.26 |
| HECTOR L RIVERA | THU-11/2/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| JOSE E GARCIA | THU-11/2/2017 | $1.85 | - | $0.45 | - | - | - | $2.30 |
| MICHAEL X ORTIZ | THU-11/2/2017 | $1.85 | - | $1.26 | - | - | - | $3.11 |
| JASON DE LA PAZ | THU-11/2/2017 | $13.53 | - | $4.70 | - | - | - | $18.23 |
| ANGEL RIVERA | SAT-11/4/2017 | $11.07 | - | $3.00 | - | - | - | $14.07 |
| JOSE D ORTIZ | SAT-11/4/2017 | $16.34 | - | $3.03 | - | - | - | $19.36 |
| JASON DE LA PAZ | SAT-11/4/2017 | $16.61 | - | $4.23 | - | - | - | $20.84 |
| NOE DEE MONGE | SAT-11/4/2017 | $1.85 | - | $0.41 | - | - | - | $2.26 |
| ALBERTO DELGADO | SAT-11/4/2017 | - | - | $4.38 | - | - | - | $4.38 |
| JOSE E GARCIA | SAT-11/4/2017 | $1.85 | - | $0.45 | - | - | - | $2.30 |
| CAMILO TORRES | SAT-11/4/2017 | $16.61 | - | $5.10 | - | - | - | $21.70 |
| JAMIAH ROOKS | SAT-11/4/2017 | $26.72 | $57.50 | $4.02 | - | - | $288.00 | $376.24 |
| LUIS R VARGAS | SAT-11/4/2017 | $16.61 | - | $4.46 | - | - | - | $21.06 |
| VICTOR HERNANDEZ | SAT-11/4/2017 | $16.61 | - | $5.43 | - | - | - | $22.03 |
| PETEGUAM E RESTO | SAT-11/4/2017 | $16.61 | - | $4.23 | - | - | - | $20.84 |
| TAMARA FELICIANO | SAT-11/4/2017 | $19.04 | - | $6.24 | - | - | - | $25.28 |
| XIOMANA LOPEZ | SAT-11/4/2017 | $19.44 | - | $4.03 | - | - | - | $23.47 |
| MARLEEN FIGUEROA | SAT-11/4/2017 | $16.61 | - | $4.03 | - | - | - | $20.63 |
| XAVIER MARTINEZ | SAT-11/4/2017 | $16.61 | - | $4.09 | - | - | - | $20.70 |
| MICHAEL A ESTRELLA | SAT-11/4/2017 | $16.61 | - | $4.09 | - | - | - | $20.70 |
| RAFAEL A VASQUEZ | SAT-11/4/2017 | $16.61 | - | $7.04 | - | - | - | $23.64 |
| LYDIA SOTO | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MARTHA RUIZ | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ANGEL CASAS | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LYDIA WRIGHT | FRI-10/27/2017 | $28.56 | $57.50 | $5.41 | - | - | $288.00 | $379.47 |
| MANUEL VAZQUEZ | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| COREY SIMMONS | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| DAMARIS COLLAZO | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| CARMEN NAZARIO | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ANGELICA GARROTEGIN | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JULIO VEGA | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUZ M LUCIANO | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| KARLA ELVIR | FRI-10/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| IVAN RIOS | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| CRISTINA AGUERO | FRI-10/27/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| ISMAEL ROSARIO | FRI-10/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| DANIEL LIRANZA | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CHAYRA ORTIZ | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| XAVIER GONZALEZ | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MARISOL PADILLA | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| FERNANDO VAZQUEZ | FRI-10/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| DORIS MARRERO | FRI-10/27/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| MARIA SILVA COLON | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JOSE OTERO | FRI-10/27/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| RAYMOND SANCHEZ | FRI-10/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| COREY SIMMONS | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| CARMEN NAZARIO | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| NAREM FRATICELLI | SAT-10/28/2017 | $18.45 | - | $27.75 | - | - | - | $46.20 |
| CHAYRA ORTIZ | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| FERNANDO VAZQUEZ | SAT-10/28/2017 | $18.45 | - | $4.96 | - | - | - | $23.41 |
| JOSE AYALA | SAT-10/28/2017 | $18.45 | - | $4.66 | - | - | - | $23.11 |
| LUZ M LUCIANO | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| LYDIA WRIGHT | SAT-10/28/2017 | $36.72 | $57.50 | $5.41 | - | - | $288.00 | $387.63 |
| DAMARIS COLLAZO | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARIA SILVA COLON | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| LYDIA SOTO | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| JULIO VEGA | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| CRISTINA AGUERO | SAT-10/28/2017 | $14.76 | - | $4.11 | - | - | - | $18.87 |
| DORIS MARRERO | SAT-10/28/2017 | $19.37 | - | $5.77 | - | - | - | $25.14 |
| ISMAEL ROSARIO | SAT-10/28/2017 | $14.76 | - | $4.63 | - | - | - | $19.39 |
| KARLA ELVIR | SAT-10/28/2017 | $14.76 | - | $4.63 | - | - | - | $19.39 |
| PETEGUAM E RESTO | MON-10/30/2017 | $13.53 | - | $4.70 | - | - | - | $18.23 |
| TAMARA FELICIANO | MON-10/30/2017 | $17.63 | - | $7.63 | - | - | - | $25.26 |
| RAFAEL VASQUEZ | MON-10/30/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| JASON DE LA PAZ | MON-10/30/2017 | $13.53 | - | $4.70 | - | - | - | $18.23 |
| JAMIAH ROOKS | MON-10/30/2017 | $23.44 | $57.50 | $4.66 | - | - | $288.00 | $373.60 |
| XAVIER MARTINEZ | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| MARLEEN FIGUEROA | MON-10/30/2017 | $15.38 | - | $4.92 | - | - | - | $20.30 |
| NOE DEE MONGE | MON-10/30/2017 | $1.85 | - | $0.41 | - | - | - | $2.26 |
| MICHAEL A ESTRELLA | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| XIOMANA LOPEZ | MON-10/30/2017 | $18.00 | - | $4.92 | - | - | - | $22.92 |
| LUIS R VARGAS | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EMANUEL CASTRO | MON-10/30/2017 | $13.53 | - | $4.59 | - | - | - | $18.12 |
| FAITH LUPO | MON-10/30/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| ONIX MELENDEZ | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| BLADIMIR GARCIA | MON-10/30/2017 | $19.97 | - | $4.59 | - | - | - | $24.55 |
| BLADIMIR GARCIA | TUE-10/31/2017 | $19.97 | - | $4.59 | - | - | - | $24.55 |
| CHARMANE COOK | TUE-10/31/2017 | $29.06 | $57.50 | $6.44 | - | - | $288.00 | $381.00 |
| IRMA MUNGIA | TUE-10/31/2017 | $29.06 | $57.50 | $9.02 | - | - | $288.00 | $383.58 |
| FAITH LUPO | TUE-10/31/2017 | $6.15 | - | $5.55 | - | - | - | $11.70 |
| IVAN OCASIO | TUE-10/31/2017 | $13.53 | - | $5.00 | - | - | - | $18.53 |
| PASCUAL MORALES | TUE-10/31/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| EMANUEL CASTRO | TUE-10/31/2017 | $13.53 | - | $4.59 | - | - | - | $18.12 |
| ONIX MELENDEZ | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CARLOS J HERNANDEZ | TUE-10/31/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| YARISBETH SOSA | TUE-10/31/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| URAYOAN MELENDEZ | TUE-10/31/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| NEYSCHA CRUZ | TUE-10/31/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HILLARY NIEVES | TUE-10/31/2017 | $17.22 | - | $5.84 | - | - | - | $23.06 |
| JULIO VEGA | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ANGEL CASAS | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUZ M LUCIANO | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MARTHA RUIZ | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MANUEL VAZQUEZ | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CARMEN H NAZARIO | WED-10/25/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LYDIA SOTO | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LYDIA WRIGHT | WED-10/25/2017 | $30.09 | $57.50 | $5.64 | - | - | $288.00 | $381.23 |
| DAMARIS COLLAZO | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ANGELICA GARROTEGIN | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| COREY SIMMONS | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| FERNANDO VAZQUEZ | WED-10/25/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| IVAN RIOS | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| CRISTINA AGUERO | WED-10/25/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| DANIEL LIRANZA | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CHAYRA ORTIZ | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ISMAEL ROSARIO | WED-10/25/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| MARISOL PADILLA | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| DORIS MARRERO | WED-10/25/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| XAVIER GONZALEZ | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| KARLA ELVIR | WED-10/25/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| RAYMOND SANCHEZ | WED-10/25/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE AYALA | WED-10/25/2017 | $13.53 | - | $4.66 | - | - | - | $18.19 |
| JOSE OTERO | WED-10/25/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| VICTOR M MORALES | MON-11/6/2017 | $21.22 | - | $8.08 | - | - | - | $29.30 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| SHARLENE BALLESTEROS | WED-11/8/2017 | $32.40 | - | $8.99 | - | - | - | $41.39 |
| BRYAN SCOTT | WED-11/8/2017 | $41.94 | $28.14 | $5.07 | - | - | $140.94 | $216.08 |
| TYLER PRATT | WED-11/8/2017 | $35.97 | $57.50 | $9.25 | - | - | $288.00 | $390.72 |
| JOSE L RIVERA LLANOS | WED-11/8/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| SAMUEL GONZALES | WED-11/8/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| RUTH CUEVAS | WED-11/8/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| FRANCISCO J RODRIGUEZ | WED-11/8/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| BEATRIZ GUITERREZ RUIZ | WED-11/8/2017 | $32.40 | - | $13.88 | - | - | - | $46.27 |
| EDDIE MUNOZ CRUZ | WED-11/8/2017 | $16.30 | - | $9.25 | - | - | - | $25.55 |
| ELLIOT MENENDEZ | WED-11/8/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| MICHAEL ROMAN | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ARIN A ESCATE ROENA | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| BRYAN SCOTT | WED-11/8/2017 | $28.49 | $14.68 | $2.64 | - | - | $73.53 | $119.34 |
| CHRISTIAN ROBLES BELANDO | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| SAMUEL MENENDEZ | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ALEXIS SANTOS | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| LUIS A COSS | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ANTONIO GALLOWAY TWITT | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ERIC X QUINONES | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ANIBAL VEGERANO | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| JUAN C PETERSON | WED-11/8/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| MICHAEL ROMAN | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| SAMUEL MENENDEZ | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| BRYAN SCOTT | WED-11/8/2017 | $28.49 | $14.68 | $2.64 | - | - | $73.53 | $119.34 |
| CHRISTIAN ROBLES BELANDO | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| ANTONIO GALLOWAY TWITT | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| JUAN C PETERSON | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| ALEXIS SANTOS | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| ARIN A ESCATE ROENA | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| ERIC X QUINONES | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANIBAL VEGERANO | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| LUIS A COSS | WED-11/8/2017 | $19.56 | - | $5.12 | - | - | - | $24.68 |
| SAMUEL MENENDEZ | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| JUAN C PETERSON | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| CHRISTIAN ROBLES BELANDO | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ANIBAL VEGERANO | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| MICHAEL ROMAN | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| LUIS A COSS | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ALEXIS SANTOS | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ANTONIO GALLOWAY TWITT | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ERIC X QUINONES | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ARIN A ESCATE ROENA | THU-11/9/2017 | $14.67 | - | $5.12 | - | - | - | $19.79 |
| ANDREW JACKSON | WED-11/8/2017 | $16.29 | - | $8.12 | - | - | - | $24.41 |
| ROBERT CALO | WED-11/8/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| ALEJANDRO GARCIA ROEDA | WED-11/8/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| CARLOS BENITEZ | WED-11/8/2017 | $7.38 | - | $11.48 | - | - | - | $18.86 |
| CHRISTIAN CEPEDA | WED-11/8/2017 | $7.38 | - | $11.48 | - | - | - | $18.86 |
| TORINO DUBLIN | WED-11/8/2017 | $16.29 | - | $8.12 | - | - | - | $24.41 |
| GABRIEL CRUZ RIVERA | WED-11/8/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| JOSE RAMBO BAEZ | WED-11/8/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| ALEXANDER SANTOS | WED-11/8/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| JUAN ROLON | WED-11/8/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| GABRIEL MARTINEZ GARCIA | WED-11/8/2017 | $16.34 | - | $4.83 | - | - | - | $21.16 |
| MARIBEL RIVERA SANTOS | THU-11/9/2017 | $32.40 | - | $13.88 | - | - | - | $46.27 |
| TYLER PRATT | THU-11/9/2017 | $32.40 | $57.50 | $9.25 | - | - | $288.00 | $387.15 |
| RUTH CUEVAS | THU-11/9/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| SHARLENE BALLESTEROS | THU-11/9/2017 | $34.23 | - | $9.38 | - | - | - | $43.61 |
| JOSE L RIVERA LLANOS | THU-11/9/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| EDDIE MUNOZ CRUZ | THU-11/9/2017 | $16.30 | - | $9.25 | - | - | - | $25.55 |
| JOSE M REYES | THU-11/9/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRYAN SCOTT | THU-11/9/2017 | $48.27 | $42.66 | $5.07 | - | - | $213.68 | $309.67 |
| ELLIOT MENENDEZ | THU-11/9/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| FRANCISCO J RODRIGUEZ | THU-11/9/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| SAMUEL GONZALES | THU-11/9/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| CALVIN MEDLOCK | THU-11/9/2017 | $32.40 | - | $13.88 | - | - | - | $46.27 |
| ALEJANDRO BLASCO | THU-11/9/2017 | $13.53 | - | $6.69 | - | - | - | $20.22 |
| ANEUDYS MULERO | THU-11/9/2017 | $13.53 | - | $6.69 | - | - | - | $20.22 |
| CHRISTIAN ROBLES BELANDO | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| SAMUEL MENENDEZ | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| ERIC X QUINONES | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| ARIN A ESCATE ROENA | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| MICHAEL ROMAN | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| LUIS A COSS | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| JUAN C PETERSON | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| ANTONIO GALLOWAY TWITT | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| ANIBAL VEGERANO | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| ALEXIS SANTOS | THU-11/9/2017 | $6.72 | - | $2.13 | - | - | - | $8.86 |
| ROBERT CALO | THU-11/9/2017 | $6.11 | - | $4.78 | - | - | - | $10.90 |
| ALEJANDRO GARCIA ROEDA | THU-11/9/2017 | $6.11 | - | $4.78 | - | - | - | $10.90 |
| JOSE RAMBO BAEZ | THU-11/9/2017 | $6.11 | - | $4.78 | - | - | - | $10.90 |
| ALEXANDER SANTOS | THU-11/9/2017 | $6.11 | - | $4.78 | - | - | - | $10.90 |
| CARLOS BENITEZ | THU-11/9/2017 | $3.08 | - | $4.78 | - | - | - | $7.86 |
| GABRIEL CRUZ RIVERA | THU-11/9/2017 | $6.11 | - | $4.78 | - | - | - | $10.90 |
| CHRISTIAN CEPEDA | THU-11/9/2017 | $3.08 | - | $4.78 | - | - | - | $7.86 |
| TORINO DUBLIN | THU-11/9/2017 | $6.79 | - | $3.38 | - | - | - | $10.17 |
| JUAN ROLON | THU-11/9/2017 | $6.11 | - | $4.78 | - | - | - | $10.90 |
| GABRIEL MARTINEZ GARCIA | THU-11/9/2017 | $4.54 | - | $2.01 | - | - | - | $6.55 |
| ANDREW JACKSON | THU-11/9/2017 | $6.79 | - | $3.38 | - | - | - | $10.17 |
| HENRY MARTINEZ RIVERA | WED-10/25/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| LUIS A DECLET | WED-10/25/2017 | $13.61 | - | $8.33 | - | - | - | $21.94 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JAHAT RIVERA | WED-10/25/2017 | $9.08 | - | $5.05 | - | - | - | $14.12 |
| XAVIER MALDONALDO | WED-10/25/2017 | $13.61 | - | $8.33 | - | - | - | $21.94 |
| GABRIEL HIRALDO MEDERO | WED-10/25/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| JESUS POLANCO | WED-10/25/2017 | $15.88 | - | $5.55 | - | - | - | $21.43 |
| MANUEL J MARI | FRI-10/27/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| MIGUEL A PAGAN | FRI-10/27/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| JUAN G HIRALDO MEDERO | FRI-10/27/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| ALLISON SANTIAGO | FRI-10/27/2017 | $22.69 | - | $5.60 | - | - | - | $28.29 |
| EDWIN ROJAS | FRI-10/27/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| ANGEL D GARCIA SANTANA | FRI-10/27/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| KEVIN TORRES | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| IANCARLO SANTIAGO | FRI-10/27/2017 | $9.08 | - | $5.55 | - | - | - | $14.63 |
| ADELIN JAVIER | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| SUHEI M DECLET | FRI-10/27/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| ALEX J PONCE LEON | FRI-10/27/2017 | $14.52 | - | $7.93 | - | - | - | $22.45 |
| PATRICIA VASQUEZ | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JOEL L CRUZ | FRI-10/27/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| CARMEN COLON | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| RICKY FORTSON MORALES | FRI-10/27/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| JOSE SANTANA SANTANA | FRI-10/27/2017 | $19.97 | - | $16.32 | - | - | - | $36.29 |
| JORGE GARCIA | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| FRANYA RODRIGUEZ BARREROS | FRI-10/27/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| PEDRO CORDES | FRI-10/27/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| GABRIEL MARTINEZ RIVERA | FRI-10/27/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| MOISES A MORENO | FRI-10/27/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| HENRY MARTINEZ RIVERA | FRI-10/27/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| NORMA COLON | FRI-10/27/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| MOESHA DELVALLE | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JULY M APONTE | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JULIO DAVILA | FRI-10/27/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GIOVANNY COLON | FRI-10/27/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| DANNY PEREZ | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| CARLOS MARTINEZ | FRI-10/27/2017 | $19.97 | - | $8.54 | - | - | - | $28.50 |
| EDDIE CACHOLA | FRI-10/27/2017 | $19.97 | - | $7.30 | - | - | - | $27.27 |
| LUIS GUZMAN LOPEZ | FRI-10/27/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| JORGE A GARCIA | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| WILFREDO SANTOS | FRI-10/27/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| LUIS A ORTIZ | FRI-10/27/2017 | $19.97 | - | $11.10 | - | - | - | $31.07 |
| PAOLO SORIANO | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| MACIN YUNEN | FRI-10/27/2017 | $19.97 | - | $6.10 | - | - | - | $26.06 |
| MIGAEL ORTIZ | FRI-10/27/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| ALTAGRACIA ADON | FRI-10/27/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| HOMAR ROMAN | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JACINTO ROSARIO | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ANGEL F PAGAN | FRI-10/27/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| ASBEL ESCRIBANO | FRI-10/27/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| ELY G ORTIZ | FRI-10/27/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| WILLIAM VIVAS | FRI-10/27/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| LUIS G VELEZ | FRI-10/27/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| ENRIQUE RODRIGUEZ | FRI-10/27/2017 | $19.13 | - | $4.38 | - | - | - | $23.51 |
| CARLOS MOJICA | FRI-10/27/2017 | $13.61 | - | $5.70 | - | - | - | $19.31 |
| XAVIER MALDONALDO | FRI-10/27/2017 | $13.61 | - | $8.33 | - | - | - | $21.94 |
| JOSE MARTINEZ | FRI-10/27/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| CARLOMAGNO MARRENO | FRI-10/27/2017 | $13.61 | - | $5.55 | - | - | - | $19.16 |
| LUIS A DECLET | FRI-10/27/2017 | $13.61 | - | $8.33 | - | - | - | $21.94 |
| ANTONIO INFANTE | FRI-10/27/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| JESUS POLANCO | FRI-10/27/2017 | $13.61 | - | $4.90 | - | - | - | $18.51 |
| ISMAEL GARCIA | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| EARNEST GIBSON | FRI-10/27/2017 | $33.79 | $57.50 | $4.09 | - | - | $288.00 | $383.38 |
| LISBETH MONTALVO | FRI-10/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN VEGA | FRI-10/27/2017 | $14.45 | - | $5.77 | - | - | - | $20.22 |
| LUIS A TORRES | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| REBECCA UPIA | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| SHAKAIRA RAMOS | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ELVEN SLAUGHTER | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS MELENDEZ | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| YOJAIRI ESPINAL | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ENID DIAZ | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MOISES ALLENDE | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ZENON TORRES | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS MILLAN | FRI-10/27/2017 | $10.76 | - | $8.90 | - | - | - | $19.66 |
| GEIROL RODRIGUEZ | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JENNY GRULLON | FRI-10/27/2017 | $13.53 | - | $7.03 | - | - | - | $20.56 |
| WILFREDO ESQUILIN | FRI-10/27/2017 | $11.69 | - | $13.14 | - | - | - | $24.83 |
| OLGA ABREU | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| HECTOR LLANOS | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| SAMUEL VIRELLA | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ZULMA FRET | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| GLORIA SANTIAGO | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUZ RODRIGUEZ | FRI-10/27/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| LUIS J SANCHEZ | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| PEDRO BONILLA | FRI-10/27/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| BRIAN CONCEPCION | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| CARLOS ALAMO | FRI-10/27/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CARLOS RIVAS | FRI-10/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| TERESITA VELEZ | FRI-10/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| TERESITA VELEZ | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| SHAKAIRA RAMOS | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| BENJAMIN VEGA | SAT-10/28/2017 | $18.45 | - | $5.50 | - | - | - | $23.95 |
| LIZBETH MANTALVO | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUZ RODRIQUEZ | SAT-10/28/2017 | $18.45 | - | $5.72 | - | - | - | $24.17 |
| JENNY GRULLON | SAT-10/28/2017 | $18.45 | - | $7.03 | - | - | - | $25.48 |
| YOJAIRI ESPINAL | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| OLGA ABREU | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| EARNEST GIBSON | SAT-10/28/2017 | $43.99 | $57.50 | $4.09 | - | - | $288.00 | $393.58 |
| LUIS A TORRES | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| SAMUEL VIRELLA | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| MOISES ALLENDE | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| LUIS J SANCHEZ | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| WILLY CHENG | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| LUIS MELENDEZ | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| ZULMA FRET | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| ENID DIAZ | SAT-10/28/2017 | $18.45 | - | $6.94 | - | - | - | $25.39 |
| GEIROL RODRIGUEZ | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| LUIS A SANCHEZ | SAT-10/28/2017 | $18.45 | - | $9.41 | - | - | - | $27.86 |
| BRIAN CONCEPCION | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| ZENON TORRES | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| HECTOR LLANOS | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| CARLOS RIVAS | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| SAMUEL VIRELLA | MON-10/30/2017 | $11.69 | - | $4.54 | - | - | - | $16.23 |
| GLORIA SANTIAGO | MON-10/30/2017 | $11.69 | - | $4.16 | - | - | - | $15.85 |
| ZENON TORRES | MON-10/30/2017 | $11.69 | - | $4.16 | - | - | - | $15.85 |
| REBECCA UPIA | MON-10/30/2017 | $11.69 | - | $4.16 | - | - | - | $15.85 |
| LIZBETH MANTALVO | MON-10/30/2017 | $11.69 | - | $4.16 | - | - | - | $15.85 |
| CARLOS RIVAS | MON-10/30/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| WILLY CHENG | MON-10/30/2017 | $11.69 | - | $4.54 | - | - | - | $16.23 |
| EARNEST GIBSON | MON-10/30/2017 | $33.79 | $57.50 | $4.40 | - | - | $288.00 | $383.69 |
| HECTOR LLANOS | MON-10/30/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| WILFREDO ESQUILIN | MON-10/30/2017 | $11.69 | - | $5.31 | - | - | - | $17.00 |
| GEIROL RODRIGUEZ | MON-10/30/2017 | $11.69 | - | $4.16 | - | - | - | $15.85 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS A TORRES | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| ISMAEL GARCIA | MON-10/30/2017 | $13.53 | - | $4.91 | - | - | - | $18.44 |
| TERESITA VELEZ | MON-10/30/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| ZULMA FRET | MON-10/30/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| ELVEN SLAUGHTER | MON-10/30/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| LUIS A SANCHEZ | MON-10/30/2017 | $8.61 | - | $5.71 | - | - | - | $14.32 |
| LUZ RODRIQUEZ | MON-10/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS J SANCHEZ | MON-10/30/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| LUIS MILLAN | MON-10/30/2017 | $6.77 | - | $3.59 | - | - | - | $10.36 |
| JENNY GRULLON | MON-10/30/2017 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| EARNEST GIBSON | SUN-10/29/2017 | - | $57.50 | $6.40 | - | - | $288.00 | $351.90 |
| GLORIA SANTIAGO | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| WILLY CHENG | TUE-10/31/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| EARNEST GIBSON | TUE-10/31/2017 | $33.79 | $57.50 | $4.40 | - | - | $288.00 | $383.69 |
| GEIROL RODRIGUEZ | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| OLGA ABREU | TUE-10/31/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| TERESITA VELEZ | TUE-10/31/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| ZENON TORRES | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| ELVEN SLAUGHTER | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| REBECCA UPIA | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| HECTOR LLANOS | TUE-10/31/2017 | $13.53 | - | $5.34 | - | - | - | $18.87 |
| LIZBETH MANTALVO | TUE-10/31/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| LUIS A SANCHEZ | TUE-10/31/2017 | $12.61 | - | $7.75 | - | - | - | $20.36 |
| SAMUEL VIRELLA | TUE-10/31/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| LUZ RODRIQUEZ | TUE-10/31/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS J SANCHEZ | TUE-10/31/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| WILFREDO ESQUILIN | TUE-10/31/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| LUIS MELENDEZ | TUE-10/31/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| BRIAN CONCEPCION | TUE-10/31/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| MOISES ALLENDE | TUE-10/31/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BENJAMIN VEGA | TUE-10/31/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| LUIS A TORRES | TUE-10/31/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| SHAKAIRA RAMOS | TUE-10/31/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| DIANE VIERA | TUE-10/31/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| TARIA M PEREZ MONTANEZ | TUE-10/31/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| FERNANDO SIMON VALLE | TUE-10/31/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| VICTOR M MORALES | TUE-10/31/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ANGEL R ACEVEDO | TUE-10/31/2017 | $13.53 | - | $6.53 | - | - | - | $20.06 |
| JENNIFER RIVERA | TUE-10/31/2017 | $13.53 | - | $6.10 | - | - | - | $19.63 |
| REBECCA UPIA | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| EARNEST GIBSON | WED-11/1/2017 | $33.79 | $57.50 | $4.40 | - | - | $288.00 | $383.69 |
| BENJAMIN VEGA | WED-11/1/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| GLORIA SANTIAGO | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| WILFREDO ESQUILIN | WED-11/1/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| LUIS A TORRES | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| LIZBETH MANTALVO | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| YOJAIRI ESPINAL | WED-11/1/2017 | $13.53 | - | $11.33 | - | - | - | $24.86 |
| ELVEN SLAUGHTER | WED-11/1/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| LUIS MELENDEZ | WED-11/1/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| HECTOR LLANOS | WED-11/1/2017 | $13.53 | - | $5.34 | - | - | - | $18.87 |
| GEIROL RODRIGUEZ | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| SAMUEL VIRELLA | WED-11/1/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| ZENON TORRES | WED-11/1/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| WILLY CHENG | WED-11/1/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| TERESITA VELEZ | WED-11/1/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| OLGA ABREU | WED-11/1/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| BRIAN CONCEPCION | WED-11/1/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| ZULMA FRET | WED-11/1/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| SHAKAIRA RAMOS | WED-11/1/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| MOISES ALLENDE | WED-11/1/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CARLOS RIVAS | WED-11/1/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS SANCHEZ | WED-11/1/2017 | $11.69 | - | $11.62 | - | - | - | $23.30 |
| LUZ RODRIQUEZ | WED-11/1/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS J SANCHEZ | WED-11/1/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| ENID DIAZ | WED-11/1/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| JOSE R RIVERA | WED-11/1/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ABNER MARTINEZ | WED-11/1/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| ALEXIS CIRINO ORTIZ | WED-11/1/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| DIANE VIERA | WED-11/1/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| FERNANDO SIMON VALLE | WED-11/1/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| JUAN M DIAZ | WED-11/1/2017 | $13.53 | - | $8.54 | - | - | - | $22.07 |
| JENNIFER RIVERA | WED-11/1/2017 | $13.53 | - | $6.10 | - | - | - | $19.63 |
| ANGEL R ACEVEDO | WED-11/1/2017 | $13.53 | - | $6.53 | - | - | - | $20.06 |
| CARLOS RIVERA | WED-11/1/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| MIGUEL A QUINONES | WED-11/1/2017 | $13.53 | - | $8.54 | - | - | - | $22.07 |
| RAFAEL GONZALEZ | WED-11/1/2017 | $13.53 | - | $8.54 | - | - | - | $22.07 |
| GLORIA SANTIAGO | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| TERESITA VELEZ | THU-11/2/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| MOISES ALLENDE | THU-11/2/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GEIROL RODRIGUEZ | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| HECTOR LLANOS | THU-11/2/2017 | $13.53 | - | $5.34 | - | - | - | $18.87 |
| LUIS A TORRES | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| SHAKAIRA RAMOS | THU-11/2/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| ZENON TORRES | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| OLGA ABREU | THU-11/2/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| ELVEN SLAUGHTER | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| REBECCA UPIA | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| WILFREDO ESQUILIN | THU-11/2/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| LIZBETH MANTALVO | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| SAMUEL VIRELLA | THU-11/2/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BENJAMIN VEGA | THU-11/2/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| LUIS J SANCHEZ | THU-11/2/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| LUIS MELENDEZ | THU-11/2/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| ZULMA FRET | THU-11/2/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| LUZ RODRIQUEZ | THU-11/2/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS A SANCHEZ | THU-11/2/2017 | $12.61 | - | $7.75 | - | - | - | $20.36 |
| ENID DIAZ | THU-11/2/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| WILLY CHENG | THU-11/2/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| MOLAIN ESPINAL | THU-11/2/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| BRIAN CONCEPCION | THU-11/2/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| FRANKLIN MARTINEZ | THU-11/2/2017 | $13.53 | - | $9.10 | - | - | - | $22.63 |
| RAFAEL GONZALEZ | THU-11/2/2017 | $13.53 | - | $8.54 | - | - | - | $22.07 |
| NELIDA ROSADO | THU-11/2/2017 | $13.53 | - | $12.33 | - | - | - | $25.86 |
| FERNANDO SIMON VALLE | THU-11/2/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| JUAN M DIAZ | THU-11/2/2017 | $13.53 | - | $8.54 | - | - | - | $22.07 |
| ANGEL R ACEVEDO | THU-11/2/2017 | $13.53 | - | $6.53 | - | - | - | $20.06 |
| JENNIFER RIVERA | THU-11/2/2017 | $13.53 | - | $6.10 | - | - | - | $19.63 |
| JEREMY ROMERO | THU-11/2/2017 | $13.53 | - | $12.33 | - | - | - | $25.86 |
| DIANE VIERA | THU-11/2/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| JOSHUA  CEPEDA | THU-11/2/2017 | $13.53 | - | $10.09 | - | - | - | $23.62 |
| ALEXIS CIRINO ORTIZ | THU-11/2/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| ABNER MARTINEZ | THU-11/2/2017 | $9.23 | - | $5.95 | - | - | - | $15.17 |
| MIGUEL A QUINONES | THU-11/2/2017 | $13.53 | - | $8.54 | - | - | - | $22.07 |
| CARLOS RIVERA | THU-11/2/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| EARNEST GIBSON | THU-11/2/2017 | $33.79 | $57.50 | $4.40 | - | - | $288.00 | $383.69 |
| MANUEL J MARI | TUE-10/24/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| PATRICIA VASQUEZ | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| HOMAR ROMAN | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| EDDIE CACHOLA | TUE-10/24/2017 | $19.97 | - | $7.30 | - | - | - | $27.27 |
| LUZ V PIZARRO | TUE-10/24/2017 | $21.33 | - | $9.11 | - | - | - | $30.43 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ALEX J PONCE LEON | TUE-10/24/2017 | $19.97 | - | $9.91 | - | - | - | $29.88 |
| ENRIQUE RODRIGUEZ | TUE-10/24/2017 | $28.05 | - | $5.84 | - | - | - | $33.89 |
| JORGE A GARCIA | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ADELIN JAVIER | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JORGE GARCIA | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ALLISON SANTIAGO | TUE-10/24/2017 | $21.33 | - | $5.35 | - | - | - | $26.67 |
| ALTAGRACIA ADON | TUE-10/24/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| CARLOMAGNO MARRENO | TUE-10/24/2017 | $19.97 | - | $7.40 | - | - | - | $27.37 |
| NORMA COLON | TUE-10/24/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| CARMEN COLON | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| CARLOS MOJICA | TUE-10/24/2017 | $19.97 | - | $7.60 | - | - | - | $27.57 |
| JULIO DAVILA | TUE-10/24/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| MOESHA DELVALLE | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MIGUEL PAGAN | TUE-10/24/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| JACINTO ROSARIO | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| EDWIN ROJAS | TUE-10/24/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| YERANIA OTERO | TUE-10/24/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| SUHEI M DECLET | TUE-10/24/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| PAOLO SORIANO | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| WILLIAM VIVAS | TUE-10/24/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| XAVIER MALDONALDO | TUE-10/24/2017 | $19.97 | - | $11.10 | - | - | - | $31.07 |
| ELY G ORTIZ | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ANGEL F PAGAN | TUE-10/24/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| LUIS A DECLET | TUE-10/24/2017 | $19.97 | - | $11.10 | - | - | - | $31.07 |
| LUIS M GUZMAN | TUE-10/24/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| JULY M APONTE | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| LUIS G VELEZ | TUE-10/24/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| DANNY PEREZ | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JESUS POLANCO | TUE-10/24/2017 | $19.97 | - | $6.53 | - | - | - | $26.49 |
| WILFREDO SANTOS | TUE-10/24/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| MACIN YUNEN | TUE-10/24/2017 | $17.24 | - | $5.49 | - | - | - | $22.73 |
| CARLOS MARTINEZ | TUE-10/24/2017 | $19.97 | - | $8.54 | - | - | - | $28.50 |
| JORGE GARCIA | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| WILFREDO SANTOS | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| JORGE A GARCIA | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| IANCARLO SANTIAGO | WED-10/25/2017 | $19.97 | - | $11.10 | - | - | - | $31.07 |
| CARLOS MATEO NEGRON | WED-10/25/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| LUIS G VELEZ | WED-10/25/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| LUIS A ORTIZ | WED-10/25/2017 | $9.08 | - | $5.55 | - | - | - | $14.63 |
| PATRICIA VASQUEZ | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JULY M APONTE | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| MIGAEL ORTIZ | WED-10/25/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| ANGEL D GARCIA SANTANA | WED-10/25/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| MACIN YUNEN | WED-10/25/2017 | $13.61 | - | $4.57 | - | - | - | $18.19 |
| PEDRO CORDES | WED-10/25/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| RICKY FORTSON MORALES | WED-10/25/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| ASBEL ESCRIBANO | WED-10/25/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| FRANYA RODRIGUEZ BARREROS | WED-10/25/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| GABRIEL RODRIQUEZ | WED-10/25/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| JORGE GARCIA | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JORGE A GARCIA | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| IANCARLO SANTIAGO | MON-10/23/2017 | $19.97 | - | $11.10 | - | - | - | $31.07 |
| MIGUEL A PAGAN | MON-10/23/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| JONATHAN FLORES | MON-10/23/2017 | - | - | $27.75 | - | - | - | $27.75 |
| ALEX J PONCE LEON | MON-10/23/2017 | $19.97 | - | $9.91 | - | - | - | $29.88 |
| PATRICIA VASQUEZ | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ELY G ORTIZ | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ANGEL L GARCIA | MON-10/23/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| MANUEL J MARI | MON-10/23/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| SUHEI M DECLET | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| LUIS G VELEZ | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| ENRIQUE RODRIGUEZ | MON-10/23/2017 | $28.05 | - | $5.84 | - | - | - | $33.89 |
| WILFREDO SANTOS | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| JOSE MARTINEZ | MON-10/23/2017 | $19.97 | - | $13.88 | - | - | - | $33.84 |
| CARLOS MARTINEZ | MON-10/23/2017 | $4.54 | - | $2.13 | - | - | - | $6.67 |
| EDWIN ROJAS | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| JACINTO ROSARIO | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| LUIS A ORTIZ | MON-10/23/2017 | $19.97 | - | $11.10 | - | - | - | $31.07 |
| PAOLO SORIANO | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JESUS POLANCO | MON-10/23/2017 | $19.97 | - | $6.53 | - | - | - | $26.49 |
| JEFREY SORIANO | MON-10/23/2017 | $15.88 | - | $27.75 | - | - | - | $43.63 |
| GIOVANNY COLON | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| NORMA COLON | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| MOESHA DELVALLE | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| HOMAR ROMAN | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| WILLIAM VIVAS | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| CARMEN COLON | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ALLISON SANTIAGO | MON-10/23/2017 | $21.33 | - | $5.35 | - | - | - | $26.67 |
| DANNY PEREZ | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JAHAT RIVERA | MON-10/23/2017 | $17.24 | - | $9.08 | - | - | - | $26.32 |
| MACIN YUNEN | MON-10/23/2017 | $17.24 | - | $5.49 | - | - | - | $22.73 |
| LUZ V PIZARRO | MON-10/23/2017 | $19.97 | - | $8.67 | - | - | - | $28.64 |
| JULY M APONTE | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JULIO DAVILA | MON-10/23/2017 | $6.15 | - | $3.96 | - | - | - | $10.11 |
| EDDIE CACHOLA | MON-10/23/2017 | $19.97 | - | $7.30 | - | - | - | $27.27 |
| ADELIN JAVIER | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JONNIER AGOSTO | MON-10/23/2017 | $19.97 | - | $12.33 | - | - | - | $32.30 |
| ERIC QUINONES | THU-11/2/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| PIERRE ORTIZ | THU-11/2/2017 | $9.23 | - | $15.42 | - | - | - | $24.64 |
| TYLER PRATT | THU-11/2/2017 | $58.07 | $57.50 | $16.83 | - | - | $288.00 | $420.40 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JUAN PETERSON | THU-11/2/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| CALVIN MEDLOCK | THU-11/2/2017 | $64.48 | $57.50 | $13.69 | - | - | $288.00 | $423.67 |
| ANTONIO GALLOWAY | THU-11/2/2017 | - | - | $8.16 | - | - | - | $8.16 |
| BRYAN SCOTT | THU-11/2/2017 | $75.17 | $57.50 | $16.83 | - | - | $288.00 | $437.50 |
| ALEXIS SANTOS | THU-11/2/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| ERICH WOLFE | MON-11/6/2017 | $79.17 | $57.50 | $7.40 | - | - | $288.00 | $432.07 |
| PETE BOYLAN | MON-11/6/2017 | $47.25 | $57.50 | $6.94 | - | - | $288.00 | $399.69 |
| TAMMY HOLMAN | MON-11/6/2017 | $41.94 | $57.50 | $8.51 | - | - | $288.00 | $395.95 |
| JEN ROUSSEAU | MON-11/6/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| PETE BOYLAN | WED-11/8/2017 | $47.25 | $57.50 | $6.94 | - | - | $288.00 | $399.69 |
| TAMMY HOLMAN | WED-11/8/2017 | $41.94 | $57.50 | $8.51 | - | - | $288.00 | $395.95 |
| JEN ROUSSEAU | WED-11/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | WED-11/8/2017 | $79.17 | $57.50 | $7.40 | - | - | $288.00 | $432.07 |
| DON MOTTER | THU-11/9/2017 | $32.44 | $57.50 | $7.53 | - | - | $288.00 | $385.47 |
| ERICH WOLFE | THU-11/9/2017 | $96.14 | $57.50 | $8.63 | - | - | $288.00 | $450.27 |
| TAMMY HOLMAN | THU-11/9/2017 | $39.56 | $57.50 | $8.14 | - | - | $288.00 | $393.20 |
| JEN ROUSSEAU | THU-11/9/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| PETE BOYLAN | THU-11/9/2017 | $47.25 | $57.50 | $6.94 | - | - | $288.00 | $399.69 |
| ERICH WOLFE | SUN-11/12/2017 | $59.38 | $57.50 | $4.32 | - | - | $288.00 | $409.19 |
| TAMMY HOLMAN | SUN-11/12/2017 | $16.62 | $57.50 | $2.59 | - | - | $288.00 | $364.71 |
| JEN ROUSSEAU | SUN-11/12/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DON MOTTER | SUN-11/12/2017 | $18.99 | $57.50 | $3.17 | - | - | $288.00 | $367.66 |
| PETE BOYLAN | SUN-11/12/2017 | $70.88 | $57.50 | $6.94 | - | - | $288.00 | $423.31 |
| LYDIA WRIGHT | FRI-11/10/2017 | $43.86 | $57.50 | $8.90 | - | - | $288.00 | $398.26 |
| LYDIA WRIGHT | SUN-11/12/2017 | $36.72 | $57.50 | $6.28 | - | - | $288.00 | $388.50 |
| WARIONELL RIVERA | TUE-11/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| CARMEN NAZARIO | WED-11/1/2017 | $11.69 | - | $5.95 | - | - | - | $17.63 |
| JADIEL RIVERA AYALA | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EZEQUIEL MOLINA | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SERGIO PEREZ GONZALEZ | MON-11/13/2017 | $6.15 | - | $2.10 | - | - | - | $8.25 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JUAN BELBRU GONZALEZ | MON-11/13/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| JEREMY TIPPENS | MON-11/13/2017 | $22.50 | $57.50 | $3.51 | - | - | $288.00 | $371.51 |
| ERICK VALDES APONTE | MON-11/13/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| WARIONELL RIVERA | MON-11/13/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ANGEL L CORDOVA SALGADO | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VICTOR ORTIZ CARRASQUILLO | MON-11/13/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EDWARD SANCHEZ PADILLA | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SERGIO PEREZ GONZALEZ | MON-11/13/2017 | $7.38 | - | $2.10 | - | - | - | $9.48 |
| JOSE M RODRIGUEZ NIEVES | MON-11/13/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| MICHAEL SEPULVEDA | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| REINALDO MONTANEZ | MON-11/13/2017 | $15.84 | - | $9.91 | - | - | - | $25.75 |
| JESSIE QUINONES TORRES | MON-11/13/2017 | $13.53 | - | $3.80 | - | - | - | $17.33 |
| VICTOR OSORIO FUENTES | TUE-11/14/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| MICHAEL SEPULVEDA | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EDWARD SANCHEZ PADILLA | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JOSE M RODRIGUEZ NIEVES | TUE-11/14/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| REINALDO GONZALEZ | TUE-11/14/2017 | $15.84 | - | $5.24 | - | - | - | $21.08 |
| VICTOR ORTIZ CARRASQUILLO | TUE-11/14/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| SERGIO PEREZ GONZALEZ | TUE-11/14/2017 | $13.53 | - | $4.20 | - | - | - | $17.73 |
| JADIEL RIVERA AYALA | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EZEQUIEL MOLINA | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JEREMY TIPPENS | TUE-11/14/2017 | $22.50 | $57.50 | $3.51 | - | - | $288.00 | $371.51 |
| JUAN BELBRU GONZALEZ | TUE-11/14/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| ANGEL L CORDOVA SALGADO | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JESSIE QUINONES TORRES | TUE-11/14/2017 | $13.53 | - | $3.80 | - | - | - | $17.33 |
| ERICK VALDES APONTE | TUE-11/14/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| MICHAEL X ORTIZ LOPEZ | TUE-11/14/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| LUIS GONZALEZ ROMERO | TUE-11/14/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| LUIS J NIEVES PACHERO | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JESSIE QUINONES TORRES | WED-11/15/2017 | $13.53 | - | $3.80 | - | - | - | $17.33 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICHAEL SEPULVEDA | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SERGIO PEREZ GONZALEZ | WED-11/15/2017 | $13.53 | - | $4.20 | - | - | - | $17.73 |
| EZEQUIEL MOLINA | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JUAN BELBRU GONZALEZ | WED-11/15/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| EDWARD SANCHEZ PADILLA | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JADIEL RIVERA AYALA | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VICTOR ORTIZ CARRASQUILLO | WED-11/15/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE M RODRIGUEZ NIEVES | WED-11/15/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JEREMY TIPPENS | WED-11/15/2017 | $20.63 | $57.50 | $3.21 | - | - | $288.00 | $369.34 |
| ERICK VALDES APONTE | WED-11/15/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| ANGEL L CORDOVA SALGADO | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SERGIO PEREZ GONZALEZ | WED-11/15/2017 | $18.45 | - | $4.20 | - | - | - | $22.65 |
| REINALDO MONTANEZ | WED-11/15/2017 | $15.84 | - | $9.91 | - | - | - | $25.75 |
| LUIS GONZALEZ ROMERO | WED-11/15/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JUAN BELBRU GONZALEZ | THU-11/16/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| MICHAEL X ORTIZ LOPEZ | THU-11/16/2017 | $14.15 | - | $9.25 | - | - | - | $23.40 |
| WARIONELL RIVERA | THU-11/16/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EZEQUIEL MOLINA | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VICTOR ORTIZ CARRASQUILLO | THU-11/16/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JEREMY TIPPENS | THU-11/16/2017 | $22.50 | $57.50 | $3.51 | - | - | $288.00 | $371.51 |
| MICHAEL SEPULVEDA | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EDWARD SANCHEZ PADILLA | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JADIEL RIVERA AYALA | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SERGIO PEREZ GONZALEZ | THU-11/16/2017 | $13.53 | - | $4.20 | - | - | - | $17.73 |
| ANGEL L CORDOVA SALGADO | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JOSE M RODRIGUEZ NIEVES | THU-11/16/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JESSIE QUINONES TORRES | THU-11/16/2017 | $13.53 | - | $3.80 | - | - | - | $17.33 |
| ERICK VALDES APONTE | THU-11/16/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| VICTOR OSORIO FUENTES | THU-11/16/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JESSIE QUINONES TORRES | FRI-11/17/2017 | $14.76 | - | $3.04 | - | - | - | $17.80 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| SERGIO PEREZ GONZALEZ | FRI-11/17/2017 | $9.84 | - | $3.36 | - | - | - | $13.20 |
| EDWARD SANCHEZ PADILLA | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| VICTOR ORTIZ CARRASQUILLO | FRI-11/17/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| MICHAEL SEPULVEDA | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| JUAN BELBRU GONZALEZ | FRI-11/17/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| ERICK VALDES APONTE | FRI-11/17/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| WARIONELL RIVERA | FRI-11/17/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| JOSE M RODRIGUEZ NIEVES | FRI-11/17/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| JEREMY TIPPENS | FRI-11/17/2017 | $30.00 | $28.75 | $3.51 | - | - | $144.00 | $206.26 |
| JADIEL RIVERA AYALA | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| JAVIER ORTIZ | FRI-11/17/2017 | $12.23 | - | $7.30 | - | - | - | $19.53 |
| EZEQUIEL MOLINA | FRI-11/17/2017 | $6.15 | - | $2.48 | - | - | - | $8.63 |
| REINALDO MONTANEZ | FRI-11/17/2017 | $11.52 | - | $7.93 | - | - | - | $19.45 |
| LUIS GONZALEZ ROMERO | FRI-11/17/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| ANGEL L CORDOVA SALGADO | FRI-11/17/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| VICTOR OSORIO FUENTES | FRI-11/17/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| LYDIA SOTO | WED-11/1/2017 | $11.69 | - | $4.54 | - | - | - | $16.23 |
| DAMARIS COLLAZO | WED-11/1/2017 | $10.76 | - | $5.75 | - | - | - | $16.52 |
| MANUEL VAZQUEZ | WED-11/1/2017 | $10.76 | - | $9.07 | - | - | - | $19.83 |
| MARTHA RUIZ | WED-11/1/2017 | $11.69 | - | $12.49 | - | - | - | $24.17 |
| LUZ M LUCIANO | WED-11/1/2017 | $11.69 | - | $5.37 | - | - | - | $17.06 |
| COREY SIMMONS | WED-11/1/2017 | $11.69 | - | $4.16 | - | - | - | $15.85 |
| LYDIA WRIGHT | WED-11/1/2017 | $25.50 | $57.50 | $4.18 | - | - | $288.00 | $375.18 |
| ANGEL CASAS | WED-11/1/2017 | $10.76 | - | $5.36 | - | - | - | $16.12 |
| JULIO VEGA | WED-11/1/2017 | $10.76 | - | $3.87 | - | - | - | $14.63 |
| KARLA ELVIR | WED-11/1/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| ISMAEL ROSARIO | WED-11/1/2017 | $10.76 | - | $4.21 | - | - | - | $14.97 |
| DORIS MARRERO | WED-11/1/2017 | $10.76 | - | $4.49 | - | - | - | $15.26 |
| FERNANDO VAZQUEZ | WED-11/1/2017 | $10.76 | - | $4.29 | - | - | - | $15.05 |
| XAVIER GONZALEZ | WED-11/1/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| NAREM FRATICELLI | WED-11/1/2017 | $10.76 | - | $6.21 | - | - | - | $16.97 |
| MARIA SILVA COLON | WED-11/1/2017 | $10.76 | - | $4.25 | - | - | - | $15.01 |
| MARISOL PADILLA | WED-11/1/2017 | $10.76 | - | $4.21 | - | - | - | $14.97 |
| JOSE AYALA | WED-11/1/2017 | $10.76 | - | $4.91 | - | - | - | $15.68 |
| LYDIA SOTO | WED-11/1/2017 | $1.85 | - | $0.50 | - | - | - | $2.35 |
| JULIO VEGA | WED-11/1/2017 | $2.77 | - | $0.68 | - | - | - | $3.45 |
| MARTHA RUIZ | WED-11/1/2017 | $1.85 | - | $1.39 | - | - | - | $3.23 |
| KARLA ELVIR | WED-11/1/2017 | $2.77 | - | $1.05 | - | - | - | $3.82 |
| CARMEN NAZARIO | WED-11/1/2017 | $1.85 | - | $0.66 | - | - | - | $2.51 |
| MANUEL VAZQUEZ | WED-11/1/2017 | $2.77 | - | $1.60 | - | - | - | $4.37 |
| LUZ M LUCIANO | WED-11/1/2017 | $1.85 | - | $0.60 | - | - | - | $2.44 |
| ANGEL CASAS | WED-11/1/2017 | $2.77 | - | $0.95 | - | - | - | $3.71 |
| DAMARIS COLLAZO | WED-11/1/2017 | $2.77 | - | $1.02 | - | - | - | $3.78 |
| MARISOL PADILLA | WED-11/1/2017 | $2.77 | - | $0.74 | - | - | - | $3.51 |
| JOSE AYALA | WED-11/1/2017 | $2.77 | - | $0.87 | - | - | - | $3.63 |
| NAREM FRATICELLI | WED-11/1/2017 | $2.77 | - | $1.10 | - | - | - | $3.86 |
| FERNANDO VAZQUEZ | WED-11/1/2017 | $2.77 | - | $0.76 | - | - | - | $3.52 |
| MARIA SILVA COLON | WED-11/1/2017 | $2.77 | - | $0.75 | - | - | - | $3.52 |
| ISMAEL ROSARIO | WED-11/1/2017 | $2.77 | - | $0.74 | - | - | - | $3.51 |
| DORIS MARRERO | WED-11/1/2017 | $2.77 | - | $0.79 | - | - | - | $3.56 |
| XAVIER GONZALEZ | WED-11/1/2017 | $2.77 | - | $0.87 | - | - | - | $3.63 |
| LYDIA WRIGHT | THU-11/2/2017 | $27.03 | $57.50 | $4.37 | - | - | $288.00 | $376.90 |
| DORIS MARRERO | THU-11/2/2017 | $13.53 | - | $5.29 | - | - | - | $18.82 |
| NAREM FRATICELLI | THU-11/2/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MARISOL PADILLA | THU-11/2/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| KARLA ELVIR | THU-11/2/2017 | $13.53 | - | $7.03 | - | - | - | $20.56 |
| COREY SIMMONS | THU-11/2/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| JACKELINE HERNANDEZ | THU-11/2/2017 | $13.53 | - | $8.54 | - | - | - | $22.07 |
| CHAYRA ORTIZ | THU-11/2/2017 | $13.53 | - | $6.53 | - | - | - | $20.06 |
| JOSE OTERO | THU-11/2/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| DAMARIS COLLAZO | THU-11/2/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| MARIA SILVA COLON | THU-11/2/2017 | $13.53 | - | $5.00 | - | - | - | $18.53 |
| CARMEN NAZARIO | THU-11/2/2017 | $6.77 | - | $3.63 | - | - | - | $10.40 |
| ISMAEL ROSARIO | THU-11/2/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUZ M LUCIANO | THU-11/2/2017 | $6.77 | - | $3.28 | - | - | - | $10.05 |
| JOSE AYALA | THU-11/2/2017 | $6.77 | - | $3.18 | - | - | - | $9.94 |
| MARTA E CARDENAS | THU-11/2/2017 | $6.77 | - | $4.24 | - | - | - | $11.00 |
| JULIO VEGA | THU-11/2/2017 | $13.53 | - | $4.55 | - | - | - | $18.08 |
| XAVIER GONZALEZ | THU-11/2/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| LYDIA SOTO | THU-11/2/2017 | $6.77 | - | $2.78 | - | - | - | $9.54 |
| FERNANDO VAZQUEZ | THU-11/2/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| ANGEL CASAS | THU-11/2/2017 | $13.53 | - | $6.31 | - | - | - | $19.84 |
| JOSE AYALA | THU-11/2/2017 | $4.00 | - | $1.73 | - | - | - | $5.73 |
| LUZ M LUCIANO | THU-11/2/2017 | $4.00 | - | $1.79 | - | - | - | $5.79 |
| LYDIA SOTO | THU-11/2/2017 | $4.00 | - | $1.51 | - | - | - | $5.51 |
| CARMEN NAZARIO | THU-11/2/2017 | $4.00 | - | $1.98 | - | - | - | $5.98 |
| MARTA E CARDENAS | THU-11/2/2017 | $4.00 | - | $2.31 | - | - | - | $6.31 |
| JOSE AYALA | THU-11/2/2017 | $2.77 | - | $0.87 | - | - | - | $3.63 |
| MARTA E CARDENAS | THU-11/2/2017 | $2.77 | - | $1.16 | - | - | - | $3.92 |
| CARMEN NAZARIO | THU-11/2/2017 | $2.77 | - | $0.99 | - | - | - | $3.76 |
| LUZ M LUCIANO | THU-11/2/2017 | $2.77 | - | $0.90 | - | - | - | $3.66 |
| LYDIA SOTO | THU-11/2/2017 | $2.77 | - | $0.76 | - | - | - | $3.52 |
| JOSE E GARCIA | FRI-11/3/2017 | $1.23 | - | $0.45 | - | - | - | $1.68 |
| HECTOR L RIVERA | FRI-11/3/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| LUIS R VARGAS | FRI-11/3/2017 | $11.69 | - | $4.46 | - | - | - | $16.14 |
| JASON DE LA PAZ | FRI-11/3/2017 | $9.84 | - | $3.76 | - | - | - | $13.60 |
| ALBERTO DELGADO | FRI-11/3/2017 | - | - | $2.92 | - | - | - | $2.92 |
| NOE DEE MONGE | FRI-11/3/2017 | $1.23 | - | $0.41 | - | - | - | $1.64 |
| CARLOS MOJICA | SAT-10/28/2017 | $24.50 | - | $6.84 | - | - | - | $31.34 |
| JOSE SANTANA SANTANA | SAT-10/28/2017 | $19.06 | - | $11.43 | - | - | - | $30.48 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KEVIN TORRES | SAT-10/28/2017 | $18.45 | - | $9.25 | - | - | - | $27.70 |
| GIOVANNY COLON | SAT-10/28/2017 | $27.23 | - | $6.94 | - | - | - | $34.16 |
| MOISES A MORENO | SAT-10/28/2017 | $18.45 | - | $7.93 | - | - | - | $26.38 |
| DANNY PEREZ | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| JORGE GARCIA | SAT-10/28/2017 | $27.23 | - | $5.55 | - | - | - | $32.78 |
| EDDIE CACHOLA | SAT-10/28/2017 | $21.78 | - | $5.84 | - | - | - | $27.62 |
| CAMILO TORRES | FRI-11/3/2017 | $11.69 | - | $5.10 | - | - | - | $16.78 |
| MICHAEL A ESTRELLA | FRI-11/3/2017 | $11.69 | - | $4.09 | - | - | - | $15.78 |
| MARLEEN FIGUEROA | FRI-11/3/2017 | $11.69 | - | $4.03 | - | - | - | $15.71 |
| PETEGUAM E RESTO | FRI-11/3/2017 | $11.69 | - | $4.23 | - | - | - | $15.92 |
| JAMIAH ROOKS | FRI-11/3/2017 | $17.81 | $57.50 | $3.81 | - | - | $288.00 | $367.13 |
| TAMARA FELICIANO | FRI-11/3/2017 | $13.40 | - | $6.24 | - | - | - | $19.64 |
| XAVIER MARTINEZ | FRI-11/3/2017 | $11.69 | - | $4.09 | - | - | - | $15.78 |
| VICTOR HERNANDEZ | FRI-11/3/2017 | $11.69 | - | $5.43 | - | - | - | $17.11 |
| RAFAEL VASQUEZ | FRI-11/3/2017 | $7.38 | - | $6.40 | - | - | - | $13.78 |
| XIOMANA LOPEZ | FRI-11/3/2017 | $13.68 | - | $4.03 | - | - | - | $17.71 |
| ANGEL RIVERA | FRI-11/3/2017 | $11.69 | - | $4.50 | - | - | - | $16.19 |
| XAVIER MARTINEZ | MON-11/6/2017 | $15.38 | - | $7.63 | - | - | - | $23.01 |
| JOSE D ORTIZ | MON-11/6/2017 | $19.97 | - | $9.57 | - | - | - | $29.53 |
| JOSE E GARCIA | MON-11/6/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| NOE DEE MONGE | MON-11/6/2017 | $1.85 | - | $0.87 | - | - | - | $2.71 |
| ANGEL RIVERA | MON-11/6/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS R VARGAS | SUN-11/5/2017 | $11.07 | - | $2.97 | - | - | - | $14.04 |
| VICTOR HERNANDEZ | SUN-11/5/2017 | $11.07 | - | $3.62 | - | - | - | $14.69 |
| JAMIAH ROOKS | SUN-11/5/2017 | $16.88 | $57.50 | $2.54 | - | - | $288.00 | $364.92 |
| RAFAEL A VASQUEZ | SUN-11/5/2017 | $11.07 | - | $4.69 | - | - | - | $15.76 |
| NOE DEE MONGE | SUN-11/5/2017 | $11.07 | - | $2.49 | - | - | - | $13.56 |
| JASON DE LA PAZ | MON-11/6/2017 | $15.38 | - | $6.64 | - | - | - | $22.01 |
| MICHAEL A ESTRELLA | MON-11/6/2017 | $15.38 | - | $6.49 | - | - | - | $21.87 |
| ALBERTO DELGADO | MON-11/6/2017 | - | - | $10.18 | - | - | - | $10.18 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARLEEN FIGUEROA | MON-11/6/2017 | $15.38 | - | $7.93 | - | - | - | $23.30 |
| RAFAEL A VASQUEZ | MON-11/6/2017 | $15.38 | - | $8.72 | - | - | - | $24.10 |
| XIOMARA LOPEZ | MON-11/6/2017 | $18.00 | - | $9.85 | - | - | - | $27.85 |
| VICTOR HERNANDEZ | MON-11/6/2017 | $15.38 | - | $7.27 | - | - | - | $22.64 |
| JAMIAH ROOKS | MON-11/6/2017 | $26.25 | $57.50 | $6.47 | - | - | $288.00 | $378.22 |
| HECTOR E RIVERA | MON-11/6/2017 | $11.69 | - | $13.88 | - | - | - | $25.56 |
| PETEGUAM E RESTO | MON-11/6/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| TAMARA FELICIANO | MON-11/6/2017 | $13.40 | - | $7.04 | - | - | - | $20.43 |
| CARLOMAGNO MARRENO | MON-10/23/2017 | $19.97 | - | $7.40 | - | - | - | $27.37 |
| JAMIAH ROOKS | WED-11/8/2017 | $20.63 | $57.50 | $5.39 | - | - | $288.00 | $371.51 |
| MARLEEN FIGUEROA | WED-11/8/2017 | $15.38 | - | $7.93 | - | - | - | $23.30 |
| ALBERTO DELGADO | WED-11/8/2017 | - | - | $9.25 | - | - | - | $9.25 |
| PETEGUAM E RESTO | WED-11/8/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| XIOMARA LOPEZ | WED-11/8/2017 | $18.00 | - | $9.85 | - | - | - | $27.85 |
| JASON DE LA PAZ | WED-11/8/2017 | $11.69 | - | $5.43 | - | - | - | $17.11 |
| MICHAEL A ESTRELLA | WED-11/8/2017 | $15.38 | - | $6.49 | - | - | - | $21.87 |
| HECTOR E RIVERA | WED-11/8/2017 | $11.69 | - | $13.88 | - | - | - | $25.56 |
| XAVIER MARTINEZ | WED-11/8/2017 | $15.38 | - | $7.63 | - | - | - | $23.01 |
| TAMARA FELICIANO | WED-11/8/2017 | $17.63 | - | $8.60 | - | - | - | $26.22 |
| RAFAEL A VASQUEZ | WED-11/8/2017 | $15.38 | - | $8.72 | - | - | - | $24.10 |
| CAMILO TORRES | WED-11/8/2017 | $15.38 | - | $10.71 | - | - | - | $26.09 |
| LUIS R VARGAS | WED-11/8/2017 | $15.38 | - | $9.39 | - | - | - | $24.77 |
| JOSE GARCIA | WED-11/8/2017 | $1.85 | - | $0.90 | - | - | - | $2.74 |
| NOE DEE MONGE | WED-11/8/2017 | $1.85 | - | $0.87 | - | - | - | $2.71 |
| JOSE D ORTIZ | WED-11/8/2017 | $19.97 | - | $9.57 | - | - | - | $29.53 |
| VICTOR HERNANDEZ | WED-11/8/2017 | $15.38 | - | $7.27 | - | - | - | $22.64 |
| KEVIN TORRES | MON-10/30/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| LUIS R VARGAS | SUN-11/19/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| TAMARA FELICIANO | SUN-11/19/2017 | $8.46 | - | $4.63 | - | - | - | $13.09 |
| PETEGUAM E RESTO | SUN-11/19/2017 | $7.38 | - | $2.02 | - | - | - | $9.40 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARLEEN FIGUEROA | SUN-11/19/2017 | $7.38 | - | $1.62 | - | - | - | $9.00 |
| JOSE SANTANA SANTANA | MON-10/30/2017 | $9.08 | - | $2.75 | - | - | - | $11.82 |
| VICTOR HERNANDEZ | SUN-11/19/2017 | $7.38 | - | $1.95 | - | - | - | $9.33 |
| JOSE D ORTIZ | SUN-11/19/2017 | $10.89 | - | $1.71 | - | - | - | $12.60 |
| JAMIAH ROOKS | SUN-11/19/2017 | $11.25 | $57.50 | $1.61 | - | - | $288.00 | $358.36 |
| JASON DE LA PAZ | SUN-11/19/2017 | $7.38 | - | $1.71 | - | - | - | $9.09 |
| JEN ROUSSEAU | SUN-11/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CAMILO TORRES | SUN-11/19/2017 | $7.38 | - | $1.95 | - | - | - | $9.33 |
| MICHAEL A ESTRELLA | SUN-11/19/2017 | $7.38 | - | $1.66 | - | - | - | $9.04 |
| RAFAEL A VASQUEZ | SUN-11/19/2017 | $7.38 | - | $1.63 | - | - | - | $9.01 |
| NOE DEE MONGE | SUN-11/19/2017 | $7.38 | - | $4.27 | - | - | - | $11.65 |
| PETEGUAM E RESTO | SUN-11/12/2017 | $29.52 | - | $10.33 | - | - | - | $39.85 |
| VICTOR HERNANDEZ | SUN-11/12/2017 | $29.52 | - | $10.57 | - | - | - | $40.09 |
| MARLEEN FIGUEROA | SUN-11/12/2017 | $13.84 | - | $5.41 | - | - | - | $19.24 |
| JAMIAH ROOKS | SUN-11/12/2017 | $45.00 | $57.50 | $8.62 | - | - | $288.00 | $399.12 |
| CAMILO TORRES | SUN-11/12/2017 | $15.68 | - | $8.28 | - | - | - | $23.96 |
| MICHAEL A ESTRELLA | SUN-11/12/2017 | $29.52 | - | $9.45 | - | - | - | $38.97 |
| TAMARA FELICIANO | SUN-11/12/2017 | $13.75 | - | $5.08 | - | - | - | $18.83 |
| JASON DE LA PAZ | SUN-11/12/2017 | $29.52 | - | $9.65 | - | - | - | $39.17 |
| EDHWART ARAVJO | MON-11/6/2017 | $9.84 | - | $9.45 | - | - | - | $19.29 |
| EVELIO PAULINO | MON-11/6/2017 | $9.84 | - | $9.45 | - | - | - | $19.29 |
| ANTHONY ENCARNACION | MON-11/6/2017 | $9.84 | - | $9.45 | - | - | - | $19.29 |
| LORRAINE LOPEZ | SUN-11/5/2017 | $12.69 | - | $2.19 | - | - | - | $14.88 |
| ANGELICA BATISTA | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| KEVIN TORRES | TUE-10/31/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| JOSE SANTANA SANTANA | TUE-10/31/2017 | $19.97 | - | $5.50 | - | - | - | $25.46 |
| ANTONIO GALLOWAY | FRI-11/3/2017 | - | - | $6.53 | - | - | - | $6.53 |
| CALVIN MEDLOCK | FRI-11/3/2017 | $19.01 | $57.50 | $5.18 | - | - | $288.00 | $369.69 |
| PIERRE ORTIZ | FRI-11/3/2017 | $7.38 | - | $12.33 | - | - | - | $19.71 |
| CHRISTIAN ROBLES BERARDO | SUN-11/5/2017 | $11.07 | - | $13.88 | - | - | - | $24.95 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ERICK QUINONES MORALES | SUN-11/5/2017 | $22.01 | - | $13.88 | - | - | - | $35.88 |
| TYLER PRATT | SUN-11/5/2017 | $22.01 | $28.75 | $5.46 | - | - | $144.00 | $200.21 |
| JUAN PETERSON GUTIERREZ | SUN-11/5/2017 | $22.01 | - | $13.88 | - | - | - | $35.88 |
| ARID A ESCOTE ROEDA | SUN-11/5/2017 | $22.01 | - | $13.88 | - | - | - | $35.88 |
| ANTONIO GALLOWAY | SUN-11/5/2017 | $11.07 | - | $6.53 | - | - | - | $17.60 |
| BRYAN SCOTT | SUN-11/5/2017 | $28.49 | $28.75 | $5.46 | - | - | $144.00 | $206.69 |
| CALVIN MEDLOCK | SUN-11/5/2017 | $24.44 | $28.75 | $4.44 | - | - | $144.00 | $201.63 |
| ALEXIS SANTOS LEBRON | SUN-11/5/2017 | $22.01 | - | $13.88 | - | - | - | $35.88 |
| ARID A ESCOTE ROEDA | SUN-11/5/2017 | $22.01 | - | $13.88 | - | - | - | $35.88 |
| CHRISTIAN ROBLES BERARDO | SUN-11/5/2017 | $11.07 | - | $13.88 | - | - | - | $24.95 |
| ALEXIS SANTOS LEBRON | SUN-11/5/2017 | $22.01 | - | $13.88 | - | - | - | $35.88 |
| ERICK QUINONES MORALES | SUN-11/5/2017 | $22.01 | - | $13.88 | - | - | - | $35.88 |
| BRYAN SCOTT | SUN-11/5/2017 | $28.49 | $28.75 | $5.46 | - | - | $144.00 | $206.69 |
| TYLER PRATT | SUN-11/5/2017 | $22.01 | $28.75 | $5.46 | - | - | $144.00 | $200.21 |
| JUAN PETERSON GUTIERREZ | SUN-11/5/2017 | $22.01 | - | $13.88 | - | - | - | $35.88 |
| CALVIN MEDLOCK | SUN-11/5/2017 | $24.44 | $28.75 | $4.44 | - | - | $144.00 | $201.63 |
| ANTONIO GALLOWAY | SUN-11/5/2017 | $11.07 | - | $6.53 | - | - | - | $17.60 |
| BRYAN SCOTT | MON-11/6/2017 | $27.69 | $57.50 | $3.74 | - | - | $288.00 | $376.94 |
| JOSE M REYES | WED-11/8/2017 | $32.40 | - | $9.25 | - | - | - | $41.65 |
| ALEJANDRO GARCIA ROEDA | FRI-11/10/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| ROBERT CALO | FRI-11/10/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| GABRIEL MARTINEZ GARCIA | FRI-11/10/2017 | $10.89 | - | $4.83 | - | - | - | $15.72 |
| CHRISTIAN CEPEDA | FRI-11/10/2017 | $7.38 | - | $11.48 | - | - | - | $18.86 |
| ALEXANDER SANTOS | FRI-11/10/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| CARLOS BENITEZ | FRI-11/10/2017 | $7.38 | - | $11.48 | - | - | - | $18.86 |
| JOSE RAMBO BAEZ | FRI-11/10/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| GABRIEL CRUZ RIVERA | FRI-11/10/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| JUAN ROLON | FRI-11/10/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| BENJAMIN VEGA | FRI-11/3/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| SAMUEL VIRELLA | FRI-11/3/2017 | $9.84 | - | $4.04 | - | - | - | $13.88 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ELVEN SLAUGHTER | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| GEIROL RODRIGUEZ | FRI-11/3/2017 | $9.84 | - | $3.70 | - | - | - | $13.54 |
| LUIS J SANCHEZ | FRI-11/3/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| CARLOS RIVAS | FRI-11/3/2017 | $9.84 | - | $5.55 | - | - | - | $15.39 |
| EARNEST GIBSON | FRI-11/3/2017 | $28.05 | $57.50 | $3.83 | - | - | $288.00 | $377.38 |
| WILLY CHENG | FRI-11/3/2017 | $9.84 | - | $4.04 | - | - | - | $13.88 |
| LUIS MELENDEZ | FRI-11/3/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| WILFREDO ESQUILIN | FRI-11/3/2017 | $9.84 | - | $4.72 | - | - | - | $14.56 |
| REBECCA UPIA | FRI-11/3/2017 | $9.84 | - | $3.70 | - | - | - | $13.54 |
| YOJAIRI ESPINAL | FRI-11/3/2017 | $8.61 | - | $7.93 | - | - | - | $16.54 |
| MOISES ALLENDE | FRI-11/3/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| SHAKAIRA RAMOS | FRI-11/3/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| BRIAN CONCEPCION | FRI-11/3/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| LUIS SANCHEZ | FRI-11/3/2017 | $9.23 | - | $9.68 | - | - | - | $18.91 |
| ZENON TORRES | FRI-11/3/2017 | $9.84 | - | $3.70 | - | - | - | $13.54 |
| LUZ RODRIQUEZ | FRI-11/3/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| OLGA ABREU | FRI-11/3/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| GLORIA SANTIAGO | FRI-11/3/2017 | $9.84 | - | $3.70 | - | - | - | $13.54 |
| LIZBETH MANTALVO | FRI-11/3/2017 | $9.84 | - | $3.70 | - | - | - | $13.54 |
| LUIS A TORRES | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| ALEXIS CIRINO ORTIZ | FRI-11/3/2017 | $9.23 | - | $5.14 | - | - | - | $14.36 |
| MIGUEL A QUINONES | FRI-11/3/2017 | $9.23 | - | $6.40 | - | - | - | $15.63 |
| FRANKLIN MARTINEZ | FRI-11/3/2017 | $9.23 | - | $6.82 | - | - | - | $16.05 |
| JUAN M DIAZ | FRI-11/3/2017 | $9.23 | - | $6.40 | - | - | - | $15.63 |
| JENNIFER RIVERA | FRI-11/3/2017 | $9.23 | - | $4.57 | - | - | - | $13.80 |
| JOSHUA CEPEDA | FRI-11/3/2017 | $9.23 | - | $7.57 | - | - | - | $16.79 |
| ANGEL R ACEVEDO | FRI-11/3/2017 | $9.23 | - | $4.90 | - | - | - | $14.12 |
| ABNER MARTINEZ | FRI-11/3/2017 | $9.23 | - | $5.95 | - | - | - | $15.17 |
| DIANE VIERA | FRI-11/3/2017 | $9.23 | - | $4.12 | - | - | - | $13.35 |
| RAFAEL GONZALEZ | FRI-11/3/2017 | $9.23 | - | $6.40 | - | - | - | $15.63 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| NELIDA ROSADO | FRI-11/3/2017 | $9.23 | - | $9.25 | - | - | - | $18.48 |
| FERNANDO SIMON VALLE | FRI-11/3/2017 | $9.23 | - | $4.12 | - | - | - | $13.35 |
| CARLOS RIVERA | FRI-11/3/2017 | $9.23 | - | $5.14 | - | - | - | $14.36 |
| JEREMY ROMERO | FRI-11/3/2017 | $9.23 | - | $9.25 | - | - | - | $18.48 |
| LUZ RODRIQUEZ | SAT-11/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| OLGA ABREU | SAT-11/4/2017 | $14.76 | - | $4.35 | - | - | - | $19.11 |
| ENID DIAZ | SAT-11/4/2017 | $14.76 | - | $6.73 | - | - | - | $21.49 |
| ZENON TORRES | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| SAMUEL VIRELLA | SAT-11/4/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| LIZBETH MANTALVO | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| MOISES ALLENDE | SAT-11/4/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| HECTOR LLANOS | SAT-11/4/2017 | $14.76 | - | $4.27 | - | - | - | $19.03 |
| REBECCA UPIA | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| EARNEST GIBSON | SAT-11/4/2017 | $38.25 | $57.50 | $3.83 | - | - | $288.00 | $387.58 |
| BENJAMIN VEGA | SAT-11/4/2017 | $14.76 | - | $4.35 | - | - | - | $19.11 |
| ZULMA FRET | SAT-11/4/2017 | $14.76 | - | $5.16 | - | - | - | $19.92 |
| CARLOS RIVAS | SAT-11/4/2017 | $14.76 | - | $5.55 | - | - | - | $20.31 |
| LUIS MELENDEZ | SAT-11/4/2017 | $14.76 | - | $4.35 | - | - | - | $19.11 |
| SHAKAIRA RAMOS | SAT-11/4/2017 | $14.76 | - | $4.35 | - | - | - | $19.11 |
| WILLY CHENG | SAT-11/4/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| GEIROL RODRIGUEZ | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| ELVEN SLAUGHTER | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |
| LUZ J SANCHEZ | SAT-11/4/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| LUIS A SANCHEZ | SAT-11/4/2017 | $14.76 | - | $6.53 | - | - | - | $21.29 |
| ISMAEL GARCIA | SAT-11/4/2017 | $14.76 | - | $3.93 | - | - | - | $18.69 |
| GLORIA SANTIAGO | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| YOJAIRI ESPINAL | SAT-11/4/2017 | $13.84 | - | $8.49 | - | - | - | $22.33 |
| RAFAEL CALDERON | SAT-11/4/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| BRIAN CONCEPCION | SAT-11/4/2017 | $14.76 | - | $4.35 | - | - | - | $19.11 |
| LUIS A TORRES | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| TERESITA VELEZ | SAT-11/4/2017 | $14.76 | - | $4.19 | - | - | - | $18.95 |
| FERNANDO SIMON VALLE | SAT-11/4/2017 | $14.76 | - | $4.40 | - | - | - | $19.16 |
| ALEXIS CIRINO ORTIZ | SAT-11/4/2017 | $14.76 | - | $5.48 | - | - | - | $20.24 |
| JOSHUA CEPEDA | SAT-11/4/2017 | $9.23 | - | $5.05 | - | - | - | $14.27 |
| FRANKLIN MARTINEZ | SAT-11/4/2017 | $14.76 | - | $7.28 | - | - | - | $22.04 |
| ABNER MARTINEZ | SAT-11/4/2017 | $9.23 | - | $3.96 | - | - | - | $13.19 |
| JENNIFER RIVERA | SAT-11/4/2017 | $14.76 | - | $4.88 | - | - | - | $19.64 |
| MIGUEL A QUINONES | SAT-11/4/2017 | $9.23 | - | $4.27 | - | - | - | $13.49 |
| HECTOR LLANOS | SUN-11/5/2017 | $9.23 | - | $2.67 | - | - | - | $11.89 |
| LIZBETH MANTALVO | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| BENJAMIN VEGA | SUN-11/5/2017 | $9.23 | - | $2.72 | - | - | - | $11.95 |
| EARNEST GIBSON | SUN-11/5/2017 | $24.86 | $57.50 | $2.49 | - | - | $288.00 | $372.85 |
| GLORIA SANTIAGO | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| CARLOS RIVAS | SUN-11/5/2017 | $9.23 | - | $3.47 | - | - | - | $12.69 |
| LUIS J SANCHEZ | SUN-11/5/2017 | $9.23 | - | $2.62 | - | - | - | $11.84 |
| ELVEN SLAUGHTER | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| OLGA ABREU | SUN-11/5/2017 | $9.23 | - | $2.72 | - | - | - | $11.95 |
| ZENON TORRES | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| ZULMA FRET | SUN-11/5/2017 | $9.23 | - | $3.23 | - | - | - | $12.45 |
| SHAKAIRA RAMOS | SUN-11/5/2017 | $9.23 | - | $2.72 | - | - | - | $11.95 |
| ENID DIAZ | SUN-11/5/2017 | $9.23 | - | $4.20 | - | - | - | $13.43 |
| LUIS MELENDEZ | SUN-11/5/2017 | $9.23 | - | $2.72 | - | - | - | $11.95 |
| REBECCA UPIA | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| TERESITA VELEZ | SUN-11/5/2017 | $9.23 | - | $2.62 | - | - | - | $11.84 |
| GEIROL RODRIGUEZ | SUN-11/5/2017 | $9.23 | - | $2.31 | - | - | - | $11.54 |
| BRIAN CONCEPCION | SUN-11/5/2017 | $9.23 | - | $2.72 | - | - | - | $11.95 |
| LUIS A TORRES | SUN-11/5/2017 | $9.23 | - | $2.27 | - | - | - | $11.50 |
| LUIS SANCHEZ | SUN-11/5/2017 | $9.23 | - | $6.45 | - | - | - | $15.68 |
| RAFAEL GONZALEZ | SUN-11/5/2017 | $9.23 | - | $4.27 | - | - | - | $13.49 |
| JEREMY ROMERO | SUN-11/5/2017 | $9.23 | - | $6.17 | - | - | - | $15.39 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| DIANE VIERA | SUN-11/5/2017 | $9.23 | - | $2.75 | - | - | - | $11.97 |
| JUAN M DIAZ | SUN-11/5/2017 | $9.23 | - | $4.27 | - | - | - | $13.49 |
| JOSHUA  CEPEDA | SUN-11/5/2017 | $9.23 | - | $5.05 | - | - | - | $14.27 |
| ALEXIS CIRINO ORTIZ | SUN-11/5/2017 | $9.23 | - | $3.43 | - | - | - | $12.65 |
| ANGEL R ACEVEDO | SUN-11/5/2017 | $9.23 | - | $3.26 | - | - | - | $12.49 |
| FERNANDO SIMON VALLE | SUN-11/5/2017 | $9.23 | - | $2.75 | - | - | - | $11.97 |
| FRANKLIN MARTINEZ | SUN-11/5/2017 | $9.23 | - | $4.55 | - | - | - | $13.77 |
| ABNER MARTINEZ | SUN-11/5/2017 | $9.23 | - | $3.96 | - | - | - | $13.19 |
| CARLOS RIVERA | SUN-11/5/2017 | $9.23 | - | $3.43 | - | - | - | $12.65 |
| JENNIIFFER RIVERA | SUN-11/5/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| NELIDA ROSADO | SUN-11/5/2017 | $9.23 | - | $6.17 | - | - | - | $15.39 |
| RAFAEL CALDERON | MON-11/6/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| LUIS MELENDEZ | MON-11/6/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| BENJAMIN VEGA | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ELVEN SLAUGHTER | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LIZBETH MANTALVO | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| OLGA ABREU | MON-11/6/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| HECTOR LLANOS | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| WILLY CHENG | MON-11/6/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| SAMUEL VIRELLA | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| REBECCA UPIA | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EARNEST GIBSON | MON-11/6/2017 | $33.79 | $57.50 | $9.67 | - | - | $288.00 | $388.96 |
| SHAKAIRA RAMOS | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GLORIA SANTIAGO | MON-11/6/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| CARLOS RIVAS | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ENID DIAZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LUZ RODRIQUEZ | MON-11/6/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| TERESITA VELEZ | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| BRIAN CONCEPCION | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GEIROL RODRIGUEZ | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ZULMA FRET | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LUIS A SANCHEZ | MON-11/6/2017 | $12.61 | - | $7.03 | - | - | - | $19.64 |
| LUIS J SANCHEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CARLOS RIVERA | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ABNER MARTINEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ALEXIS CIRINO ORTIZ | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL GONZALEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| FERNANDO SIMON VALLE | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| FRANKLIN MARTINEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ANGEL R ACEVEDO | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSHUA  CEPEDA | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MIGUEL A QUINONES | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JEREMY ROMERO | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE R REYES | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| NELIDA ROSADO | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JENNIFFER RIVERA | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ZENON TORRES | MON-11/6/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| TERESITA VELEZ | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS A TORRES | TUE-11/7/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LIZBETH MANTALVO | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ZENON TORRES | TUE-11/7/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| BENJAMIN VEGA | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| REBECCA UPIA | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| HECTOR LLANOS | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| WILLY CHENG | TUE-11/7/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| LUIS MELENDEZ | TUE-11/7/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| GEIROL RODRIGUEZ | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUZ RODRIQUEZ | TUE-11/7/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| JUAN M DIAZ | TUE-11/7/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CARLOS RIVERA | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE R REYES | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ANGEL R ACEVEDO | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| DIANE VIERA | TUE-11/7/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| MIGUEL A QUINONES | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JEREMY ROMERO | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL GONZALEZ | TUE-11/7/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| FERNANDO SIMON VALLE | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ALEXIS CIRINO ORTIZ | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSHUA CEPEDA | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS A SANCHEZ | TUE-11/7/2017 | $13.53 | - | $7.40 | - | - | - | $20.93 |
| YOJAIRI ESPINAL | TUE-11/7/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| YOJAIRI ESPINAL | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ISRAEL O RODRIGUEZ | TUE-11/7/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JENNIFFER RIVERA | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| NELIDA ROSADO | TUE-11/7/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| SAMUEL VIRELLA | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LUIS J SANCHEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EARNEST GIBSON | WED-11/8/2017 | $33.79 | $57.50 | $9.67 | - | - | $288.00 | $388.96 |
| REBECCA UPIA | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUZ RODRIGUEZ | WED-11/8/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ELVEN SLAUGHTER | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| MOISES ALLENDE | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| HECTOR LLANOS | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| BENJAMIN VEGA | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| WILFREDO ESQUILIN | WED-11/8/2017 | $11.69 | - | $17.84 | - | - | - | $29.52 |
| CARLOS RIVAS | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| SHAKAIRA RAMOS | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ZULMA FRET | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LUIS A TORRES | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| BRIAN CONCEPCION | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GEIROL RODRIGUEZ | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| WILLY CHENG | WED-11/8/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ZENON TORRES | WED-11/8/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| ENID DIAZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| LIZBETH MANTALVO | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS MELENDEZ | WED-11/8/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| YOJAIRI ESPINAL | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| MIGUEL A QUINONES | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ALEXIS CIRINO ORTIZ | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ABNER MARTINEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSE R REYES | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ANGEL R ACEVEDO | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| FRANKLIN MARTINEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSHUA CEPEDA | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ISRAEL O RODRIGUEZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| FERNANDO SIMON VALLE | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JEREMY ROMERO | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| CARLOS RIVERA | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| NELIDA ROSADO | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JUAN M DIAZ | WED-11/8/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| DIANNE VIERRA DISIMONE | WED-11/8/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JENNIFFER RIVERA | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| TERESITA VELEZ | WED-11/8/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS A SANCHEZ | WED-11/8/2017 | $13.53 | - | $7.40 | - | - | - | $20.93 |
| LUIS A TORRES | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| MOISES ALLENDE | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| EARNEST GIBSON | FRI-11/10/2017 | $28.05 | $57.50 | $8.41 | - | - | $288.00 | $381.96 |
| LUIS MELENDEZ | FRI-11/10/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| LUIS J SANCHEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| REBECCA UPIA | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAFAEL CALDERON | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| SAMUEL VIRELLA | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| BENJAMIN VEGA | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LIZBETH MANTALVO | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| HECTOR LLANOS | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| SHAKAIRA RAMOS | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| CARLOS RIVAS | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JENNY GRILLON | FRI-11/10/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| GLORIA SANTIAGO | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| GEIROL RODRIGUEZ | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| ZULMA FRET | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ENID DIAZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ZENON TORRES | FRI-11/10/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| TERESITA VELEZ | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| BRIAN CONCEPCION | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ELVEN SLAUGHTER | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ABNER MARTINEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JOSHUA  CEPEDA | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| FERNANDO SIMON VALLE | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| CARLOS RIVERA | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| RAFAEL GONZALEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JEREMY ROMERO | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| JENNIFFER RIVERA | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| MIGUEL A QUINONES | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| ALEXIS CIRINO ORTIZ | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| ANGEL R ACEVEDO | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| FRANKLIN MARTINEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| DIANNE VIERRA DISIMONE | FRI-11/10/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| NELIDA ROSADO | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| JOSE R REYES | FRI-11/10/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISRAEL O RODRIGUEZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JUAN M DIAZ | FRI-11/10/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| LUIS A SANCHEZ | FRI-11/10/2017 | $9.84 | - | $5.92 | - | - | - | $15.76 |
| WILFREDO ESQUILIN | FRI-11/10/2017 | $6.15 | - | $9.91 | - | - | - | $16.06 |
| HECTOR LLANOS | MON-11/13/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| CARLOS RIVAS | MON-11/13/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| WILFREDO ESQUILIN | MON-11/13/2017 | $11.69 | - | $5.43 | - | - | - | $17.11 |
| SAMUEL VIRELLA | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS MELENDEZ | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| WILLY CHENG | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EARNEST GIBSON | MON-11/13/2017 | $33.79 | $57.50 | $4.84 | - | - | $288.00 | $384.12 |
| TERESITA VELEZ | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS A TORRES | MON-11/13/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| RAFAEL CALDERON | MON-11/13/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| REBECCA UPIA | MON-11/13/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| YOJAIRI ESPINAL | MON-11/13/2017 | $13.53 | - | $5.29 | - | - | - | $18.82 |
| BENJAMIN VEGA | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LIZBETH MANTALVO | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUZ RODRIQUEZ | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS J SANCHEZ | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JENNY GRILLON | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS A SANCHEZ | MON-11/13/2017 | $13.53 | - | $5.00 | - | - | - | $18.53 |
| ZENON TORRES | MON-11/13/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| LUIS A SANCHEZ | TUE-11/14/2017 | $13.53 | - | $5.00 | - | - | - | $18.53 |
| LUIS J SANCHEZ | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JENNY GRILLON | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| YOJAIRI ESPINAL | TUE-11/14/2017 | $12.61 | - | $5.02 | - | - | - | $17.63 |
| FERNANDO SIMON VALLE | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JENNIFER RODRIGUEZ | MON-11/13/2017 | $13.53 | - | $6.10 | - | - | - | $19.63 |
| CARLOS RIVERA | MON-11/13/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL R ACEVEDO | MON-11/13/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JEREMY ROMERO | MON-11/13/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| RAFAEL GONZALEZ | MON-11/13/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ABNER MARTINEZ | MON-11/13/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| DIANNE VIERRA DISIMONE | MON-11/13/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ISRAEL O RODRIGUEZ | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JUAN M DIAZ | MON-11/13/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE R REYES | MON-11/13/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSHUA CEPEDA | MON-11/13/2017 | $10.76 | - | $4.33 | - | - | - | $15.09 |
| MIGUEL A QUINONES | MON-11/13/2017 | $10.76 | - | $8.90 | - | - | - | $19.66 |
| NELIDA ROSADO | MON-11/13/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| WILFREDO ESQUILIN | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SAMUEL VIRELLA | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| BENJAMIN VEGA | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ENID DIAZ | TUE-11/14/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| HECTOR LLANOS | TUE-11/14/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EARNEST GIBSON | TUE-11/14/2017 | $33.79 | $57.50 | $4.84 | - | - | $288.00 | $384.12 |
| MOISES ALLENDE | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GEIROL RODRIGUEZ | TUE-11/14/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| LUZ RODRIGUEZ | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LIZBETH MANTALVO | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ELVEN SLAUGHTER | TUE-11/14/2017 | $6.15 | - | $3.38 | - | - | - | $9.53 |
| ZULMA FRET | TUE-11/14/2017 | $13.53 | - | $10.28 | - | - | - | $23.81 |
| ZENON TORRES | TUE-11/14/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| REBECCA UPIA | TUE-11/14/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| BRIAN CONCEPCION | TUE-11/14/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| TERESITA VELEZ | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| RAFAEL CALDERON | TUE-11/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| SHAKAIRA RAMOS | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS MELENDEZ | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GLORIA SANTIAGO | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A TORRES | TUE-11/14/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| JEREMY ROMERO | TUE-11/14/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| RAFAEL GONZALEZ | TUE-11/14/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ISRAEL O RODRIGUEZ | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JENNIFER RODRIGUEZ | TUE-11/14/2017 | $13.53 | - | $6.10 | - | - | - | $19.63 |
| FRANKLIN MARTINEZ | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| DIANNE VIERRA DISIMONE | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ALEXIS CIRINO ORTIZ | TUE-11/14/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ABNER MARTINEZ | TUE-11/14/2017 | $8.61 | - | $4.63 | - | - | - | $13.24 |
| NELIDA ROSADO | TUE-11/14/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| JOSHUA  CEPEDA | TUE-11/14/2017 | $13.53 | - | $5.09 | - | - | - | $18.62 |
| JUAN M DIAZ | TUE-11/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| FERNANDO SIMON VALLE | TUE-11/14/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EARNEST GIBSON | WED-11/15/2017 | $33.79 | $57.50 | $4.84 | - | - | $288.00 | $384.12 |
| LUIS A TORRES | WED-11/15/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| LUIS A SANCHEZ | WED-11/15/2017 | $12.61 | - | $4.75 | - | - | - | $17.36 |
| BENJAMIN VEGA | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| TERESITA VELEZ | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| WILFREDO ESQUILIN | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GLORIA SANTIAGO | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MOISES ALLENDE | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SAMUEL VIRELLA | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS J SANCHEZ | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| HECTOR LLANOS | WED-11/15/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| YOJAIRI ESPINAL | WED-11/15/2017 | $12.61 | - | $5.02 | - | - | - | $17.63 |
| SHAKAIRA RAMOS | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CARLOS RIVAS | WED-11/15/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| REBECCA UPIA | WED-11/15/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| LIZBETH MANTALVO | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ZULMA FRET | WED-11/15/2017 | $13.53 | - | $10.28 | - | - | - | $23.81 |
| ZENON TORRES | WED-11/15/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| GEIROL RODRIGUEZ | WED-11/15/2017 | $13.53 | - | $7.50 | - | - | - | $21.03 |
| LUZ RODRIQUEZ | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ELVEN SLAUGHTER | WED-11/15/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| LUIS MELENDEZ | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ENID DIAZ | WED-11/15/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JENNY GRILLON | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| BRIAN CONCEPCION | WED-11/15/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| FERNANDO SIMON VALLE | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| FRANKLIN MARTINEZ | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MIGUEL A QUINONES | WED-11/15/2017 | $13.53 | - | $10.47 | - | - | - | $24.00 |
| JOSHUA  CEPEDA | WED-11/15/2017 | $13.53 | - | $5.09 | - | - | - | $18.62 |
| ISRAEL O RODRIGUEZ | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JENNIFER RODRIGUEZ | WED-11/15/2017 | $13.53 | - | $6.10 | - | - | - | $19.63 |
| ABNER MARTINEZ | WED-11/15/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| NELIDA ROSADO | WED-11/15/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| RAFAEL GONZALEZ | WED-11/15/2017 | $8.61 | - | $3.89 | - | - | - | $12.50 |
| JOSE R REYES | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ALEXIS CIRINO ORTIZ | WED-11/15/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CARLOS RIVERA | WED-11/15/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JEREMY ROMERO | WED-11/15/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| MOISES ALLENDE | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HECTOR LLANOS | THU-11/16/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EARNEST GIBSON | THU-11/16/2017 | $33.79 | $57.50 | $4.84 | - | - | $288.00 | $384.12 |
| LUZ RODRIQUEZ | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ELVEN SLAUGHTER | THU-11/16/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| CARLOS RIVAS | THU-11/16/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| LUIS MELENDEZ | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| WILFREDO ESQUILIN | THU-11/16/2017 | $11.69 | - | $5.43 | - | - | - | $17.11 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| SAMUEL VIRELLA | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| BRIAN CONCEPCION | THU-11/16/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| LIZBETH MANTALVO | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| GLORIA SANTIAGO | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| RAFAEL CALDERON | THU-11/16/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JENNY GRILLON | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SHAKAIRA RAMOS | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| TERESITA VELEZ | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ZENON TORRES | THU-11/16/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ZULMA FRET | THU-11/16/2017 | $8.61 | - | $7.19 | - | - | - | $15.80 |
| BENJAMIN VEGA | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS A TORRES | THU-11/16/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| LUIS J SANCHEZ | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| RAFAEL GONZALEZ | THU-11/16/2017 | $8.61 | - | $3.89 | - | - | - | $12.50 |
| CARLOS RIVERA | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ANGEL R ACEVEDO | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| FERNANDO SIMON VALLE | THU-11/16/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| DIANNE VIERRA DISIMONE | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ISRAEL O RODRIGUEZ | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| NELIDA ROSADO | THU-11/16/2017 | $8.61 | - | $3.67 | - | - | - | $12.28 |
| JEREMY ROMERO | THU-11/16/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JUAN M DIAZ | THU-11/16/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| FRANKLIN MARTINEZ | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ALEXIS CIRINO ORTIZ | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSHUA  CEPEDA | THU-11/16/2017 | $13.53 | - | $5.09 | - | - | - | $18.62 |
| JOSE R REYES | THU-11/16/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ABNER MARTINEZ | THU-11/16/2017 | $8.61 | - | $4.63 | - | - | - | $13.24 |
| LUIS A SANCHEZ | THU-11/16/2017 | $13.53 | - | $5.00 | - | - | - | $18.53 |
| YOJAIRI ESPINAL | THU-11/16/2017 | $10.76 | - | $4.49 | - | - | - | $15.26 |
| LYDIA WRIGHT | FRI-11/3/2017 | $23.97 | $57.50 | $3.99 | - | - | $288.00 | $373.46 |

INVOICE #: 11750129502

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CARMEN H NAZARIO | FRI-11/3/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| COREY SIMMONS | FRI-11/3/2017 | $9.84 | - | $3.70 | - | - | - | $13.54 |
| ANGEL CASAS | FRI-11/3/2017 | $9.84 | - | $5.05 | - | - | - | $14.89 |
| JULIO VEGA | FRI-11/3/2017 | $9.84 | - | $3.64 | - | - | - | $13.48 |
| LUZ M LUCIANO | FRI-11/3/2017 | $9.84 | - | $4.77 | - | - | - | $14.61 |
| ANGELICA GARROTEGIN | FRI-11/3/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| MARTA E CARDENAS | FRI-11/3/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| LYDIA SOTO | FRI-11/3/2017 | $9.84 | - | $4.04 | - | - | - | $13.88 |
| IVAN RIOS | FRI-11/3/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| DAMARIS COLLAZO | FRI-11/3/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| JOSE OTERO | FRI-11/3/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| JACKELINE HERNANDEZ | FRI-11/3/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| ISMAEL ROSARIO | FRI-11/3/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| MARIA SILVA COLON | FRI-11/3/2017 | $9.84 | - | $4.00 | - | - | - | $13.84 |
| XAVIER GONZALEZ | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| MARISOL PADILLA | FRI-11/3/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| CHAYRA ORTIZ | FRI-11/3/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| KARLA ELVIR | FRI-11/3/2017 | $9.84 | - | $5.62 | - | - | - | $15.46 |
| JOSE AYALA | FRI-11/3/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| NAREM FRATICELLI | FRI-11/3/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| MARIA SILVA COLON | SAT-11/4/2017 | $14.76 | - | $4.00 | - | - | - | $18.76 |
| IVAN RIOS | SAT-11/4/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| CHAYRA ORTIZ | SAT-11/4/2017 | $14.76 | - | $5.22 | - | - | - | $19.98 |
| LYDIA WRIGHT | SAT-11/4/2017 | $29.07 | $57.50 | $3.61 | - | - | $288.00 | $378.18 |
| MARTA E CARDENAS | SAT-11/4/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| LUZ M LUCIANO | SAT-11/4/2017 | $14.76 | - | $4.77 | - | - | - | $19.53 |
| COREY SIMMONS | SAT-11/4/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| DORIS MARRERO | SAT-11/4/2017 | $14.76 | - | $4.23 | - | - | - | $18.99 |
| LYDIA SOTO | SAT-11/4/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| JULIO VEGA | SAT-11/4/2017 | $14.76 | - | $3.64 | - | - | - | $18.40 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGELICA GARROTEGIN | SAT-11/4/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| ISMAEL ROSARIO | SAT-11/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| MARISOL PADILLA | SAT-11/4/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| JOSE OTERO | SAT-11/4/2017 | $14.76 | - | $4.35 | - | - | - | $19.11 |
| FERNANDO VAZQUEZ | SAT-11/4/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| LYDIA WRIGHT | SUN-11/5/2017 | $19.89 | $57.50 | $2.47 | - | - | $288.00 | $367.86 |
| JULIO VEGA | MON-11/6/2017 | $19.07 | - | $9.25 | - | - | - | $28.32 |
| XAVIER GONZALEZ | MON-11/6/2017 | $19.07 | - | $17.18 | - | - | - | $36.24 |
| MANUEL VAZQUEZ | MON-11/6/2017 | $6.15 | - | $10.67 | - | - | - | $16.82 |
| ANGEL CASAS | MON-11/6/2017 | $6.15 | - | $7.71 | - | - | - | $13.86 |
| KARLA ELVIR | MON-11/6/2017 | $5.54 | - | $9.99 | - | - | - | $15.53 |
| LYDIA WRIGHT | MON-11/6/2017 | $28.56 | $57.50 | $6.28 | - | - | $288.00 | $380.34 |
| CHAYRA ORTIZ | MON-11/6/2017 | $5.54 | - | $5.55 | - | - | - | $11.09 |
| JACKELINE HERNANDEZ | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| MARISOL PADILLA | MON-11/6/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| MARIA SILVA COLON | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| FERNANDO VAZQUEZ | MON-11/6/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE AYALA | MON-11/6/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JOSE OTERO | MON-11/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ISMAEL GARCIA | SAT-10/28/2017 | $18.45 | - | $5.55 | - | - | - | $24.00 |
| FRANYA RODRIGUEZ BARREROS | SUN-11/5/2017 | $13.61 | - | $2.75 | - | - | - | $16.36 |
| JOSE PEREZ | SUN-11/5/2017 | $13.61 | - | $2.64 | - | - | - | $16.26 |
| ALLISON SANTIAGO | SUN-11/5/2017 | $14.97 | - | $2.85 | - | - | - | $17.83 |
| SUHEI M DECLET | SUN-11/5/2017 | $13.61 | - | $2.41 | - | - | - | $16.03 |
| KEVIN TORRES | SUN-11/5/2017 | $9.23 | - | $2.75 | - | - | - | $11.97 |
| ENRIQUE RODRIGUEZ | SUN-11/5/2017 | $24.86 | - | $2.71 | - | - | - | $27.57 |
| MACIN YUNEN | SUN-11/5/2017 | $13.61 | - | $2.37 | - | - | - | $15.98 |
| JUAN G HIRALDO MEDERO | SUN-11/5/2017 | $13.61 | - | $2.75 | - | - | - | $16.36 |
| PEDRO COSTA ACOSTA | SUN-11/5/2017 | $13.61 | - | $27.75 | - | - | - | $41.36 |
| MANUEL J MARI CANCEL | SUN-11/5/2017 | $13.61 | - | $10.67 | - | - | - | $24.29 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GABRIEL MARTINEZ GARCIA | SUN-11/5/2017 | $13.61 | - | $6.77 | - | - | - | $20.38 |
| EDWIN ROJAS CRESPO | SUN-11/5/2017 | $13.61 | - | $10.67 | - | - | - | $24.29 |
| RICKY FORTSON MORALES | SUN-11/5/2017 | $13.61 | - | $2.75 | - | - | - | $16.36 |
| KARLIANNY CRUZ | SUN-11/5/2017 | $9.23 | - | $10.67 | - | - | - | $19.90 |
| ALLISON SANTIAGO | MON-11/6/2017 | $8.17 | - | $27.75 | - | - | - | $35.92 |
| PEDRO CORTEZ ACOSTA | MON-11/6/2017 | $19.97 | - | $9.91 | - | - | - | $29.88 |
| FRANYA RODRIGUEZ BARREROS | MON-11/6/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| ENRIQUE RODRIGUEZ | MON-11/6/2017 | $28.05 | - | $8.95 | - | - | - | $37.00 |
| CARLOMAGNO MARRENO | MON-11/6/2017 | $19.97 | - | $15.42 | - | - | - | $35.38 |
| HENRY MARTINEZ RIVERA | MON-11/6/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| LUZ V PIZARRO | MON-11/6/2017 | $21.33 | - | $9.40 | - | - | - | $30.73 |
| JUAN G HIRALDO MEDERO | MON-11/6/2017 | $19.97 | - | $27.75 | - | - | - | $47.72 |
| GABRIEL MARTINEZ GARCIA | MON-11/6/2017 | $19.97 | - | $8.04 | - | - | - | $28.01 |
| JOSE D ORTIZ | THU-11/2/2017 | $19.97 | - | $5.05 | - | - | - | $25.01 |
| JOSE R REYES | THU-11/2/2017 | $13.53 | - | $15.86 | - | - | - | $29.39 |
| EDGAR RAMOS | FRI-10/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| LUIS NIEVES PACHERO | THU-11/16/2017 | $7.38 | - | $11.89 | - | - | - | $19.27 |
| LUIS NIEVES PACHERO | FRI-11/17/2017 | $9.84 | - | $15.86 | - | - | - | $25.70 |
| JOSE D ORTIZ | FRI-11/3/2017 | $17.24 | - | $4.54 | - | - | - | $21.78 |
| JOSE R REYES | FRI-11/3/2017 | $9.23 | - | $11.89 | - | - | - | $21.12 |
| ANGEL L MORALES | THU-11/2/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE E GARCIA | MON-10/30/2017 | $1.85 | - | $0.45 | - | - | - | $2.30 |
| HECTOR L RIVERA | MON-10/30/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| ALBERTO DELGADO | MON-10/30/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| ANGEL RIVERA | MON-10/30/2017 | $13.53 | - | $5.00 | - | - | - | $18.53 |
| JASON DE LA PAZ | MON-10/23/2017 | $6.15 | - | $3.26 | - | - | - | $9.41 |
| VICTOR HERNANDEZ | MON-10/23/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| RAFAEL VASQUEZ | MON-10/23/2017 | $10.76 | - | $8.13 | - | - | - | $18.90 |
| MICHAEL A ESTRELLA | MON-10/23/2017 | $10.76 | - | $5.97 | - | - | - | $16.73 |
| TAMARA FELICIANO | MON-10/23/2017 | $13.40 | - | $9.08 | - | - | - | $22.48 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ALBERTO DELGADO | MON-10/23/2017 | $6.15 | - | $3.80 | - | - | - | $9.95 |
| XAVIER MARTINEZ | MON-10/23/2017 | $10.76 | - | $5.90 | - | - | - | $16.66 |
| PETEGUAM E RESTO | MON-10/23/2017 | $10.76 | - | $7.49 | - | - | - | $18.25 |
| JAMIAH ROOKS | MON-10/23/2017 | $19.22 | $57.50 | $5.22 | - | - | $288.00 | $369.94 |
| XIOMANA LOPEZ | MON-10/23/2017 | $12.60 | - | $5.07 | - | - | - | $17.67 |
| MICHAEL A ESTRELLA | WED-10/25/2017 | $8.61 | - | $4.92 | - | - | - | $13.53 |
| ALBERTO DELGADO | WED-10/25/2017 | $9.23 | - | $5.70 | - | - | - | $14.93 |
| JASON DE LA PAZ | WED-10/25/2017 | $9.23 | - | $4.90 | - | - | - | $14.12 |
| JAMIAH ROOKS | WED-10/25/2017 | $15.00 | $57.50 | $4.40 | - | - | $288.00 | $364.90 |
| CAMILO TORRES | WED-10/25/2017 | $9.23 | - | $5.55 | - | - | - | $14.78 |
| XAVIER MARTINEZ | WED-10/25/2017 | $9.23 | - | $5.20 | - | - | - | $14.43 |
| TAMARA FELICIANO | WED-10/25/2017 | $10.58 | - | $7.57 | - | - | - | $18.14 |
| LUIS R VARGAS | WED-10/25/2017 | $9.23 | - | $5.55 | - | - | - | $14.78 |
| HECTOR L RIVERA | WED-10/25/2017 | $8.61 | - | $7.47 | - | - | - | $16.08 |
| RAFAEL VASQUEZ | WED-10/25/2017 | $9.23 | - | $7.18 | - | - | - | $16.40 |
| XIOMANA LOPEZ | WED-10/25/2017 | $18.00 | - | $6.56 | - | - | - | $24.56 |
| VICTOR HERNANDEZ | WED-10/25/2017 | $8.61 | - | $4.92 | - | - | - | $13.53 |
| PETEGUAM E RESTO | WED-10/25/2017 | $8.61 | - | $6.17 | - | - | - | $14.78 |
| EVELIO PAULINO | MON-10/30/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| ANTHONY ENCARNACION | MON-10/30/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| EDHWART ARAVJO | MON-10/30/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| JEREMY TIPPENS | SUN-10/29/2017 | $11.25 | $57.50 | $0.87 | - | - | $288.00 | $357.62 |
| LORRAINE LOPEZ | MON-11/6/2017 | $17.63 | - | $13.27 | - | - | - | $30.90 |
| EDHWART ARAVJO | TUE-11/14/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| EVELIO PAULINO | TUE-11/14/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| ANTHONY ENCARNACION | TUE-11/14/2017 | $9.84 | - | $4.88 | - | - | - | $14.72 |
| JASON DE LA PAZ | SUN-10/29/2017 | $11.07 | - | $3.92 | - | - | - | $14.99 |
| CAMILO TORRES | SUN-10/29/2017 | $11.07 | - | $4.44 | - | - | - | $15.51 |
| LUIS R VARGAS | SUN-10/29/2017 | $11.07 | - | $4.44 | - | - | - | $15.51 |
| JAMIAH ROOKS | SUN-10/29/2017 | $16.88 | $57.50 | $3.30 | - | - | $288.00 | $365.67 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| RAFAEL VASQUEZ | SUN-10/29/2017 | $11.07 | - | $5.74 | - | - | - | $16.81 |
| ANTONIO INFANTE | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| KEVIN TORRES | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| IVAN OCASIO | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| NEYSCHA FONT | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JOEL L CRUZ | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| LUIS RIVERA | MON-10/23/2017 | $19.97 | - | $10.09 | - | - | - | $30.06 |
| VERENICE TORRES | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| MOISES A MORENO | MON-10/23/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| AHAGRACIA ADON | MON-10/23/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JESSICA BURGOS | MON-10/23/2017 | $19.97 | - | $6.94 | - | - | - | $26.90 |
| CHARMANE COOK | TUE-10/24/2017 | $23.44 | $57.50 | $5.40 | - | - | $288.00 | $374.34 |
| PASCUAL MORALES | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| BLADIMIR GARCIA | TUE-10/24/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ONIX CALDERON | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| IVAN OCASIO | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JUAN C PENA | TUE-10/24/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| FAITH LUPO | TUE-10/24/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| JUAN P MARRERO | TUE-10/24/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| IVAN OCASIO | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| BLADIMIR GARCIA | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| PASCUAL MORALES | WED-10/25/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| CHARMANE COOK | WED-10/25/2017 | $23.44 | $57.50 | $5.40 | - | - | $288.00 | $374.34 |
| JONNIER AGOSTO | WED-10/25/2017 | $10.89 | - | $7.40 | - | - | - | $18.29 |
| ONIX CALDERON | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| FAITH LUPO | WED-10/25/2017 | $6.15 | - | $3.08 | - | - | - | $9.23 |
| JUAN P MARRERO | WED-10/25/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |
| JAHAT RIVERA | WED-10/25/2017 | $6.81 | - | $3.53 | - | - | - | $10.34 |
| BLADIMIR GARCIA | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| JUAN C PENA | MON-10/23/2017 | $19.97 | - | $9.25 | - | - | - | $29.22 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| FAITH LUPO | MON-10/23/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| PASCUAL MORALES | MON-10/23/2017 | $19.97 | - | $5.55 | - | - | - | $25.52 |
| ONIX CALDERON | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| BENJAMIN VEGA | MON-10/23/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| LUIS MELENDEZ | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ISMAEL GARCIA | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS J SANCHEZ | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| EDGAN RAMOS | MON-10/23/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| CARLOS RIVAS | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| HECTOR LLANOS | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| TERESITA VELEZ | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| GLORIA SANTIAGO | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MARTA E CARDENAS | MON-10/23/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ENID DIAZ | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ROBERTO CRUZ | MON-10/23/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| PEDRO BONILLA | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| DANIEL LIRANZA | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LIZBETH MANTALVO | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| OLGA ABREU | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MOISES ALLENDE | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| BRIAN CONCEPCION | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ZENON TORRES | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| YOJAIRI ESPINAL | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| SAMUEL VIRELLA | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JENNY GRULLON | MON-10/23/2017 | $13.53 | - | $7.03 | - | - | - | $20.56 |
| GEIROL RODRIGUEZ | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS A SANCHEZ | MON-10/23/2017 | $13.53 | - | $9.41 | - | - | - | $22.94 |
| ELVEN SLAUGHTER | MON-10/23/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LYDIA SOTO | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| SHAKAIRA RAMOS | MON-10/23/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| LUZ RODRIGUEZ | TUE-10/24/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| SHAKAIRA RAMOS | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS MELENDEZ | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS MILLAN | TUE-10/24/2017 | $10.76 | - | $8.90 | - | - | - | $19.66 |
| EARNEST GIBSON | TUE-10/24/2017 | $35.70 | $57.50 | $4.27 | - | - | $288.00 | $385.47 |
| LIZBETH MANTALVO | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS TORRES | TUE-10/24/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| YOJAIRI ESPINAL | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| BENJAMIN VEGA | TUE-10/24/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| CARLOS RIVAS | TUE-10/24/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| TERESITA VELEZ | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS J SANCHEZ | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ELVEN SLAUGHTER | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ISMAEL GARCIA | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ZENON TORRES | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| HECTOR LLANOS | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| GEIROL RODRIGUEZ | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MOISES ALLENDE | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| OLGA ABREU | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| BRIAN CONCEPCION | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ZULMA FRET | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| SAMUEL VIRELLA | TUE-10/24/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JENNY GRULLON | TUE-10/24/2017 | $12.61 | - | $6.67 | - | - | - | $19.28 |
| GLORIA SANTIAGO | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS A SANCHEZ | TUE-10/24/2017 | $12.61 | - | $8.94 | - | - | - | $21.54 |
| JOSE GONZALES | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| WILLY CHENG | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ROBERTO CRUZ | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| REBECCA UPIA | TUE-10/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| PEDRO BONILLA | TUE-10/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TERESITA VELEZ | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| GLORIA SANTIAGO | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| EARNEST GIBSON | WED-10/25/2017 | $35.70 | $57.50 | $4.27 | - | - | $288.00 | $385.47 |
| HECTOR LLANOS | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| ISMAEL GARCIA | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS J SANCHEZ | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| CARLOS RIVAS | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ZENON TORRES | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| OLGA ABREU | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| YOJAIRI ESPINAL | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUZ RODRIQUEZ | WED-10/25/2017 | $13.53 | - | $5.72 | - | - | - | $19.25 |
| ENID DIAZ | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ZULMA FRET | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LIZBETH MANTALVO | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS SANCHEZ | WED-10/25/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| GEIROL RODRIGUEZ | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| SHAKAIRA RAMOS | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| MOISES ALLENDE | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| LUIS MILLAN | WED-10/25/2017 | $12.61 | - | $9.95 | - | - | - | $22.56 |
| CARLOS ALAMO | WED-10/25/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| LUIS A TORRES | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| EDGAR RAMOS | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ELVEN SLAUGHTER | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| WILFREDO ESQUILIN | WED-10/25/2017 | $13.53 | - | $14.61 | - | - | - | $28.14 |
| WILLY CHENG | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| BENJAMIN VEGA | WED-10/25/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| ROBERTO CRUZ | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| SAMUEL VIRELLA | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| PEDRO BONILLA | WED-10/25/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS MELENDEZ | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| BRIAN CONCEPCION | WED-10/25/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| REBECCA UPIA | WED-10/25/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| WILLIAM BENITEZ | MON-10/23/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| VICTOR GUTIERREZ | MON-10/23/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| WILLIAM BENITEZ | TUE-10/24/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| VICTOR GUTIERREZ | TUE-10/24/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| ROLAND WATLEY | WED-11/1/2017 | $41.94 | - | $6.65 | - | - | - | $48.58 |
| JESSICA M GUZMAN | SUN-10/29/2017 | $6.35 | - | $1.25 | - | - | - | $7.60 |
| LORRAINE LOPEZ | SUN-10/29/2017 | $6.35 | - | $1.23 | - | - | - | $7.58 |
| LORRAINE LOPEZ | SAT-11/4/2017 | $7.40 | - | $1.28 | - | - | - | $8.68 |
| ADRIANA RODRIGUEZ | TUE-10/24/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | TUE-10/24/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DON MOTTER | SAT-10/28/2017 | $64.09 | $57.50 | $27.75 | - | - | $288.00 | $437.34 |
| HILLARY NIEVES | FRI-11/10/2017 | $9.84 | - | $7.40 | - | - | - | $17.24 |
| WILFREDO SANTOS | MON-10/30/2017 | $19.97 | - | $4.83 | - | - | - | $24.79 |
| WILFREDO SANTOS | TUE-10/31/2017 | $19.97 | - | $4.83 | - | - | - | $24.79 |
| IVAN RIOS | TUE-10/31/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| TAL GEORGIE | MON-10/30/2017 | $35.97 | $57.50 | $4.62 | - | - | $288.00 | $386.10 |
| TAL GEORGIE | TUE-10/31/2017 | $35.97 | $57.50 | $4.62 | - | - | $288.00 | $386.10 |
| ABDIEL MONTIEL | TUE-10/31/2017 | $12.22 | $15.00 | $1.03 | - | - | $75.13 | $103.38 |
| CRISTHIAN ARBELO | SAT-11/18/2017 | $14.76 | - | $5.29 | - | - | - | $20.05 |
| CHAYANN CALDERON | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| NYDIA LOPEZ VASQUEZ | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ANGEL FIGUEROA | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| ALBERTO RODRIGUEZ | SAT-11/18/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| JOHELEN CEDANO | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| FERNANDO GONZALEZ | SAT-11/18/2017 | $14.76 | - | $5.05 | - | - | - | $19.81 |
| AGUSTIN VELAQUEZ | SAT-11/18/2017 | $28.13 | $57.50 | $6.31 | - | - | $288.00 | $379.93 |
| LUIS M VAZQUEZ | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| YAJAIRA SANTIAGO | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDWIN ROSARIO | SAT-11/18/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| JORGE PALLENS | SAT-11/18/2017 | $14.76 | - | $5.29 | - | - | - | $20.05 |
| JOSE HERNANDEZ | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| VICTOR COLON | SAT-11/18/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| EDWIN CALDERON | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| YEZZIO CONCEPCION | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| MELVIN POSE | SAT-11/18/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| LIZJANY PABON | SAT-11/18/2017 | $14.76 | - | $5.05 | - | - | - | $19.81 |
| DARWIN MUNOZ | SAT-11/18/2017 | - | - | $13.88 | - | - | - | $13.88 |
| PEDRO CALDERON | SAT-11/18/2017 | $9.23 | - | $3.23 | - | - | - | $12.45 |
| GYAN M HENRIQUEZ | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| HENRY W TORRES | SAT-11/18/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| REBECCA MENDOZA | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| WARNER TORRES | SAT-11/18/2017 | $14.76 | - | $5.16 | - | - | - | $19.92 |
| JOSE A RIOS | SAT-11/18/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| ANGELICA BATISTA | SAT-11/18/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| CHARMANE COOK | SUN-11/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| AGUSTIN VELAQUEZ | SUN-11/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| | | $77,438.71 | $25,875.00 | $36,833.88 | $2,442.00 | | $128,736.00 | $271,325.59 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



# MATERIALS & CONSUMABLES

## TOTAL: $11,551.58



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BAGS, TRASH 3-MIL | 10/23/2017 | EACH | 103 | $0.82 | $84.46 |
| BAGS, TRASH 3-MIL | 10/24/2017 | EACH | 260 | $0.82 | $213.20 |
| BAGS, TRASH 3-MIL | 10/25/2017 | EACH | 289 | $0.82 | $236.98 |
| BAGS, TRASH 3-MIL | 10/26/2017 | EACH | 96 | $0.82 | $78.72 |
| BAGS, TRASH 3-MIL | 10/28/2017 | EACH | 5 | $0.82 | $4.10 |
| BAGS, TRASH 3-MIL | 10/30/2017 | EACH | 45 | $0.82 | $36.90 |
| BAGS, TRASH 3-MIL | 10/31/2017 | EACH | 48 | $0.82 | $39.36 |
| BAGS, TRASH 3-MIL | 11/1/2017 | EACH | 143 | $0.82 | $117.26 |
| BAGS, TRASH 3-MIL | 11/2/2017 | EACH | 197 | $0.82 | $161.54 |
| BELFOR-ALL PURPOSE CLEANER | 10/30/2017 | GALLON | 0.5 | $10.50 | $5.25 |
| BELFOR-ALL PURPOSE CLEANER | 10/31/2017 | GALLON | 1 | $10.50 | $10.50 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/25/2017 | GALLON | 4 | $17.00 | $68.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/30/2017 | GALLON | 0.5 | $17.00 | $8.50 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/31/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-GLASS CLEANER | 10/23/2017 | GALLON | 2 | $8.00 | $16.00 |
| BELFOR-GLASS CLEANER | 10/24/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 10/25/2017 | GALLON | 2 | $8.00 | $16.00 |
| BELFOR-GLASS CLEANER | 10/26/2017 | GALLON | 2 | $8.00 | $16.00 |
| BELFOR-GLASS CLEANER | 10/31/2017 | GALLON | 0.5 | $8.00 | $4.00 |
| BELFOR-LP 40 LIGHT PRESERVER 40 | 10/24/2017 | GALLON | 1 | $73.00 | $73.00 |
| BELFOR-PM POLISH MILK | 10/24/2017 | OUNCE | 1 | $5.00 | $5.00 |
| BRUSH, NON CONDUCT | 10/24/2017 | EACH | 2 | $10.50 | $21.00 |
| BRUSH, SCRUB (LONG HANDLE) | 10/30/2017 | EACH | 3 | $11.50 | $34.50 |
| DISINFECTANT/ANTIMICROBIAL | 10/23/2017 | GALLON | 3 | $51.00 | $153.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/24/2017 | GALLON | 3 | $51.00 | $153.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/25/2017 | GALLON | 6 | $51.00 | $306.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/26/2017 | GALLON | 2 | $51.00 | $102.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/30/2017 | GALLON | 0.5 | $51.00 | $25.50 |
| DISINFECTANT/ANTIMICROBIAL | 10/31/2017 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/1/2017 | GALLON | 2 | $51.00 | $102.00 |

MATERIAL AND CONSUMABLE DETAILS
T&M Pro™ - ©2008-2018


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DISINFECTANT/ANTIMICROBIAL | 11/1/2017 | GALLON | 2 | $51.00 | $102.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/2/2017 | GALLON | 2 | $51.00 | $102.00 |
| DUST MASK | 10/24/2017 | EACH | 10 | $2.00 | $20.00 |
| DUST MASK | 10/25/2017 | EACH | 20 | $2.00 | $40.00 |
| DUST MASK | 10/26/2017 | EACH | 15 | $2.00 | $30.00 |
| DUST MASK | 10/31/2017 | EACH | 40 | $2.00 | $80.00 |
| GLOVES, COTTON | 10/23/2017 | PAIR | 10 | $2.25 | $22.50 |
| GLOVES, COTTON UNDERLINERS | 10/30/2017 | PAIR | 50 | | |
| GLOVES, LATEX (SURGICAL) | 10/23/2017 | PAIR | 302 | $0.47 | $141.94 |
| GLOVES, LATEX (SURGICAL) | 10/24/2017 | PAIR | 222 | $0.47 | $104.34 |
| GLOVES, LATEX (SURGICAL) | 10/25/2017 | PAIR | 631 | $0.47 | $296.57 |
| GLOVES, LATEX (SURGICAL) | 10/26/2017 | PAIR | 230 | $0.47 | $108.10 |
| GLOVES, LATEX (SURGICAL) | 10/30/2017 | PAIR | 50 | $0.47 | $23.50 |
| GLOVES, LATEX (SURGICAL) | 10/31/2017 | PAIR | 100 | $0.47 | $47.00 |
| GLOVES, LATEX (SURGICAL) | 11/1/2017 | PAIR | 110 | $0.47 | $51.70 |
| GLOVES, LATEX (SURGICAL) | 11/2/2017 | PAIR | 180 | $0.47 | $84.60 |
| GLOVES, LEATHER | 10/24/2017 | PAIR | 10 | $8.00 | $80.00 |
| GLOVES, LEATHER | 10/25/2017 | PAIR | 3 | $8.00 | $24.00 |
| GLOVES, LEATHER | 10/28/2017 | PAIR | 3 | $8.00 | $24.00 |
| GLOVES, LEATHER | 10/30/2017 | PAIR | 12 | $8.00 | $96.00 |
| GLOVES, LEATHER | 10/31/2017 | PAIR | 20 | $8.00 | $160.00 |
| GLOVES, LEATHER | 11/1/2017 | PAIR | 17 | $8.00 | $136.00 |
| GLOVES, NITRILE | 10/24/2017 | PAIR | 10 | $5.30 | $53.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/2/2017 | EACH | 1 | $10.00 | $10.00 |
| MOP HEADS | 10/24/2017 | EACH | 4 | $13.50 | $54.00 |
| MOP HEADS | 10/25/2017 | EACH | 8 | $13.50 | $108.00 |
| MOP HEADS | 10/26/2017 | EACH | 2 | $13.50 | $27.00 |
| MOP HEADS | 10/30/2017 | EACH | 2 | $13.50 | $27.00 |
| MOP HEADS | 10/31/2017 | EACH | 2 | $13.50 | $27.00 |
| MOP HEADS | 11/1/2017 | EACH | 2 | $13.50 | $27.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| MOP HEADS | 11/2/2017 | EACH | 2 | $13.50 | $27.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 10/24/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/1/2017 | ROLL | 1 | $81.50 | $81.50 |
| RESPIRATOR, (N95) | 10/23/2017 | EACH | 82 | $3.50 | $287.00 |
| RESPIRATOR, (N95) | 10/24/2017 | EACH | 62 | $3.50 | $217.00 |
| RESPIRATOR, (N95) | 10/25/2017 | EACH | 121 | $3.50 | $423.50 |
| RESPIRATOR, (N95) | 10/26/2017 | EACH | 40 | $3.50 | $140.00 |
| RESPIRATOR, (N95) | 10/28/2017 | EACH | 3 | $3.50 | $10.50 |
| RESPIRATOR, (N95) | 10/30/2017 | EACH | 40 | $3.50 | $140.00 |
| RESPIRATOR, (N95) | 10/31/2017 | EACH | 40 | $3.50 | $140.00 |
| RESPIRATOR, (N95) | 11/1/2017 | EACH | 80 | $3.50 | $280.00 |
| RESPIRATOR, (N95) | 11/2/2017 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, HEPA (P100) | 11/2/2017 | EACH | 10 | $10.50 | $105.00 |
| SPRAY BOTTLE W/TRIGGER | 10/23/2017 | EACH | 16 | | |
| SPRAY BOTTLE W/TRIGGER | 10/30/2017 | EACH | 4 | | |
| SPRAY BOTTLE W/TRIGGER | 10/31/2017 | EACH | 4 | | |
| SPRAY BOTTLE W/TRIGGER | 11/1/2017 | EACH | 10 | | |
| SPRAY BOTTLE W/TRIGGER | 11/2/2017 | EACH | 4 | | |
| TAPE, DUCT (GRAY) | 10/30/2017 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 11/1/2017 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 11/2/2017 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, PAINTERS (BLUE) | 10/24/2017 | ROLL | 1 | $8.00 | $8.00 |
| WIPES, COTTON CLOTH | 10/24/2017 | POUND | 45 | $5.00 | $225.00 |
| WIPES, COTTON CLOTH | 10/25/2017 | POUND | 120 | $5.00 | $600.00 |
| WIPES, COTTON CLOTH | 10/31/2017 | POUND | 0.5 | $5.00 | $2.50 |
| WIPES, COTTON CLOTH | 11/1/2017 | POUND | 100 | $5.00 | $500.00 |
| WIPES, COTTON CLOTH | 11/2/2017 | POUND | 20 | $5.00 | $100.00 |
| WIPES, ULTRA CLEAN ROOM | 10/26/2017 | PACK | 50 | $62.00 | $3,100.00 |
| WIPES, WIPE ALL | 10/24/2017 | PACK | 1 | $12.50 | $12.50 |
| WIPES, WIPE ALL | 10/26/2017 | PACK | 1 | $12.50 | $12.50 |

MATERIAL AND CONSUMABLE DETAILS

T&M Pro™ - ©2008-2018


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| WIPES, WIPE ALL | 10/27/2017 | PACK | 1 | $12.50 | $12.50 |
| WIPES, WIPE ALL | 10/28/2017 | PACK | 1 | $12.50 | $12.50 |
| ZIPPER (CONTAINMENT) | 11/2/2017 | EACH | 2 | $12.00 | $24.00 |
| BAGS, TRASH 3-MIL | 11/7/2017 | EACH | 3 | $0.82 | $2.46 |
| BAGS, TRASH 3-MIL | 11/8/2017 | EACH | 160 | $0.82 | $131.20 |
| BELFOR-AC 12 ALKALINE CLEANER | 11/7/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-LP 40 LIGHT PRESERVER 40 | 11/7/2017 | GALLON | 1 | $73.00 | $73.00 |
| BELFOR-OC24 ORGANIC CLEANER 24 | 11/7/2017 | GALLON | 1 | $46.50 | $46.50 |
| BRUSH, NON CONDUCT | 11/7/2017 | EACH | 4 | $10.50 | $42.00 |
| BRUSH, SCRUB (LONG HANDLE) | 11/7/2017 | EACH | 3 | $11.50 | $34.50 |
| GLOVES, LATEX (SURGICAL) | 11/8/2017 | PAIR | 20 | $0.47 | $9.40 |
| GLOVES, NITRILE | 11/7/2017 | PAIR | 10 | $5.30 | $53.00 |
| MOP HEADS | 11/8/2017 | EACH | 4 | $13.50 | $54.00 |
| RESPIRATOR, (N95) | 11/8/2017 | EACH | 25 | $3.50 | $87.50 |
| WIPES, WIPE ALL | 11/7/2017 | PACK | 2 | $12.50 | $25.00 |
| | | | | | $11,551.58 |



Client Name: EL SAN JUAN HOTEL
Job/Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

# EQUIPMENT & TOOLS

## TOTAL: $256,328.50



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | EPD | 25 | $187.50 | $4,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | EPD | 25 | $187.50 | $4,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | EPD | 25 | $187.50 | $4,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | EPD | 25 | $187.50 | $4,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | EPD | 25 | $187.50 | $4,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | EPD | 25 | $187.50 | $4,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | EPD | 25 | $187.50 | $4,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | EPD | 26 | $187.50 | $4,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | EPD | 26 | $187.50 | $4,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | EPD | 26 | $187.50 | $4,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | EPD | 26 | $187.50 | $4,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | EPD | 26 | $187.50 | $4,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | EPD | 26 | $187.50 | $4,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | EPD | 26 | $187.50 | $4,875.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/24/2017 | EPD | 1 | $37.00 | $37.00 |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | EPD | 27 | $30.00 | $810.00 |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | EPD | 27 | $30.00 | $810.00 |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | EPD | 27 | $30.00 | $810.00 |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | EPD | 27 | $30.00 | $810.00 |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | EPD | 27 | $30.00 | $810.00 |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | EPD | 27 | $30.00 | $810.00 |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | EPD | 27 | $30.00 | $810.00 |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | EPD | 28 | $30.00 | $840.00 |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | EPD | 28 | $30.00 | $840.00 |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | EPD | 28 | $30.00 | $840.00 |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | EPD | 28 | $30.00 | $840.00 |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | EPD | 28 | $30.00 | $840.00 |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | EPD | 28 | $30.00 | $840.00 |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | EPD | 28 | $30.00 | $840.00 |
| LIGHTS, WOBBLE | 10/24/2017 | EPD | 1 | $43.50 | $43.50 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | EPD | 113 | $30.00 | $3,390.00 |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | EPD | 113 | $30.00 | $3,390.00 |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | EPD | 113 | $30.00 | $3,390.00 |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | EPD | 113 | $30.00 | $3,390.00 |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | EPD | 113 | $30.00 | $3,390.00 |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | EPD | 113 | $30.00 | $3,390.00 |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | EPD | 113 | $30.00 | $3,390.00 |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | EPD | 111 | $30.00 | $3,330.00 |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | EPD | 111 | $30.00 | $3,330.00 |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | EPD | 111 | $30.00 | $3,330.00 |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | EPD | 111 | $30.00 | $3,330.00 |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | EPD | 111 | $30.00 | $3,330.00 |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | EPD | 111 | $30.00 | $3,330.00 |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | EPD | 111 | $30.00 | $3,330.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | EPD | 10 | $187.50 | $1,875.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | EPD | 10 | $187.50 | $1,875.00 |
| CART, DEMOLITION/TILT | 10/25/2017 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 10/26/2017 | EPD | 1 | | |



| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| CART, DEMOLITION/TILT | 10/28/2017 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 10/30/2017 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 10/31/2017 | EPD | 2 | | |
| CART, DEMOLITION/TILT | 11/1/2017 | EPD | 2 | | |
| CART, DEMOLITION/TILT | 11/2/2017 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 10/24/2017 | EPD | 2 | | |
| CART, DEMOLITION/TILT | 10/25/2017 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 10/26/2017 | EPD | 1 | | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/22/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 10/23/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 10/24/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 10/25/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 10/26/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 10/27/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 10/28/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/22/2017 | EPD | 1 | $2,041.50 | $2,041.50 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/23/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/24/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/25/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/26/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/27/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/28/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | EPD | 12 | $187.50 | $2,250.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | EPD | 12 | $187.50 | $2,250.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | EPD | 12 | $187.50 | $2,250.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | EPD | 12 | $187.50 | $2,250.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | EPD | 12 | $187.50 | $2,250.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | EPD | 12 | $187.50 | $2,250.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | EPD | 12 | $187.50 | $2,250.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | EPD | 13 | $187.50 | $2,437.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | EPD | 13 | $187.50 | $2,437.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | EPD | 13 | $187.50 | $2,437.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | EPD | 13 | $187.50 | $2,437.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | EPD | 13 | $187.50 | $2,437.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | EPD | 13 | $187.50 | $2,437.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | EPD | 13 | $187.50 | $2,437.50 |
| DOLLY/WHEELBARROW | 10/25/2017 | EPD | 1 | | |
| LADDER, 4', 6', 8', 10 & 12' | 10/23/2017 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 10/24/2017 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 10/25/2017 | EPD | 1 | | |
| LADDER, 4', 6', 8', 10 & 12' | 10/26/2017 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 10/28/2017 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 10/30/2017 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 10/31/2017 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/2/2017 | EPD | 2 | | |
| LIGHT, TEMPORARY (DEMO / STAND/STRING) | 10/24/2017 | EPD | 1 | | |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| LIGHT, TEMPORARY (DEMO / STAND/STRING) | 10/24/2017 | EPD | 1 | | |
| MOP BUCKET WITH WRINGER | 10/23/2017 | EPD | 3 | | |
| MOP BUCKET WITH WRINGER | 10/24/2017 | EPD | 3 | | |
| MOP BUCKET WITH WRINGER | 10/25/2017 | EPD | 6 | | |
| MOP BUCKET WITH WRINGER | 10/26/2017 | EPD | 5 | | |
| MOP BUCKET WITH WRINGER | 10/30/2017 | EPD | 2 | | |
| MOP BUCKET WITH WRINGER | 10/31/2017 | EPD | 2 | | |
| MOP BUCKET WITH WRINGER | 11/1/2017 | EPD | 2 | | |
| MOP BUCKET WITH WRINGER | 11/2/2017 | EPD | 1 | | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | EPD | 4 | $187.50 | $750.00 |
| SAW, DEMO | 10/23/2017 | EPD | 1 | $106.00 | $106.00 |
| SAW, DEMO | 10/24/2017 | EPD | 1 | $106.00 | $106.00 |
| SAW, DEMO | 10/28/2017 | EPD | 1 | $106.00 | $106.00 |
| SAW, DEMO | 10/30/2017 | EPD | 1 | $106.00 | $106.00 |
| TOOL BOX (PORTABLE) | 10/24/2017 | EPD | 1 | | |
| TOOL BOX (PORTABLE) | 10/28/2017 | EPD | 1 | | |
| TOOL BOX (PORTABLE) | 10/30/2017 | EPD | 1 | | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TOOL BOX (PORTABLE) | 11/2/2017 | EPD | 1 | | |
| TOOL SET, FRAME/DEMO | 10/30/2017 | EPD | 1 | | |
| VACUUM, HEPA (LG) | 10/23/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/2/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, UPRIGHT | 11/1/2017 | EPD | 2 | $16.50 | $33.00 |
| VACUUM, WET/DRY | 10/30/2017 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 11/2/2017 | EPD | 1 | $34.00 | $34.00 |
| WASHER, HIGH PRESSURE (COLD) | 10/24/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 10/25/2017 | EPD | 1 | $100.00 | $100.00 |
| SPRAYER, PUMP (HUDSON) | 10/23/2017 | EPD | 1 | | |
| SPRAYER, PUMP (HUDSON) | 11/1/2017 | EPD | 2 | | |
| SPRAYER, PUMP (HUDSON) | 11/2/2017 | EPD | 2 | | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | EPD | 4 | $187.50 | $750.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/7/2017 | EPD | 2 | $37.00 | $74.00 |
| CART, DEMOLITION/TILT | 11/8/2017 | EPD | 2 | | |
| EXTENSION CORD | 11/7/2017 | EPD | 6 | | |
| LIGHTS, WOBBLE | 11/7/2017 | EPD | 1 | $43.50 | $43.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| MOP BUCKET WITH WRINGER | 11/8/2017 | EPD | 4 | | |
| VACUUM, WET/DRY | 11/8/2017 | EPD | 4 | $34.00 | $136.00 |
| | | | | | $256,328.50 |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 109479 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 120561 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 120614 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 127724 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 127889 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 128002 | |

EQUIPMENT PROJECT NOTES


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 128132 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/24/2017 | 1 | 128704 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 130611 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 130622 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 130834 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 140532 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 140920 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
| --- | --- | --- | --- | --- |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 149064 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 149097 | |

EQUIPMENT PROJECT NOTES
T&M Pro™ - ©2008-2018


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 149143 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 149172 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149229 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 149470 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 168597 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 168597 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 181548 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 203610 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 203667 | |

INVOICE #: 11750129502

EQUIPMENT PROJECT NOTES



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 203677 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221356 | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221376 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221379 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221384 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 221389 | |
| LIGHTS, WOBBLE | 10/24/2017 | 1 | 222697 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229160 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229165 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229171 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229175 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229182 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229198 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229365 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229389 | |

INVOICE #: 11750129502

EQUIPMENT PROJECT NOTES


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229408 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229432 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229460 | |

INVOICE #: 11750129502


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 232749 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 232749 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 232813 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 232839 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237152 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237154 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237168 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237175 | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237198 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237488 | |

INVOICE #: 11750129502

EQUIPMENT PROJECT NOTES


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237506 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237517 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237534 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237560 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237560 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 237575 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237597 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237608 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237644 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237681 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237700 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237709 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237722 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237722 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237722 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237722 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237722 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237722 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237722 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237735 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237747 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237763 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237780 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237805 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237823 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237839 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237887 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237967 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 242189 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 242202 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 242214 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 242214 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245710 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245763 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245801 | |

INVOICE #: 11750129502

EQUIPMENT PROJECT NOTES



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245907 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245922 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245977 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245986 | |

INVOICE #: 11750129502

EQUIPMENT PROJECT NOTES



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 246295 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 246295 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 247925 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248102 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248330 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248348 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248348 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248348 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248348 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248348 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248348 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248348 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248374 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248377 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248398 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248412 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 248472 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 403002 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 403004 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/5/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/6/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/7/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/8/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/9/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 403005 | |
| CART, DEMOLITION/TILT | 10/25/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 10/26/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 10/28/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 10/30/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 10/31/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 11/1/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 11/2/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 10/24/2017 | 1 | 411002 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| CART, DEMOLITION/TILT | 10/25/2017 | 1 | 411002 | |
| CART, DEMOLITION/TILT | 10/26/2017 | 1 | 411002 | |
| CART, DEMOLITION/TILT | 10/31/2017 | 1 | 411002 | |
| CART, DEMOLITION/TILT | 11/1/2017 | 1 | 411002 | |
| CART, DEMOLITION/TILT | 10/24/2017 | 1 | 411003 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/22/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/23/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/24/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/25/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/26/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/27/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/28/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/22/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/23/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/24/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/25/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/26/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/27/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/28/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 42906 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 42920 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/22/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/23/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/24/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/25/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/26/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/27/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/28/2017 | 1 | 430001 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43129 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43152 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43365 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43400 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43896 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 44125 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 44125 | |
| DOLLY/WHEELBARROW | 10/25/2017 | 1 | 444001 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 45840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 45840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 45840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 45840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 45840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 45840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 45840 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/23/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/23/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/24/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/25/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/26/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/28/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/30/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/31/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/2/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/2/2017 | 1 | 477001 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 10/24/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/26/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/28/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/30/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/31/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/24/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/28/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 10/30/2017 | 1 | 477003 | |
| LIGHT, TEMPORARY (DEMO / STAND/STRING) | 10/24/2017 | 1 | 478001 | |
| LIGHT, TEMPORARY (DEMO / STAND/STRING) | 10/24/2017 | 1 | 478002 | |
| MOP BUCKET WITH WRINGER | 10/23/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 10/24/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 10/25/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 10/25/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 10/26/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 10/30/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 10/31/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 11/1/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 11/2/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 10/23/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 10/24/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 10/25/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 10/25/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 10/26/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 10/30/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 10/31/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 11/1/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 10/23/2017 | 1 | 484003 | |
| MOP BUCKET WITH WRINGER | 10/24/2017 | 1 | 484003 | |
| MOP BUCKET WITH WRINGER | 10/25/2017 | 1 | 484003 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| MOP BUCKET WITH WRINGER | 10/25/2017 | 1 | 484003 | |
| MOP BUCKET WITH WRINGER | 10/26/2017 | 1 | 484003 | |
| MOP BUCKET WITH WRINGER | 10/26/2017 | 1 | 484004 | |
| MOP BUCKET WITH WRINGER | 10/26/2017 | 1 | 484005 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 48494 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 48611 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| SAW, DEMO | 10/23/2017 | 1 | 500001 | |
| SAW, DEMO | 10/24/2017 | 1 | 500001 | |
| SAW, DEMO | 10/28/2017 | 1 | 500001 | |
| SAW, DEMO | 10/30/2017 | 1 | 500001 | |
| TOOL BOX (PORTABLE) | 10/24/2017 | 1 | 512001 | |
| TOOL BOX (PORTABLE) | 10/28/2017 | 1 | 512001 | |
| TOOL BOX (PORTABLE) | 10/30/2017 | 1 | 512001 | |
| TOOL BOX (PORTABLE) | 11/2/2017 | 1 | 512001 | |
| TOOL SET, FRAME/DEMO | 10/30/2017 | 1 | 514001 | |
| VACUUM, HEPA (LG) | 10/23/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/2/2017 | 1 | 523001 | |
| VACUUM, UPRIGHT | 11/1/2017 | 1 | 524001 | |
| VACUUM, UPRIGHT | 11/1/2017 | 1 | 524002 | |
| VACUUM, WET/DRY | 10/30/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 11/2/2017 | 1 | 526001 | |
| WASHER, HIGH PRESSURE (COLD) | 10/24/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 10/25/2017 | 1 | 531001 | |
| SPRAYER, PUMP (HUDSON) | 10/23/2017 | 1 | 563001 | |
| SPRAYER, PUMP (HUDSON) | 11/1/2017 | 1 | 563001 | |
| SPRAYER, PUMP (HUDSON) | 11/2/2017 | 1 | 563001 | |
| SPRAYER, PUMP (HUDSON) | 11/1/2017 | 1 | 563002 | |
| SPRAYER, PUMP (HUDSON) | 11/2/2017 | 1 | 563002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 95554 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 95813 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/5/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/6/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/7/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/8/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/9/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 95840 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/7/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/7/2017 | 1 | 128766 | |
| CART, DEMOLITION/TILT | 11/8/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 11/8/2017 | 1 | 411002 | |
| EXTENSION CORD | 11/7/2017 | 6 | 451001 | |
| LIGHTS, WOBBLE | 11/7/2017 | 1 | 222697 | |
| MOP BUCKET WITH WRINGER | 11/8/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 11/8/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 11/8/2017 | 1 | 484003 | |
| MOP BUCKET WITH WRINGER | 11/8/2017 | 1 | 484004 | |
| VACUUM, WET/DRY | 11/8/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 11/8/2017 | 1 | 526002 | |

EQUIPMENT PROJECT NOTES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1045225

Job / Project #: 117501295

Invoice Date: 12/28/2017

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, WET/DRY | 11/8/2017 | 1 | 526003 | |
| VACUUM, WET/DRY | 11/8/2017 | 1 | 526004 | |

EQUIPMENT PROJECT NOTES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1045225
Job/Project #: 117501295                          Invoice Date: 12/28/2017

# EQUIPMENT ASSIGNED VEHICLES AND MILEAGE

## TOTAL: $16,974.00



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|---|---|---|---|---|---|---|---|
| LYDIA WRIGHT | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | FRI-11/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | MON-11/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | | $57.50 | | | $57.50 |
| ABDIEL MONTIEL | THU-10/26/2017 | 529-PICKUP/SUV/CAR | | $59.14 | | | $59.14 |
| ABDIEL MONTIEL | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $21.23 | | | $21.23 |
| ABDIEL MONTIEL | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $39.00 | | | $39.00 |
| ABDIEL MONTIEL | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $45.00 | | | $45.00 |
| ABDIEL MONTIEL | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $9.00 | | | $9.00 |
| GREGGORY BARNETT | SAT-11/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| GREGGORY BARNETT | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| RAFAEL ZAPPACOSTA | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | THU-10/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $47.77 | | | $47.77 |
| ABDIEL MONTIEL | THU-10/26/2017 | 529-PICKUP/SUV/CAR | | $9.86 | | | $9.86 |
| RAFAEL ZAPPACOSTA | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $30.00 | | | $30.00 |
| RAFAEL ZAPPACOSTA | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $15.00 | | | $15.00 |
| ALEXANDER SHCHUKIN | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $12.00 | | | $12.00 |
| ALEXANDER SHCHUKIN | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $39.00 | | | $39.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| RAFAEL ZAPPACOSTA | WED-11/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | WED-11/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | WED-11/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | TUE-11/7/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | TUE-11/7/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | FRI-11/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | FRI-11/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SAT-11/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | WED-11/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| ERICH WOLFE | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| HILLARY NIEVES | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-11/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | THU-11/9/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | FRI-11/10/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| GREGGORY BARNETT | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| HILLARY NIEVES | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | | $15.00 | | | $15.00 |
| CHARMANE COOK | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | | $54.00 | | | $54.00 |
| MAX HOUSTON | WED-11/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SAT-11/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SAT-11/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SAT-11/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SAT-11/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SUN-11/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SUN-11/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-11/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-11/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SUN-11/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SAT-11/18/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| LYDIA WRIGHT | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | WED-10/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | SAT-11/11/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | MON-11/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $43.44 | | | $43.44 |
| CHARMANE COOK | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $25.56 | | | $25.56 |
| CHARMANE COOK | FRI-11/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2018


| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| CHARMANE COOK | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $37.64 | | | $37.64 |
| CHARMANE COOK | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $31.36 | | | $31.36 |
| JAMIAH ROOKS | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | | $11.50 | | | $11.50 |
| JEREMY TIPPENS | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $30.36 | | | $30.36 |
| JEREMY TIPPENS | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $27.60 | | | $27.60 |
| JEREMY TIPPENS | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| AGUSTIN VELAQUEZ | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | WED-11/1/2017 | 529-PICKUP/SUV/CAR | | $27.60 | | | $27.60 |
| JEREMY TIPPENS | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $29.57 | | | $29.57 |
| AGUSTIN VELAQUEZ | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SUN-11/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SAT-11/18/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SAT-11/18/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $0.05 | | | $0.05 |
| JEREMY TIPPENS | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $38.64 | | | $38.64 |
| JEREMY TIPPENS | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $41.40 | | | $41.40 |
| JEREMY TIPPENS | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | WED-11/1/2017 | 529-PICKUP/SUV/CAR | | $41.40 | | | $41.40 |
| JEREMY TIPPENS | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|-------------|-----------|------|---------|------|-------|
| JEREMY TIPPENS | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $39.43 | | | $39.43 |
| JEREMY TIPPENS | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $27.60 | | | $27.60 |
| JEREMY TIPPENS | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| MAX HOUSTON | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| TAMMY HOLMAN | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | THU-10/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-10/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | THU-10/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2018


| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| AGUSTIN VELAQUEZ | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | WED-11/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $41.40 | | | $41.40 |
| JEREMY TIPPENS | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | FRI-11/10/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | SUN-10/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $68.95 | | | $68.95 |
| MAX HOUSTON | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AGUSTIN VELAQUEZ | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| MAX HOUSTON | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $27.60 | | | $27.60 |
| MAX HOUSTON | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $41.40 | | | $41.40 |
| MAX HOUSTON | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MAX HOUSTON | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | 529 | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | MON-10/30/2017 | 529-PICKUP/SUV/CAR | 529 | $69.00 | | | $69.00 |
| CHARMANE COOK | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | WED-11/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | 529 | $69.00 | | | $69.00 |
| LYDIA WRIGHT | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | 529 | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| JAMIAH ROOKS | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | WED-10/25/2017 | 529-PICKUP/SUV/CAR | 529 | $69.00 | | | $69.00 |
| EARNEST GIBSON | FRI-10/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | MON-10/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | WED-11/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| BRYAN SCOTT | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | THU-11/9/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | THU-11/9/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-11/9/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | THU-11/9/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | FRI-11/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | MON-11/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | WED-11/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| JEREMY TIPPENS | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| LYDIA WRIGHT | THU-11/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-11/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | WED-11/8/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | FRI-11/10/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | MON-11/13/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | WED-11/15/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | THU-11/16/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | FRI-11/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | SAT-11/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | SUN-11/5/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| LYDIA WRIGHT | MON-11/6/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | MON-10/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-10/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | TUE-10/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| EARNEST GIBSON | WED-10/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SAT-10/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ABDIEL MONTIEL | TUE-10/31/2017 | 529-PICKUP/SUV/CAR | | $18.00 | | | $18.00 |
| CHARMANE COOK | SUN-11/19/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| | | | | $16,974.00 | | | $16,974.00 |



Client Name: EL SAN JUAN HOTEL
Job/Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

# SUBCONTRACTORS & VENDORS

# TOTAL: $221,082.27


| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| ANALYTICAL ENVIRONMENTAL SERVI | ASBESTOS TESTING | 10/24/2017 | PRM8892 | $2,000.00 | 21% | $420.00 | $2,420.00 |
| ANALYTICAL ENVIRONMENTAL SERVI | ASBESTOS TESTING | 11/20/2017 | B17110067 | $150.00 | 21% | $31.50 | $181.50 |
| AS&S | TENT RENTAL | 11/6/2017 | 726 | $2,288.00 | 21% | $480.48 | $2,768.48 |
| BIENVENIDO ORTIZ | BOTTLED WATER | 10/15/2017 | 0001 | $2,476.85 | 21% | $520.14 | $2,996.99 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 9/30/2017 | 11400 | $624.00 | 21% | $131.04 | $755.04 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/1/2017 | 11401 | $760.00 | 21% | $159.60 | $919.60 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/2/2017 | 11402 | $1,000.00 | 21% | $210.00 | $1,210.00 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/3/2017 | 11403 | $816.00 | 21% | $171.36 | $987.36 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/4/2017 | 11404 | $816.00 | 21% | $171.36 | $987.36 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/5/2017 | 11405 | $600.00 | 21% | $126.00 | $726.00 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/6/2017 | 11406 | $600.00 | 21% | $126.00 | $726.00 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/7/2017 | 11407 | $1,200.00 | 21% | $252.00 | $1,452.00 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/8/2017 | 11408 | $1,200.00 | 21% | $252.00 | $1,452.00 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/9/2017 | 11409 | $1,200.00 | 21% | $252.00 | $1,452.00 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/10/2017 | 11410 | $1,200.00 | 21% | $252.00 | $1,452.00 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/11/2017 | 11411 | $1,440.00 | 21% | $302.40 | $1,742.40 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 10/28/2017 | P230 | $18,800.00 | 21% | $3,948.00 | $22,748.00 |
| CAPITOL CLINICAL COMPREHENSIVE | DUMPSTER RENTALS | 11/3/2017 | P365 | $2,100.00 | 21% | $441.00 | $2,541.00 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 11/6/2017 | P267 | $9,880.00 | 21% | $2,074.80 | $11,954.80 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 11/6/2017 | P300 | $2,363.80 | 21% | $496.40 | $2,860.20 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 11/7/2017 | P301 | $2,096.20 | 21% | $440.20 | $2,536.40 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 11/7/2017 | P306 | $2,096.20 | 21% | $440.20 | $2,536.40 |
| CAPITOL CLINICAL COMPREHENSIVE | DUMPSTER RENTALS | 11/7/2017 | P330 | $2,341.50 | 21% | $491.72 | $2,833.22 |
| CAPITOL CLINICAL COMPREHENSIVE | DUMPSTER RENTALS | 11/7/2017 | P328 | $12,042.00 | 21% | $2,528.82 | $14,570.82 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 11/7/2017 | P303 | $2,096.20 | 21% | $440.20 | $2,536.40 |
| CAPITOL CLINICAL COMPREHENSIVE | DUMPSTER RENTALS | 11/7/2017 | P329 | $4,683.00 | 21% | $983.43 | $5,666.43 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 11/7/2017 | P305 | $2,096.20 | 21% | $440.20 | $2,536.40 |
| CAPITOL CLINICAL COMPREHENSIVE | DUMPSTER RENTALS | 11/7/2017 | 294 | $1,003.50 | 21% | $210.74 | $1,214.24 |
| CAPITOL CLINICAL COMPREHENSIVE | MEALS | 11/7/2017 | P304 | $2,096.20 | 21% | $440.20 | $2,536.40 |
| CAPITOL CLINICAL COMPREHENSIVE | DUMPSTER RENTALS | 11/7/2017 | P327 | $5,151.30 | 21% | $1,081.77 | $6,233.07 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| CAPITOL CLINICAL COMPREHENSIVE | TRUCK RENTAL | 11/14/2017 | P394 | $10,757.52 | 21% | $2,259.08 | $13,016.60 |
| CAPITOL CLINICAL COMPREHENSIVE | WASTE CONTAINERS | 11/20/2017 | P442 | $5,100.00 | 21% | $1,071.00 | $6,171.00 |
| CAPITOL SECURITY POLICE | VAN & TRUCK RENTAL & GASOLINE | 10/9/2017 | 2017-0433 | $5,600.00 | 21% | $1,176.00 | $6,776.00 |
| CAPITOL SECURITY POLICE | VAN & TRUCK RENTAL & GASOLINE | 10/31/2017 | 520020878 | $9,711.65 | 21% | $2,039.45 | $11,751.10 |
| DUENAS TRAILERS | 40' TRAILER RENTAL | 11/22/2017 | 174638 | $1,505.25 | 21% | $316.10 | $1,821.35 |
| MOFFITT SERVICES | FUEL | 10/24/2017 | 48302 | $959.75 | 21% | $201.55 | $1,161.30 |
| MOFFITT SERVICES | FUEL | 10/25/2017 | 48311 | $2,481.25 | 21% | $521.06 | $3,002.31 |
| MOFFITT SERVICES | FUEL | 10/26/2017 | 48323 | $1,631.25 | 21% | $342.56 | $1,973.81 |
| MOFFITT SERVICES | FUEL | 10/26/2017 | 48322 | $2,217.75 | 21% | $465.73 | $2,683.48 |
| MOFFITT SERVICES | FUEL | 10/27/2017 | 48335 | $2,477.00 | 21% | $520.17 | $2,997.17 |
| MOFFITT SERVICES | FUEL | 10/27/2017 | 48336 | $1,520.75 | 21% | $319.36 | $1,840.11 |
| MOFFITT SERVICES | FUEL | 10/28/2017 | 48931 | $2,183.75 | 21% | $458.59 | $2,642.34 |
| MOFFITT SERVICES | FUEL | 10/28/2017 | 48932 | $1,444.25 | 21% | $303.29 | $1,747.54 |
| MOFFITT SERVICES | FUEL | 10/29/2017 | 48942 | $1,797.00 | 21% | $377.37 | $2,174.37 |
| MOFFITT SERVICES | FUEL | 10/29/2017 | 48941 | $2,302.75 | 21% | $483.58 | $2,786.33 |
| MOFFITT SERVICES | FUEL | 10/30/2017 | 48952 | $2,230.50 | 21% | $468.41 | $2,698.91 |
| MOFFITT SERVICES | FUEL | 10/30/2017 | 48953 | $1,325.25 | 21% | $278.30 | $1,603.55 |
| MOFFITT SERVICES | FUEL | 10/31/2017 | 48961 | $250.00 | 21% | $52.50 | $302.50 |
| NAPOLES TRATTORIA | MEALS | 11/3/2017 | 1 | $14,000.00 | 21% | $2,940.00 | $16,940.00 |
| NAPOLES TRATTORIA | MEALS | 11/11/2017 | 2 | $12,000.00 | 21% | $2,520.00 | $14,520.00 |
| NAPOLES TRATTORIA | MEALS | 11/19/2017 | 4 | $14,000.00 | 21% | $2,940.00 | $16,940.00 |
| | | | | | | | $221,082.27 |



Client Name: EL SAN JUAN HOTEL
Job/Project #: 117501295

Invoice #: 1045225
Invoice Date: 12/28/2017

# REIMBURSABLES

# TOTAL: $15,921.23


| Labor/Company Name | Description | Reimb Type | Date | Receipt # | Receipt Total | Mark Up % | Mark Up Total | Total |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PARKING SYSTEM | PARKING | | 10/11/2017 | 1011AG | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/11/2017 | 1011JR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/12/2017 | 1012LML | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/12/2017 | 1012JR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/12/2017 | 1012AMC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/12/2017 | 1012FDT | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/13/2017 | 1013JR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/13/2017 | 1013FDT | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/13/2017 | 1013AMC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/13/2017 | 1013LML | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/14/2017 | 1014AMC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/14/2017 | 1014JR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/14/2017 | 1014FDT | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/14/2017 | 1014LML | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/15/2017 | 1015DC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/15/2017 | 1015FDT | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/16/2017 | 1016IR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/16/2017 | 1016LML | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/16/2017 | 1016DC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/16/2017 | 1016FDT | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/16/2017 | 1016MP | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/16/2017 | 1016JR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/16/2017 | 1016AMC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/16/2017 | 1016ZT | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 23656 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017ZT | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017MP | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017LM | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017IR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017CA | $3.35 | 15% | $0.50 | $3.85 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Labor/Company Name | Description | Reimb Type | Date | Receipt # | Receipt Total | Mark Up % | Mark Up Total | Total |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017JR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017FDT | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017AMC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017LML | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017LC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/17/2017 | 1017ES | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018MP | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018DC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018CA | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018JR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018LM | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018ZT | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018XAG | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018LC | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018LSR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018IR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/18/2017 | 1018JLR | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23652 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23603 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23618 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23654 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23604 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23647 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23620 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23607 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23595 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23609 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23650 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23602 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 1019JR | $3.35 | 15% | $0.50 | $3.85 |

REIMBURSABLE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1045225

Invoice Date: 12/28/2017

| Labor/Company Name | Description | Reimb Type | Date | Receipt # | Receipt Total | Mark Up % | Mark Up Total | Total |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23619 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23617 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23616 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23601 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23651 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23608 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23610 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23606 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/19/2017 | 23663 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/20/2017 | 23805 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/20/2017 | 23810 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/20/2017 | 23806 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 10/20/2017 | 23809 | $3.35 | 15% | $0.50 | $3.85 |
| AMERICAN PARKING SYSTEM | PARKING | | 11/6/2017 | 2017-004 | $13,600.00 | 15% | $2,040.00 | $15,640.00 |
| | | | | | $13,844.55 | | $2,076.68 | $15,921.23 |

REIMBURSABLE DETAILS
T&M Pro™ - ©2008-2018