# EXHIBIT E



# INVOICE

**BELFOR USA GROUP, INC.**
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

Federal Tax ID #: 84-1309171

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 2/25/2018 |
| Invoice Number | 1053546 |
| Invoice Date | 1/26/2018 |
| Job / Project Number | 117501295 |
| Project Manager | PETE BOYLAN |

| BILL TO INFORMATION: |
|---|
| EL SAN JUAN HOTEL |
| 6063 AV. ISLA VERDE |
| CAROLINA, PR  00979 |
| pete.boylan@us.belfor.com |

| PROJECT INFORMATION: |
|---|
| Attn: |
| EL SAN JUAN HOTEL |
| 6063 AV. ISLA VERDE |
| CAROLINA, PR  00979 |

## INVOICE SUMMARY DETAIL

| Billing Categories | Billing Details Attached | INVOICE | Invoice Category Totals |
|---|---|---|
| Billable Labor | | $1,530,750.93 |
| Associated Labor Fees | | $197,354.30 |
| Materials and Consumables | | $326,788.05 |
| Equipment and Tools | | $775,180.00 |
| Equipment Assigned Vehicles and Mileage | | $12,903.00 |
| Subcontractors and Vendors | | $160,105.98 |
| Reimbursable Items | | $1,321.07 |

| REMIT PAYMENT TO: | | |
|---|---|---|
| BELFOR USA | Invoice Sub Total | $3,004,403.33 |
| 185 OAKLAND SUITE 150 | Off-Site Logistical / Mobilization Fee | $180,264.20 |
| BIRMINGHAM, MI  48009 | Other / Additional Fees | $0.00 |
| | Tax Total | $251,430.45 |
| | Previous Payments/Credits | $0.00 |
| | Invoice Total Amount Due | $3,436,097.98 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

| Job / Project Number | Invoice Number |
|---|---|
| 117501295 | 1053546 |



Customer: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| BILLING CATEGORY SUMMARY | TOTAL BILLED | SALES TAX % | SALES TAX $ | TOTAL |
|---|---|---|---|---|
| LABOR | $1,530,750.93 | 4.0000 | $61,230.04 | $1,591,980.97 |
| LABOR ASSOCIATED FEES | $197,354.30 | 11.5000 | $22,695.74 | $220,050.04 |
| HOTEL | | 11.5000 | | |
| SPECIALTY ITEMS | | 11.5000 | | |
| MATERIALS / CONSUMABLES | $326,788.05 | 11.5000 | $37,580.63 | $364,368.68 |
| EQUIPMENT / TOOLS | $775,180.00 | 11.5000 | $89,145.70 | $864,325.70 |
| EQUIPMENT ASSIGNED VEHICLES | $12,903.00 | 11.5000 | $1,483.85 | $14,386.85 |
| SUBCONTRACTOR / VENDORS | $160,105.98 | 11.5000 | $18,412.19 | $178,518.17 |
| LABOR MANAGEMENT FEE | | 11.5000 | | |
| REIMBURSABLE | $1,321.07 | 11.5000 | $151.92 | $1,473.00 |
| EQUIPMENT CAPS (CREDIT) | | | | |
| BILLING TERMS CAPS (CREDIT) | | | | |
| OFF-SITE LOGISTICAL SUPPORT | $180,264.20 | 11.5000 | $20,730.38 | $200,994.58 |
| OTHER / ADDITIONAL FEES | | 11.5000 | | |
| TOTALS | $3,184,667.53 | | $251,430.45 | $3,436,097.98 |

SALES TAX SUMMARY

T&M Pro™ - ©2008-2018 - All Rights Reserved



Client Name: EL SAN JUAN HOTEL

Job/Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

# BILLABLE LABOR

# TOTAL: $1,530,750.93


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-11/20/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-11/20/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | MON-11/20/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-11/20/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 6.00 | | $246.00 | | $246.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 2.00 | 1.00 | $82.00 | $61.50 | $143.50 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL FIGUEROA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 6.50 | | $266.50 | | $266.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRYAN A PEREZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARLOS BIGIO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO CAVARASSE | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDHWART ARAYJO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | MON-11/20/2017 | | 11.00 | | $676.50 | $676.50 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL VEGA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 5.00 | | $205.00 | | $205.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IRMA NUNEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 5.00 | | $205.00 | | $205.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 1.00 | | $41.00 | | $41.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 7.00 | 1.00 | $287.00 | $61.50 | $348.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 6.00 | | $246.00 | | $246.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 2.00 | 2.00 | $82.00 | $123.00 | $205.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 6.00 | | $246.00 | | $246.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|---------|-----------|---------|-------|
| JOSE D ORTIZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 2.00 | 1.00 | $82.00 | $61.50 | $143.50 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSHUA CEPEDA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 7.50 | | $307.50 | | $307.50 |
| KELVIN LOPEZ ROJAS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVIN JOSE | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 1.00 | | $41.00 | | $41.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 7.00 | 1.00 | $287.00 | $61.50 | $348.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| SERGIO A PEREZ GONZALEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA ABREU | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ISQUILIN | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YEZZIO CONCEPCION | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | MON-11/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | MON-11/20/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-11/20/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JONATHAN RODRIGUEZ SOSA | LF | SEE PTS | $48.00 | MON-11/20/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | MON-11/20/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | MON-11/20/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| REINALDO MONTANEZ RODRIGUEZ | LF | SEE PTS | $48.00 | MON-11/20/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| TAMARA FELICIANO | LF | SEE PTS | $48.00 | MON-11/20/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| XIOMANA LOPEZ | LF | SEE PTS | $48.00 | MON-11/20/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | MON-11/20/2017 | 3.00 | | $204.00 | | $204.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | MON-11/20/2017 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | MON-11/20/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | MON-11/20/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-11/20/2017 | 8.00 | 4.50 | $1,508.00 | $1,272.38 | $2,780.38 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | MON-11/20/2017 | 8.00 | 3.00 | $1,508.00 | $848.25 | $2,356.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-11/20/2017 | 6.00 | | $750.00 | | $750.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-11/20/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-11/20/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| KENT PINGEL | RS | SEE PTS | $68.00 | MON-11/20/2017 | 8.00 | 2.00 | $544.00 | $204.00 | $748.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | MON-11/20/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-11/20/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | MON-11/20/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | MON-11/20/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| CARLOS BENITEZ | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| CHRISTIAN CEPEDA | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M REYES | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN ROLON | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS A COSS | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MICHAEL L ROMAN | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ROBERT CALO | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| TYLER PRATT | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | MON-11/20/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | MON-11/20/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | MON-11/20/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | MON-11/20/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-11/21/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | TUE-11/21/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | TUE-11/21/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | TUE-11/21/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 5.00 | | $205.00 | | $205.00 |
| ANGEL FIGUEROA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 6.50 | | $266.50 | | $266.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA GIAGASTELI | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CARLOS BIGIO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DELAINE JOHNSON | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO CAVARASSE | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDHWART ARAYJO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | | $328.00 | | $328.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | | 10.00 | | $615.00 | $615.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 5.00 | | $205.00 | | $205.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IRMA NUNEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 6.00 | | $246.00 | | $246.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 1.00 | | $41.00 | | $41.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| JOSE R REYES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE SOLANO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSHUA CEPEDA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 7.50 | | $307.50 | | $307.50 |
| KELVIN LOPEZ ROJAS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZANDRA ABELLA LOPEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A LOPEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 6.50 | $328.00 | $399.75 | $727.75 |
| MARION BETANCOURT | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVIN JOSE | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 1.00 | | $41.00 | | $41.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | | $328.00 | | $328.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SARAI DAVILA MARRERO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| SERGIO A PEREZ GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR FERNANDO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 7.50 | | $307.50 | | $307.50 |
| WARIONELL RIVERA ABREU | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 7.50 | | $307.50 | | $307.50 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YEZZIO CONCEPCION | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | TUE-11/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | TUE-11/21/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-11/21/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JONATHAN RODRIGUEZ SOSA | LF | SEE PTS | $48.00 | TUE-11/21/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | TUE-11/21/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | TUE-11/21/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| REINALDO MONTANEZ RODRIGUEZ | LF | SEE PTS | $48.00 | TUE-11/21/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | TUE-11/21/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-11/21/2017 | 3.00 | | $204.00 | | $204.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | TUE-11/21/2017 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | TUE-11/21/2017 | 0.50 | | $34.00 | | $34.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | TUE-11/21/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | TUE-11/21/2017 | 8.00 | 3.00 | $1,508.00 | $848.25 | $2,356.25 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | TUE-11/21/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-11/21/2017 | 6.00 | | $750.00 | | $750.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-11/21/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-11/21/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| KENT PINGEL | RS | SEE PTS | $68.00 | TUE-11/21/2017 | 8.00 | 2.00 | $544.00 | $204.00 | $748.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | TUE-11/21/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-11/21/2017 | 8.00 | 2.50 | $500.00 | $234.38 | $734.38 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | TUE-11/21/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | TUE-11/21/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| CARLOS BENITEZ | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CEPEDA | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.50 | $652.00 | $305.63 | $957.63 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.50 | $652.00 | $305.63 | $957.63 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M REYES | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN ROLON | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 7.50 | | $611.25 | | $611.25 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MICHAEL L ROMAN | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ROBERT CALO | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| TYLER PRATT | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.50 | $652.00 | $305.63 | $957.63 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | TUE-11/21/2017 | 8.00 | 2.50 | $652.00 | $305.63 | $957.63 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | TUE-11/21/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | TUE-11/21/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-11/22/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-11/22/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | WED-11/22/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | WED-11/22/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 7.00 | | $287.00 | | $287.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL FIGUEROA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA GIAGASTELI | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| BENEDICTA PADILLA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARLOS BIGIO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CHAYANN CALDERON | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO CAVARASSE | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EDHWART ARAYJO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWARD SANCHEZ PADILLA | GL | SEE PTS | $41.00 | WED-11/22/2017 | | 9.00 | | $553.50 | $553.50 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ELI ROJAS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EVELIO PAULINO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| IRMA NUNEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 4.00 | | $164.00 | | $164.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 3.00 | | $123.00 | | $123.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNIFER RIVERA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE D ORTIZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 3.00 | | $123.00 | | $123.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 1.00 | | $41.00 | | $41.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 7.00 | 1.00 | $287.00 | $61.50 | $348.50 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GONZALEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSHUA CEPEDA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JULIO FONTANEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| KELVIN LOPEZ ROJAS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARION BETANCOURT | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MELVIN JOSE | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 7.00 | 1.00 | $287.00 | $61.50 | $348.50 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ORLANDO VIZCARIANO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDARON | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | WED-11/22/2017 | 2.00 | | $82.00 | | $82.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 4.00 | | $164.00 | | $164.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 3.00 | | $123.00 | | $123.00 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL VASQUEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| SARAI DAVILA MARRERO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO A PEREZ GONZALEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| WARIONELL RIVERA ABREU | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | WED-11/22/2017 | 8.00 | | $328.00 | | $328.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | WED-11/22/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| ROLANDO WATLEY | HSO | SEE PTS | $105.50 | WED-11/22/2017 | 4.00 | | $422.00 | | $422.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-11/22/2017 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| JONATHAN RODRIGUEZ SOSA | LF | SEE PTS | $48.00 | WED-11/22/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | WED-11/22/2017 | 8.00 | 0.50 | $384.00 | $36.00 | $420.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | WED-11/22/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| TAMARA FELICIANO | LF | SEE PTS | $48.00 | WED-11/22/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | WED-11/22/2017 | 6.00 | | $288.00 | | $288.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | WED-11/22/2017 | 3.00 | | $204.00 | | $204.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | WED-11/22/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | WED-11/22/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | WED-11/22/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-11/22/2017 | 8.00 | 2.00 | $1,508.00 | $565.50 | $2,073.50 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | WED-11/22/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/22/2017 | 6.00 | | $750.00 | | $750.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/22/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-11/22/2017 | 4.00 | | $250.00 | | $250.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-11/22/2017 | 4.00 | | $250.00 | | $250.00 |
| KENT PINGEL | RS | SEE PTS | $68.00 | WED-11/22/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | WED-11/22/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-11/22/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | WED-11/22/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | WED-11/22/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| CARLOS BENITEZ | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M REYES | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| JUAN ROLON | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| LUIS CALDERON | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| TYLER PRATT | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | WED-11/22/2017 | 8.00 | | $652.00 | | $652.00 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | WED-11/22/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | WED-11/22/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | WED-11/22/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | WED-11/22/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | WED-11/22/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| ABNER POCHECO | GL | SEE PTS | $41.00 | THU-11/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | THU-11/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | THU-11/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | THU-11/23/2017 | 2.50 | | $102.50 | | $102.50 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | THU-11/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARIANGELIC BAEZ | GL | SEE PTS | $41.00 | THU-11/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | THU-11/23/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-11/24/2017 | 8.00 | 5.00 | $376.00 | $352.50 | $728.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-11/24/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | FRI-11/24/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | FRI-11/24/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ABNER POCHECO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 4.00 | | $164.00 | | $164.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS CIRINO ORTIZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL FIGUEROA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY ENCARNACION | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 6.00 | | $246.00 | | $246.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | | $328.00 | | $328.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | | $328.00 | | $328.00 |
| DARWIN MUNOZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO CARRASQUINO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDHWART ARAYJO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 6.00 | | $246.00 | | $246.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELI ROJAS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 5.00 | $328.00 | $307.50 | $635.50 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 4.00 | | $164.00 | | $164.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| HENRY W TORRES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 1.00 | | $41.00 | | $41.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 5.50 | | $225.50 | | $225.50 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | | $328.00 | | $328.00 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 1.00 | | $41.00 | | $41.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 7.00 | 6.00 | $287.00 | $369.00 | $656.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 5.00 | $328.00 | $307.50 | $635.50 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 5.00 | $328.00 | $307.50 | $635.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA CEPEDA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 7.00 | | $287.00 | | $287.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN M DIAZ PEREZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | | $328.00 | | $328.00 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ ROJAS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 5.00 | $328.00 | $307.50 | $635.50 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS GONZALEZ ROMERO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MABEL ENCARNACION | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 7.00 | 6.00 | $287.00 | $369.00 | $656.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCAINO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| REBECA UPIA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO A PEREZ GONZALEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA ABREU | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YEZZIO CONCEPCION | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | FRI-11/24/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | FRI-11/24/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-11/24/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JONATHAN RODRIGUEZ SOSA | LF | SEE PTS | $48.00 | FRI-11/24/2017 | 8.00 | 2.50 | $384.00 | $180.00 | $564.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | FRI-11/24/2017 | 3.00 | | $144.00 | | $144.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-11/24/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| REINALDO MONTANEZ RODRIGUEZ | LF | SEE PTS | $48.00 | FRI-11/24/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| TAMARA FELICIANO | LF | SEE PTS | $48.00 | FRI-11/24/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | FRI-11/24/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | FRI-11/24/2017 | 3.00 | | $204.00 | | $204.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | FRI-11/24/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | FRI-11/24/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | FRI-11/24/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-11/24/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | FRI-11/24/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-11/24/2017 | 6.00 | | $750.00 | | $750.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | FRI-11/24/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-11/24/2017 | 4.00 | | $250.00 | | $250.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-11/24/2017 | 4.00 | 2.00 | $250.00 | $187.50 | $437.50 |
| KENT PINGEL | RS | SEE PTS | $68.00 | FRI-11/24/2017 | 8.00 | 1.00 | $544.00 | $102.00 | $646.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | FRI-11/24/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-11/24/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | FRI-11/24/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| KIERAN RICE | TL | SEE PTS | $105.50 | FRI-11/24/2017 | 8.00 | 1.00 | $844.00 | $158.25 | $1,002.25 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| CARLOS BENITEZ | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| CHRISTIAN CEPEDA | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE M REYES | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN ROLON | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS A COSS | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| MICHAEL L ROMAN | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| SAMUEL MELENDEZ | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| TYLER PRATT | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | FRI-11/24/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | FRI-11/24/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | FRI-11/24/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | FRI-11/24/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | FRI-11/24/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | FRI-11/24/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | FRI-11/24/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | FRI-11/24/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | FRI-11/24/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-11/25/2017 | 12.00 | | $846.00 | | $846.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-11/25/2017 | 12.00 | | $1,530.00 | | $1,530.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SAT-11/25/2017 | 9.50 | | $1,211.25 | | $1,211.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SAT-11/25/2017 | 7.00 | | $2,362.50 | | $2,362.50 |
| ABNER POCHECO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 12.00 | | $738.00 | | $738.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.00 | | $492.00 | | $492.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.00 | | $492.00 | | $492.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 6.00 | | $369.00 | | $369.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.00 | | $492.00 | | $492.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.00 | | $492.00 | | $492.00 |
| ALFREDO TORRES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 0.50 | | $30.75 | | $30.75 |
| ANDRY OMAR | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 0.50 | | $30.75 | | $30.75 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.00 | | $492.00 | | $492.00 |
| ANGEL DELEON | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 0.50 | | $30.75 | | $30.75 |
| ANGEL FIGUEROA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.00 | | $492.00 | | $492.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.00 | | $492.00 | | $492.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.00 | | $492.00 | | $492.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.50 | | $522.75 | | $522.75 |
| ANGEL R ACEVEDO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | 8.00 | | $492.00 | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL VAITLANT | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 0.50 | | $30.75 | $30.75 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGELICA GIAGASTELI | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.50 | | $522.75 | $522.75 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLOS RIVERA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 12.00 | | $738.00 | $738.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.50 | | $522.75 | $522.75 |
| DARWIN MUNOZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| DIANNE VIERRA DISIMONE | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| EDGARDO CARRASQUINO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.50 | | $522.75 | $522.75 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| EDWIN ROSARIO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ELI ROJAS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 7.00 | | $430.50 | $430.50 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| FERNANDO SIMON VALLE | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| FRANKLIN MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 12.00 | | $738.00 | $738.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| HECTOR RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 0.50 | | $30.75 | $30.75 |
| HECTOR SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 0.50 | | $30.75 | $30.75 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 12.00 | | $738.00 | $738.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ISRAEL O RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 6.00 | | $369.00 | $369.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JENNIFFER RIVERA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JEREMY ROMERO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 12.00 | | $738.00 | $738.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.50 | | $522.75 | $522.75 |
| JOHNNY LEBRON | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.50 | | $522.75 | $522.75 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 1.00 | | $61.50 | $61.50 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE M RODRIQUEZ NIEVES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE R REYES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| JULIO FONTANEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.50 | | $522.75 | $522.75 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| KELVIN LOPEZ ROJAS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 7.00 | | $430.50 | $430.50 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LIZANDRA ABELLA LOPEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 3.00 | | $184.50 | $184.50 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS C CRUZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 0.50 | | $30.75 | $30.75 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.50 | | $522.75 | $522.75 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| MARIAM BETANCOURT | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 12.00 | | $738.00 | $738.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 10.00 | | $615.00 | $615.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 1.00 | | $61.50 | $61.50 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| NELIDA ROSADO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 1.00 | | $61.50 | $61.50 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| NYDIA LOPEZ VASQUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 7.00 | | $430.50 | $430.50 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ORLANDO VIZCAINO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| RAFAEL GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ROBERTO TORRES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 0.50 | | $30.75 | $30.75 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| SERGIO A PEREZ GONZALEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 10.00 | | $615.00 | $615.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| WARIONELL RIVERA ABREU | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 9.00 | | $553.50 | $553.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 12.00 | | $738.00 | $738.00 |
| YEZZIO CONCEPCION | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | SAT-11/25/2017 | | 8.00 | | $492.00 | $492.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | SAT-11/25/2017 | | 9.00 | | $1,424.25 | $1,424.25 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SAT-11/25/2017 | | 9.50 | | $1,503.38 | $1,503.38 |
| JONATHAN RODRIGUEZ SOSA | LF | SEE PTS | $48.00 | SAT-11/25/2017 | | 9.00 | | $648.00 | $648.00 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | SAT-11/25/2017 | | 9.50 | | $684.00 | $684.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | SAT-11/25/2017 | | 9.50 | | $684.00 | $684.00 |
| REINALDO MONTANEZ RODRIGUEZ | LF | SEE PTS | $48.00 | SAT-11/25/2017 | | 8.00 | | $576.00 | $576.00 |
| TAMARA FELICIANO | LF | SEE PTS | $48.00 | SAT-11/25/2017 | | 9.00 | | $648.00 | $648.00 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | SAT-11/25/2017 | | 9.00 | | $648.00 | $648.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SAT-11/25/2017 | | 3.00 | | $306.00 | $306.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | SAT-11/25/2017 | | 10.50 | | $1,071.00 | $1,071.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | SAT-11/25/2017 | | 3.00 | | $306.00 | $306.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | SAT-11/25/2017 | | 3.00 | | $306.00 | $306.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-11/25/2017 | | 10.00 | | $2,827.50 | $2,827.50 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | SAT-11/25/2017 | | 12.00 | | $3,393.00 | $3,393.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-11/25/2017 | | 6.00 | | $1,125.00 | $1,125.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SAT-11/25/2017 | | 6.00 | | $1,125.00 | $1,125.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-11/25/2017 | | 10.00 | | $937.50 | $937.50 |
| KENT PINGEL | RS | SEE PTS | $68.00 | SAT-11/25/2017 | | 10.00 | | $1,020.00 | $1,020.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | SAT-11/25/2017 | | 10.00 | | $937.50 | $937.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-11/25/2017 | | 8.50 | | $796.88 | $796.88 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | SAT-11/25/2017 | | 10.00 | | $1,582.50 | $1,582.50 |
| KIERAN RICE | TL | SEE PTS | $105.50 | SAT-11/25/2017 | | 10.00 | | $1,582.50 | $1,582.50 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| CARLOS BENITEZ | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| CHRISTIAN CEPEDA | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| JORGE L CARRASQUILLO | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| JORGE O SANCHEZ COLON | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| JOSE A COMULADA | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| JOSE M REYES | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 9.00 | | $1,100.25 | $1,100.25 |
| JUAN ROLON | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| LUIS A MENDEZ | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| MICHAEL L ROMAN | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| ROBERT CALO | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 9.00 | | $1,100.25 | $1,100.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 9.50 | | $1,161.38 | $1,161.38 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| SAMUEL MELENDEZ | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| TYLER PRATT | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 10.00 | | $1,222.50 | $1,222.50 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| YADIEL O LANDOR | TN | SEE PTS | $81.50 | SAT-11/25/2017 | | 8.00 | | $978.00 | $978.00 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 11.50 | | $1,561.13 | $1,561.13 |



Client Name: EL SAN JUAN HOTEL          Invoice #: 1053546

Job / Project #: 117501295              Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| AMIT BENGAL | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 8.00 | | $1,086.00 | $1,086.00 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 10.00 | | $1,357.50 | $1,357.50 |
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| RONY VERED | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | SAT-11/25/2017 | | 8.00 | | $1,086.00 | $1,086.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SUN-11/26/2017 | | 11.00 | | $775.50 | $775.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SUN-11/26/2017 | | 0.01 | | $1.28 | $1.28 |
| ABNER POCHECO | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 12.00 | | $738.00 | $738.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 4.00 | | $246.00 | $246.00 |
| CARMELO SANTANA | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 12.00 | | $738.00 | $738.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 9.50 | | $584.25 | $584.25 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 12.00 | | $738.00 | $738.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 6.00 | | $369.00 | $369.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 6.50 | | $399.75 | $399.75 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 6.00 | | $369.00 | $369.00 |
| JOSE D ORTIZ | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 6.50 | | $399.75 | $399.75 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 6.00 | | $369.00 | $369.00 |
| JOSE SOLONO | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 12.00 | | $738.00 | $738.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 4.00 | | $246.00 | $246.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 12.00 | | $738.00 | $738.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 6.50 | | $399.75 | $399.75 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 6.00 | | $369.00 | $369.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 6.00 | | $369.00 | $369.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 4.00 | | $246.00 | $246.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 4.00 | | $246.00 | $246.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SUN-11/26/2017 | | 11.00 | | $676.50 | $676.50 |

 **BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| DON MOTTER | HSO | SEE PTS | $105.50 | SUN-11/26/2017 | | 0.01 | | $1.58 | $1.58 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-11/26/2017 | | 5.00 | | $791.25 | $791.25 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | SUN-11/26/2017 | | 5.00 | | $510.00 | $510.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-11/26/2017 | | 6.00 | | $1,696.50 | $1,696.50 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | SUN-11/26/2017 | | 13.00 | | $3,675.75 | $3,675.75 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SUN-11/26/2017 | | 0.01 | | $1.88 | $1.88 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SUN-11/26/2017 | | 6.50 | | $609.38 | $609.38 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | SUN-11/26/2017 | | 0.01 | | $0.94 | $0.94 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SUN-11/26/2017 | | 0.01 | | $0.94 | $0.94 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | SUN-11/26/2017 | | 7.50 | | $1,018.13 | $1,018.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | SUN-11/26/2017 | | 7.50 | | $1,018.13 | $1,018.13 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | SUN-11/26/2017 | | 7.50 | | $1,018.13 | $1,018.13 |
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | SUN-11/26/2017 | | 0.01 | | $1.36 | $1.36 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | SUN-11/26/2017 | | 0.01 | | $1.36 | $1.36 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | SUN-11/26/2017 | | 7.50 | | $1,018.13 | $1,018.13 |
| RONY VERED | TS | SEE PTS | $90.50 | SUN-11/26/2017 | | 7.50 | | $1,018.13 | $1,018.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | SUN-11/26/2017 | | 7.50 | | $1,018.13 | $1,018.13 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-11/27/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-11/27/2017 | 8.00 | 6.00 | $680.00 | $765.00 | $1,445.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | MON-11/27/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-11/27/2017 | 8.00 | 3.00 | $1,800.00 | $1,012.50 | $2,812.50 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 3.00 | | $123.00 | | $123.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | MON-11/27/2017 | 3.00 | | $123.00 | | $123.00 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL PAGAN | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA GIAGASTELI | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 3.00 | | $123.00 | | $123.00 |
| ARAMIS O RIOS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRYAN A PEREZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | | $205.00 | | $205.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 3.00 | | $123.00 | | $123.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | | $205.00 | | $205.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | | $205.00 | | $205.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 3.00 | | $123.00 | $123.00 | $246.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 7.00 | | $287.00 | | $287.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE D ORTIZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GONZALEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIQUEZ NIEVES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO FONTANEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 7.00 | | $287.00 | | $287.00 |
| KELVIN LOPEZ ROJAS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 3.00 | | $123.00 | | $123.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 3.00 | | $123.00 | | $123.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | 2.00 | $205.00 | $123.00 | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| LUIS R VARGAS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL A QUINONES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 7.00 | | $287.00 | | $287.00 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | | $205.00 | | $205.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO A PEREZ GONZALEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 2.00 | | $82.00 | | $82.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 5.00 | | $205.00 | | $205.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA ABREU | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ISQUILIN | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | MON-11/27/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | MON-11/27/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-11/27/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| JULISSA MELENDEZ | LF | SEE PTS | $48.00 | MON-11/27/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | MON-11/27/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | MON-11/27/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | MON-11/27/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-11/27/2017 | 8.00 | 3.00 | $1,508.00 | $848.25 | $2,356.25 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-11/27/2017 | 6.00 | | $750.00 | | $750.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-11/27/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-11/27/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-11/27/2017 | | 8.50 | | $796.88 | $796.88 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENT PINGEL | RS | SEE PTS | $68.00 | MON-11/27/2017 | 8.00 | 2.00 | $544.00 | $204.00 | $748.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | MON-11/27/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-11/27/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | MON-11/27/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | MON-11/27/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| CARLOS BENITEZ | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| CHRISTIAN CEPEDA | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE M REYES | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN ROLON | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS A COSS | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| MICHAEL L ROMAN | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ROBERT CALO | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| SAMUEL MELENDEZ | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| TYLER PRATT | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 7.00 | $652.00 | $855.75 | $1,507.75 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR M TORRES | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | MON-11/27/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RONY VERED | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | MON-11/27/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-11/28/2017 | 8.00 | 5.00 | $376.00 | $352.50 | $728.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | TUE-11/28/2017 | 8.00 | 6.00 | $680.00 | $765.00 | $1,445.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | TUE-11/28/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | TUE-11/28/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA GIAGASTELI | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 5.00 | | $205.00 | | $205.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 5.00 | | $205.00 | | $205.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO CARRASQUINO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEIROL RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 7.00 | | $287.00 | | $287.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 1.00 | 2.00 | $41.00 | $123.00 | $164.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 7.50 | | $307.50 | | $307.50 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D ORTIZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO FONTANEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 7.50 | | $307.50 | | $307.50 |
| KELVIN LOPEZ ROJAS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZANDRA ABELLA LOPEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIAM BETANCOURT | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 6.00 | $328.00 | $369.00 | $697.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 1.00 | | $41.00 | | $41.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 5.00 | | $205.00 | | $205.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO A PEREZ GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 7.00 | | $287.00 | | $287.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 1.00 | 2.00 | $41.00 | $123.00 | $164.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ISQUILIN | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | TUE-11/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | TUE-11/28/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| ROLANDO WATLEY | HSO | SEE PTS | $105.50 | TUE-11/28/2017 | 6.50 | | $685.75 | | $685.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-11/28/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | TUE-11/28/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | TUE-11/28/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-11/28/2017 | 3.50 | | $238.00 | | $238.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | TUE-11/28/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | TUE-11/28/2017 | 3.50 | | $238.00 | | $238.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | TUE-11/28/2017 | 3.50 | | $238.00 | | $238.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | TUE-11/28/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | TUE-11/28/2017 | 8.00 | 5.00 | $1,508.00 | $1,413.75 | $2,921.75 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-11/28/2017 | 6.00 | | $750.00 | | $750.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-11/28/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-11/28/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| KENT PINGEL | RS | SEE PTS | $68.00 | TUE-11/28/2017 | 8.00 | 2.00 | $544.00 | $204.00 | $748.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | TUE-11/28/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-11/28/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| BRIAN SCOTT | TL | SEE PTS | $105.50 | TUE-11/28/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | TUE-11/28/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| CARLOS BENITEZ | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 5.00 | $652.00 | $611.25 | $1,263.25 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/28/2017 | | 13.00 | | $1,589.25 | $1,589.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| JOSE M REYES | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| JUAN ROLON | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| ROBERT CALO | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| SAMUEL MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| TYLER PRATT | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 7.00 | $652.00 | $855.75 | $1,507.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | TUE-11/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| DAVID SOPALA | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RONY VERED | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | TUE-11/28/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-11/29/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-11/29/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | WED-11/29/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | WED-11/29/2017 | 7.50 | | $1,687.50 | | $1,687.50 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | | $164.00 | | $164.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA GIAGASTELI | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | | $164.00 | | $164.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | | $164.00 | | $164.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO CARRASQUINO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | | $164.00 | | $164.00 |
| EDGARDO CARRASQUINO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 4.50 | $328.00 | $276.75 | $604.75 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 7.50 | | $307.50 | | $307.50 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | | $164.00 | | $164.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | | $164.00 | | $164.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE D SANTANA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GALINDO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SANTIAGO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JULIO FONTANEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| JULIO FONTANEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | | $164.00 | | $164.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 7.50 | | $307.50 | | $307.50 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | | $164.00 | | $164.00 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 4.00 | 1.00 | $164.00 | $61.50 | $225.50 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| MARIAM BETANCOURT | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| MARIAM BETANCOURT | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 6.00 | $328.00 | $369.00 | $697.00 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 5.00 | | $205.00 | | $205.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ISQUILIN | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | WED-11/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | WED-11/29/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| ROLANDO WATLEY | HSO | SEE PTS | $105.50 | WED-11/29/2017 | 4.00 | | $422.00 | | $422.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-11/29/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | WED-11/29/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | WED-11/29/2017 | 3.00 | | $204.00 | | $204.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | WED-11/29/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | WED-11/29/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | WED-11/29/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-11/29/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | WED-11/29/2017 | 8.00 | 5.00 | $1,508.00 | $1,413.75 | $2,921.75 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/29/2017 | 6.00 | | $750.00 | | $750.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/29/2017 | 2.00 | 4.00 | $250.00 | $750.00 | $1,000.00 |
| KENT PINGEL | RS | SEE PTS | $68.00 | WED-11/29/2017 | 5.00 | | $340.00 | | $340.00 |
| KENT PINGEL | RS | SEE PTS | $68.00 | WED-11/29/2017 | 3.00 | 2.00 | $204.00 | $204.00 | $408.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | WED-11/29/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-11/29/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | WED-11/29/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | WED-11/29/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| CHRISTIAN CEPEDA | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | WED-11/29/2017 | | 11.00 | | $1,344.75 | $1,344.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | WED-11/29/2017 | 3.50 | | $285.25 | | $285.25 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M REYES | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN ROLON | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS A COSS | TN | SEE PTS | $81.50 | WED-11/29/2017 | 6.50 | | $529.75 | | $529.75 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL MELENDEZ | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| TYLER PRATT | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 7.00 | $652.00 | $855.75 | $1,507.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | WED-11/29/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | WED-11/29/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | WED-11/29/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | WED-11/29/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | WED-11/29/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | WED-11/29/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | WED-11/29/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | WED-11/29/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | WED-11/29/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | WED-11/29/2017 | 8.00 | 5.00 | $724.00 | $678.75 | $1,402.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-11/30/2017 | 8.00 | 4.00 | $376.00 | $282.00 | $658.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | THU-11/30/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | THU-11/30/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | | $328.00 | | $328.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA GIAGASTELI | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO CARRASQUINO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| HECTOR LLANOS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 4.00 | | $164.00 | | $164.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JENNIFER RODRIQUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 7.50 | | $307.50 | | $307.50 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE SOLONO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JULIO FONTANEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 7.50 | | $307.50 | | $307.50 |
| KELVIN LOPEZ ROJAS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KIOMARA ORTIZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIAM BETANCOURT | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 1.00 | | $41.00 | | $41.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 1.00 | | $41.00 | | $41.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 5.00 | | $205.00 | | $205.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SERGIO A PEREZ GONZALEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARIONELL RIVERA ABREU | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| WILFREDO ISQUILIN | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | THU-11/30/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | THU-11/30/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-11/30/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | THU-11/30/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | THU-11/30/2017 | 7.00 | | $336.00 | | $336.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-11/30/2017 | 3.00 | | $204.00 | | $204.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | THU-11/30/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | THU-11/30/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | THU-11/30/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-11/30/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| MATTHEW OLKOWSKI | PC | SEE PTS | $188.50 | THU-11/30/2017 | 6.00 | | $1,131.00 | | $1,131.00 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | THU-11/30/2017 | 8.00 | 5.00 | $1,508.00 | $1,413.75 | $2,921.75 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | THU-11/30/2017 | 8.00 | 5.50 | $500.00 | $515.63 | $1,015.63 |
| KENT PINGEL | RS | SEE PTS | $68.00 | THU-11/30/2017 | 8.00 | 2.00 | $544.00 | $204.00 | $748.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | THU-11/30/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-11/30/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | THU-11/30/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | THU-11/30/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| CARLOS BENITEZ | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| CHRISTIAN CEPEDA | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | THU-11/30/2017 | | 11.00 | | $1,344.75 | $1,344.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M REYES | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 7.00 | $652.00 | $855.75 | $1,507.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-11/30/2017 | | 13.00 | | $1,589.25 | $1,589.25 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN ROLON | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS A COSS | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL MELENDEZ | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| TYLER PRATT | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 7.00 | $652.00 | $855.75 | $1,507.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | THU-11/30/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| DAMIEN BATT | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| KEITH SCOTT | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | THU-11/30/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-12/1/2017 | 8.00 | 2.00 | $376.00 | $141.00 | $517.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-12/1/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | FRI-12/1/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | FRI-12/1/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ABNER POCHECO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ADELE JAIRA GOMEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ADIEL CHARBONIEL | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ALEXIS HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ANEUDYS MULERO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ANGEL M VARGAS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 1.00 | | $41.00 | | $41.00 |
| ANGEL PAGAN | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.00 | | $287.00 | | $287.00 |
| ANGEL ROGUE ADORNO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ANGELICA GIAGASTELI | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 1.00 | | $41.00 | | $41.00 |
| AXEL J CEPEDA RIVERA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.00 | | $287.00 | | $287.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| CARLOS J HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| CHRISTIAN BENITEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 1.00 | | $41.00 | | $41.00 |
| DANIEL D PAGAN | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.00 | | $287.00 | | $287.00 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO CARRASQUINO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 1.00 | | $41.00 | | $41.00 |
| EDGARDO CARRASQUINO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.00 | | $287.00 | | $287.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| EDWIN CALDERON | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| EMANUEL CHICO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.50 | | $307.50 | | $307.50 |
| ERICK ROMAN RAMOS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JENNIFER RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| JERSON ACOSTA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 1.00 | | $41.00 | | $41.00 |
| JESUS M RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.00 | | $287.00 | | $287.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 1.00 | | $41.00 | | $41.00 |
| JOSE A CRESPO MALDONALDO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.00 | | $287.00 | | $287.00 |
| JOSE A RIOS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE D ORTIZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIQUEZ NIEVES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JULIO FONTANEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| JULIO FONTANEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 1.00 | | $41.00 | | $41.00 |
| KATRINA BEJARANO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.00 | | $287.00 | | $287.00 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| KELVIN LOPEZ ROJAS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| KENNETH CRUZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| KEVIN A CHARON ROSARIO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| LEONARDO QUINONES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.50 | | $307.50 | | $307.50 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS G RAMOS MEDINA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS M VAZQUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 1.00 | | $41.00 | | $41.00 |
| LUIS RAUL MONTES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.00 | | $287.00 | | $287.00 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| MARCUS WORELDS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 7.00 | $328.00 | $430.50 | $758.50 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| MOISES ALLENDE | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| NEYSHERI CRUZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | | 8.00 | | $492.00 | $492.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| ONIX MELENDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL          Invoice #: 1053546

Job / Project #: 117501295              Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| REBECA UPIA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| SERGIO A PEREZ GONZALEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 4.00 | | $164.00 | | $164.00 |
| VICTOR HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR OSORIO FUENTES | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| WARIONELL RIVERA ABREU | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| WILFREDO ISQUILIN | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| XAVIER MARTINEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 7.00 | | $287.00 | | $287.00 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | FRI-12/1/2017 | 8.00 | | $328.00 | | $328.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | FRI-12/1/2017 | 8.00 | 1.00 | $844.00 | $158.25 | $1,002.25 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-12/1/2017 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-12/1/2017 | 8.00 | 2.50 | $384.00 | $180.00 | $564.00 |
| XIOMARA LOPEZ | LF | SEE PTS | $48.00 | FRI-12/1/2017 | 8.00 | 1.00 | $384.00 | $72.00 | $456.00 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | FRI-12/1/2017 | 4.00 | | $272.00 | | $272.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | FRI-12/1/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | FRI-12/1/2017 | 4.00 | | $272.00 | | $272.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | FRI-12/1/2017 | 4.00 | | $272.00 | | $272.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-12/1/2017 | 8.00 | 3.00 | $1,508.00 | $848.25 | $2,356.25 |
| MATTHEW OLKOWSKI | PC | SEE PTS | $188.50 | FRI-12/1/2017 | 13.50 | | $2,544.75 | | $2,544.75 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | FRI-12/1/2017 | 8.00 | 2.50 | $1,508.00 | $706.88 | $2,214.88 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-12/1/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| KENT PINGEL | RS | SEE PTS | $68.00 | FRI-12/1/2017 | 1.00 | | $68.00 | | $68.00 |
| KENT PINGEL | RS | SEE PTS | $68.00 | FRI-12/1/2017 | 7.00 | 1.00 | $476.00 | $102.00 | $578.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | FRI-12/1/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-12/1/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | FRI-12/1/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | FRI-12/1/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| CARLOS BENITEZ | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| CHRISTIAN CEPEDA | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/1/2017 | | 9.00 | | $1,100.25 | $1,100.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE M REYES | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 5.50 | $652.00 | $672.38 | $1,324.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JUAN ROLON | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| LUIS A COSS | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| TYLER PRATT | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 7.00 | $652.00 | $855.75 | $1,507.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | FRI-12/1/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| DAMIEN BATT | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| KEITH SCOTT | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 3.00 | | $271.50 | | $271.50 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | FRI-12/1/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-12/2/2017 | 10.00 | | $705.00 | | $705.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-12/2/2017 | 12.00 | | $1,530.00 | | $1,530.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SAT-12/2/2017 | 9.50 | | $1,211.25 | | $1,211.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | SAT-12/2/2017 | 7.00 | | $2,362.50 | | $2,362.50 |
| ABNER POCHECO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | 12.00 | | $738.00 | | $738.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | 9.00 | | $553.50 | | $553.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 9.00 | | $553.50 | $553.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 12.00 | | $738.00 | $738.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 12.00 | | $738.00 | $738.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 9.00 | | $553.50 | $553.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| HILARY MURIEL | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 12.00 | | $738.00 | $738.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| HILLARY NIEVES | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 9.00 | | $553.50 | $553.50 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| JOSE GONZALEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE M RODRIGUEZ NIEVES | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| LIZANDRA ABELLA LOPEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 9.00 | | $553.50 | $553.50 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| MABEL ENCARNACION | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| MABEL ENCARNACION | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 12.00 | | $738.00 | $738.00 |



| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 10.00 | | $615.00 | $615.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 11.00 | | $676.50 | $676.50 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 9.00 | | $553.50 | $553.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| MICHAEL X ORTIZ LOPEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 9.00 | | $553.50 | $553.50 |
| NOE MONGE RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| OLGA ABREU | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 2.00 | | $123.00 | $123.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 5.00 | | $307.50 | $307.50 |
| RAFAEL MALAVE RUIZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 9.00 | | $553.50 | $553.50 |
| REBECA UPIA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| URAYUAN MELENDEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 4.00 | | $246.00 | $246.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 12.00 | | $738.00 | $738.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| ZENON TORRES VEGA | GL | SEE PTS | $41.00 | SAT-12/2/2017 | | 8.00 | | $492.00 | $492.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | SAT-12/2/2017 | | 5.50 | | $870.38 | $870.38 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SAT-12/2/2017 | | 9.50 | | $1,503.38 | $1,503.38 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | SAT-12/2/2017 | | 9.50 | | $684.00 | $684.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SAT-12/2/2017 | | 4.00 | | $408.00 | $408.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | SAT-12/2/2017 | | 11.50 | | $1,173.00 | $1,173.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | SAT-12/2/2017 | | 4.00 | | $408.00 | $408.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | SAT-12/2/2017 | | 4.00 | | $408.00 | $408.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-12/2/2017 | | 11.00 | | $3,110.25 | $3,110.25 |
| MATTHEW OLKOWSKI | PC | SEE PTS | $188.50 | SAT-12/2/2017 | | 8.00 | | $2,262.00 | $2,262.00 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | SAT-12/2/2017 | | 7.00 | | $1,979.25 | $1,979.25 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-12/2/2017 | | 10.00 | | $937.50 | $937.50 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | SAT-12/2/2017 | | 10.00 | | $937.50 | $937.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-12/2/2017 | | 10.00 | | $937.50 | $937.50 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | SAT-12/2/2017 | | 15.00 | | $2,373.75 | $2,373.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | SAT-12/2/2017 | | 18.00 | | $2,848.50 | $2,848.50 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| CHRISTIAN CEPEDA | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| JOSE L RIVERA LLANOS | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE M REYES | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 13.50 | | $1,650.38 | $1,650.38 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| JUAN ROLON | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| LUIS A COSS | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| ROBERT CALO | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| SAMUEL MELENDEZ | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| TYLER PRATT | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 18.00 | | $2,200.50 | $2,200.50 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | SAT-12/2/2017 | | 8.00 | | $978.00 | $978.00 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 8.00 | | $1,086.00 | $1,086.00 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 8.00 | | $1,086.00 | $1,086.00 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 13.50 | | $1,832.63 | $1,832.63 |
| DAMIEN BATT | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 15.00 | | $2,036.25 | $2,036.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 8.00 | | $1,086.00 | $1,086.00 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 18.00 | | $2,443.50 | $2,443.50 |
| KEITH SCOTT | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 15.00 | | $2,036.25 | $2,036.25 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 18.00 | | $2,443.50 | $2,443.50 |
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 11.50 | | $1,561.13 | $1,561.13 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 10.50 | | $1,425.38 | $1,425.38 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 8.00 | | $1,086.00 | $1,086.00 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 0.01 | | $1.36 | $1.36 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | SAT-12/2/2017 | | 13.50 | | $1,832.63 | $1,832.63 |
| ABNER POCHECO | GL | SEE PTS | $41.00 | SUN-12/3/2017 | | 12.00 | | $738.00 | $738.00 |
| CARMELO SANTANA | GL | SEE PTS | $41.00 | SUN-12/3/2017 | | 12.00 | | $738.00 | $738.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| IRWIN VALERA | GL | SEE PTS | $41.00 | SUN-12/3/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE SOLONO | GL | SEE PTS | $41.00 | SUN-12/3/2017 | | 12.00 | | $738.00 | $738.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | SUN-12/3/2017 | | 12.00 | | $738.00 | $738.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | SUN-12/3/2017 | | 12.00 | | $738.00 | $738.00 |
| MATTHEW OLKOWSKI | PC | SEE PTS | $188.50 | SUN-12/3/2017 | | 2.00 | | $565.50 | $565.50 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | SUN-12/3/2017 | | 2.00 | | $565.50 | $565.50 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | SUN-12/3/2017 | | 8.00 | | $1,086.00 | $1,086.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-12/4/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-12/4/2017 | 8.00 | 5.50 | $680.00 | $701.25 | $1,381.25 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | MON-12/4/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-12/4/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ABNER POCHECO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 6.50 | $328.00 | $399.75 | $727.75 |
| ANGEL L CORDOVA SALGADO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL L VASQUEZ CINTRON | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LAMADRID PADILLA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BETZY RODRIGUEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 5.00 | | $205.00 | | $205.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 2.50 | | $102.50 | | $102.50 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| EMELY ROSADO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 3.00 | | $123.00 | | $123.00 |
| ERIK VALDES APONTE | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EZEQUIEL MOLINA MORALES | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA LANTIGUA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERRER | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR L RIVERA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | MON-12/4/2017 | 5.00 | | $205.00 | | $205.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | MON-12/4/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 5.00 | | $205.00 | | $205.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSIE QUINONES TORRES | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 5.00 | | $205.00 | | $205.00 |
| JORGE ROSADO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE E GARCIA ROMERO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 6.50 | $328.00 | $399.75 | $727.75 |
| JOSE GONZALEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M RODRIQUEZ NIEVES | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE RIVERA LLANOS | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JUAN BELBRU GONZALEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 7.50 | | $307.50 | | $307.50 |
| LIZBETH MONTALVO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | MON-12/4/2017 | 5.00 | | $205.00 | | $205.00 |
| LUZ MALAVE | GL | SEE PTS | $41.00 | MON-12/4/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| MARILIZ LEBRON ROJAS | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 5.50 | $328.00 | $338.25 | $666.25 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL ESTRELLA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 3.50 | | $143.50 | | $143.50 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 4.00 | | $164.00 | | $164.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PETEGUAM E RESTO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



**Client Name:** EL SAN JUAN HOTEL

**Job / Project #:** 117501295

**Invoice #:** 1053546

**Invoice Date:** 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| REINALDO GONZALEZ MOORE | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SHARLENE BALLESTEROS | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | MON-12/4/2017 | 5.00 | | $205.00 | | $205.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | MON-12/4/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| STEPHANIE RIVERA QUINONES | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSADO | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ISQUILIN | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | MON-12/4/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ROLANDO WATLEY | HSO | SEE PTS | $105.50 | MON-12/4/2017 | 5.00 | | $527.50 | | $527.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-12/4/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| TAMARA FELICIANO | LF | SEE PTS | $48.00 | MON-12/4/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | MON-12/4/2017 | 3.00 | | $204.00 | | $204.00 |
| ANN NOELKER | PA | SEE PTS | $68.00 | MON-12/4/2017 | 3.00 | | $204.00 | | $204.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | MON-12/4/2017 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | MON-12/4/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | MON-12/4/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-12/4/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| MATTHEW OLKOWSKI | PC | SEE PTS | $188.50 | MON-12/4/2017 | 8.00 | 2.00 | $1,508.00 | $565.50 | $2,073.50 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | MON-12/4/2017 | 8.00 | 2.50 | $1,508.00 | $706.88 | $2,214.88 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-12/4/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | MON-12/4/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-12/4/2017 | 8.00 | 7.00 | $500.00 | $656.25 | $1,156.25 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | MON-12/4/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | MON-12/4/2017 | 8.00 | 7.00 | $844.00 | $1,107.75 | $1,951.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANTONIO GALLOWAY TWITT | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ARIN A ESCUTE ROENA | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA AYALA | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| JOSE M REYES | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 5.50 | $652.00 | $672.38 | $1,324.38 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| JUAN ROLON | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA SANTOS | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALEZ MARIS | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL MELENDEZ | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| TYLER PRATT | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 7.00 | $652.00 | $855.75 | $1,507.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR ORTIZ CARRASQUILLO | TN | SEE PTS | $81.50 | MON-12/4/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 4.50 | $724.00 | $610.88 | $1,334.88 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 4.50 | $724.00 | $610.88 | $1,334.88 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| DAMIEN BATT | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 4.50 | $724.00 | $610.88 | $1,334.88 |
| JARVIS WILTZ | TS | SEE PTS | $90.50 | MON-12/4/2017 | 15.00 | | $1,357.50 | | $1,357.50 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KEITH SCOTT | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 7.00 | $724.00 | $950.25 | $1,674.25 |
| RAFAEL ZAPPOCOSTA | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 4.50 | $724.00 | $610.88 | $1,334.88 |
| REDOUAN BOUKIR | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 4.50 | $724.00 | $610.88 | $1,334.88 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 4.50 | $724.00 | $610.88 | $1,334.88 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 4.50 | $724.00 | $610.88 | $1,334.88 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | MON-12/4/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-12/26/2017 | 2.00 | | $94.00 | | $94.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-12/27/2017 | 7.25 | | $340.75 | | $340.75 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | FRI-12/29/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-1/8/2018 | 5.00 | | $235.00 | | $235.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-1/10/2018 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | FRI-1/12/2018 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | SAT-1/13/2018 | | 5.00 | | $352.50 | $352.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-1/15/2018 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-1/16/2018 | 8.00 | 1.00 | $376.00 | $70.50 | $446.50 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | WED-1/17/2018 | 1.50 | | $70.50 | | $70.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-1/17/2018 | 8.00 | 0.75 | $376.00 | $52.88 | $428.88 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | THU-1/18/2018 | 3.50 | | $164.50 | | $164.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | THU-1/18/2018 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | FRI-1/19/2018 | 0.50 | | $23.50 | | $23.50 |
| | | | | | 15813.25 | 7660.83 | $851,653.50 | $679,097.43 | $1,530,750.93 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 19.00 | | 13.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 15.00 | 18.00 | | 03.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 14.30 | | 06.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRYAN A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARLOS BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO CAVARASSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDHWART ARAYJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | | 11.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 12.00 | | 05.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA NUNEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 13.00 | 18.00 | | 05.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 07.00 | | 01.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 14.00 | 18.00 | | 04.00 |
| JENNIFER RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 13.00 | 01.00 | 06.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSE D ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 15.00 | 18.00 | | 03.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 18.00 | 06.00 | | 12.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| KELVIN LOPEZ ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.30 | 18.30 | | 12.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVIN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 07.00 | | 01.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 07.00 | | 01.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| SERGIO A PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ISQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 19.00 | 07.00 | | 12.00 |
| YEZZIO CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DARWIN MUNOZ | | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| JONATHAN RODRIGUEZ SOSA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.30 | 18.30 | 01.00 | 11.00 |
| REINALDO MONTANEZ RODRIGUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TAMARA FELICIANO | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XIOMANA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 16.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 14.00 | 17.00 | | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 14.00 | 17.00 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 14.00 | 17.00 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | | 11.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 12.00 | | 06.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS BENITEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN CEPEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL L ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 19.00 | | 13.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA GIAGASTELI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.30 | 16.30 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DELAINE JOHNSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO CAVARASSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDHWART ARAYJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | | 11.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 12.00 | | 05.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.30 | 16.30 | 01.00 | 08.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA NUNEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 18.00 | 06.00 | | 12.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 07.00 | | 01.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SOLANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | | 12.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| KELVIN LOPEZ ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZANDRA ABELLA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS A LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.30 | 21.00 | | 14.50 |
| MARION BETANCOURT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVIN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 07.00 | | 01.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 09.00 | 18.00 | 01.00 | 08.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client Name: EL SAN JUAN HOTEL | | | | Invoice #: 1053546 | | | |
| Job / Project #: 117501295 | | | | Invoice Date: 1/26/2018 | | | |

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SARAI DAVILA MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| SERGIO A PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR FERNANDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| WARIONELL RIVERA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 19.00 | 07.00 | | 12.00 |
| YEZZIO CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DARWIN MUNOZ | | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| JONATHAN RODRIGUEZ SOSA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| REINALDO MONTANEZ RODRIGUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 08.30 | 11.30 | | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 07.30 | | 00.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 08.30 | 11.30 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 19.00 | | 12.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 12.00 | | 06.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS BENITEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN CEPEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 10.00 | 18.30 | 01.00 | 07.50 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL L ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | | 12.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 14.30 | 00.30 | 07.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA GIAGASTELI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | | 09.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENEDICTA PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| CARLOS BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CHAYANN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO CAVARASSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDHWART ARAYJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWARD SANCHEZ PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | | 09.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELI ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EVELIO PAULINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 08.00 | 17.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IRMA NUNEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 10.00 | | 04.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 12.00 | 16.00 | 01.00 | 03.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE D ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 12.00 | 16.00 | 01.00 | 03.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 07.00 | | 01.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 18.00 | 06.00 | | 12.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO FONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELVIN LOPEZ ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.30 | 16.30 | | 10.00 |
| MARION BETANCOURT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MELVIN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 07.00 | | 01.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ORLANDO VIZCARIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDARON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 09.00 | | 02.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 10.00 | | 04.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 12.00 | 16.00 | 01.00 | 03.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.00 | 01.00 | 09.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|-----------------|------|---------|----------|-------------|-------|
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SARAI DAVILA MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO A PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARIONELL RIVERA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DARWIN MUNOZ | | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| ROLANDO WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.30 | 10.30 | | 04.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| JONATHAN RODRIGUEZ SOSA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.30 | 02.00 | 08.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| TAMARA FELICIANO | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 10.00 | 16.00 | | 06.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.30 | 10.30 | | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.30 | 10.30 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.30 | 10.30 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 19.00 | | 12.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 12.00 | | 06.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 10.00 | | 04.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 12.00 | 16.30 | 00.30 | 04.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.30 | 17.30 | 00.30 | 10.50 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS BENITEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/22/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ABNER POCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | 18.00 | 06.00 | | 12.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | 06.00 | 18.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | 18.00 | 06.00 | | 12.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | 17.00 | 19.30 | | 02.50 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | 06.00 | 18.00 | | 12.00 |
| MARIANGELIC BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | 19.00 | 07.00 | | 12.00 |
| AGUSTIN VELAZQUEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| BRANDON JACKSON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| BRIAN SCOTT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| CALVIN MEDLOCK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| DAVID SOPALA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| DON MOTTER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| EARNEST GIBSON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| ERICH WOLFE | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| JAMIAH ROOKS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| JEN ROUSSEAU | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| JEREMY TIPPENS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| JOSHUA MARTINEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| PETE BOYLAN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| RAFAEL ZAPPACOSTA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| REDOUAN BOUKIR | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| TAMMY HOLMAN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| TYLER PRATT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/23/2017 | | | | 00.01 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 21.00 | 01.00 | 13.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 19.00 | | 13.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ABNER POCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 18.00 | 06.00 | | 12.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 10.00 | | 04.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS CIRINO ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 08.00 | 15.00 | 01.00 | 06.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DARWIN MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO CARRASQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDHWART ARAYJO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 08.00 | 15.00 | 01.00 | 06.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ELI ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 13.00 |
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 10.00 | | 04.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 08.00 | 09.00 | | 01.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 14.00 | 19.30 | | 05.50 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 07.00 | | 01.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 13.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 13.00 |
| JOSE M RODRIQUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 13.00 |
| JOSHUA CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN M DIAZ PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 13.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Client Name: EL SAN JUAN HOTEL | | | | Invoice #: 1053546 | | | |
| Job / Project #: 117501295 | | | | Invoice Date: 1/26/2018 | | | |

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS GONZALEZ ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.30 | 18.30 | | 12.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 07.00 | | 01.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 13.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCAINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO A PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 19.00 | 07.00 | | 12.00 |
| YEZZIO CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA NUNEZ | | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| JONATHAN RODRIGUEZ SOSA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.30 | 18.00 | 01.00 | 10.50 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 09.00 | | 03.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| REINALDO MONTANEZ RODRIGUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TAMARA FELICIANO | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 10.00 | | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 10.00 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 10.00 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 19.00 | | 12.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 12.00 | | 06.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 10.00 | | 04.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KIERAN RICE | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS BENITEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN CEPEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL L ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 17.00 | 00.30 | 10.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/24/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 | | 12.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ABNER POCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 18.00 | 06.00 | | 12.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALFREDO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 16.00 | 16.30 | | 00.50 |
| ANDRY OMAR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 16.00 | 16.30 | | 00.50 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL DELEON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 16.00 | 16.30 | | 00.50 |
| ANGEL FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| ANGEL R ACEVEDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL VAITLANT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 16.00 | 16.30 | | 00.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA GIAGASTELI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.30 | 01.00 | 08.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| DARWIN MUNOZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DIANNE VIERRA DISIMONE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO CARRASQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDWIN ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELI ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295

Invoice #: 1053546  
Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|-----------------|------|---------|----------|-------------|-------|
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FERNANDO SIMON VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FRANKLIN MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 |  | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 16.00 | 16.30 |  | 00.50 |
| HECTOR SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 16.00 | 16.30 |  | 00.50 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 18.00 | 06.00 |  | 12.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISRAEL O RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFFER RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JEREMY ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.30 | 01.00 | 08.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOHNNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 07.00 | | 01.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIQUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE R REYES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JULIO FONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELVIN LOPEZ ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZANDRA ABELLA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.30 | 10.30 | | 03.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS C CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 16.00 | 16.30 | | 00.50 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.30 | 01.00 | 08.50 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIAM BETANCOURT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.30 | 16.30 | | 10.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 07.00 | | 01.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NELIDA ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 07.00 | | 01.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NYDIA LOPEZ VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ORLANDO VIZCAINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RAFAEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ROBERTO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 16.00 | 16.30 | | 00.50 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO A PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARIONELL RIVERA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 19.00 | 07.00 | | 12.00 |
| YEZZIO CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| IRMA NUNEZ | | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| TAL GEORGIE | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | | | | 00.01 |
| JONATHAN RODRIGUEZ SOSA | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| REINALDO MONTANEZ RODRIGUEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMARA FELICIANO | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 14.30 | 17.30 | | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 14.30 | 17.30 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 14.30 | 17.30 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 19.00 | | 12.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 12.00 | | 06.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 08.00 | 17.00 | 00.30 | 08.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KIERAN RICE | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS BENITEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN CEPEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE L CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE O SANCHEZ COLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A COMULADA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A MENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL L ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YADIEL O LANDOR | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 | 00.30 | 11.50 |

 **BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RONY VERED | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/25/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 18.00 | | 11.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| ABNER POCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 18.00 | 06.00 | | 12.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 11.00 | | 04.00 |
| CARMELO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 06.00 | 18.00 | | 12.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 08.30 | 18.00 | | 09.50 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 14.00 | 00.30 | 06.50 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 16.00 | 22.00 | | 06.00 |
| JOSE D ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 14.00 | 00.30 | 06.50 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| JOSE SOLONO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 06.00 | 18.00 | | 12.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 11.00 | | 04.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 18.00 | 06.00 | | 12.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 14.00 | 00.30 | 06.50 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 11.00 | | 04.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 11.00 | | 04.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 19.00 | 06.00 | | 11.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 10.00 | 12.00 | | 05.00 |
| BRANDON JACKSON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| BRIAN SCOTT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| CALVIN MEDLOCK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSHUA MARTINEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| TORINO DUBIN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| TYLER PRATT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 09.00 | 14.00 | | 05.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 13.00 | | 06.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 06.00 | 19.00 | | 13.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 07.00 | 14.00 | 00.30 | 06.50 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | | | | 00.01 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| RONY VERED | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/26/2017 | 09.00 | 17.00 | 00.30 | 07.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 19.30 | 01.00 | 11.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 20.00 | | 14.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 10.00 | | 03.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 10.00 | | 03.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA GIAGASTELI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 10.00 | | 03.00 |
| ARAMIS O RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRYAN A PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 10.00 | | 03.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 10.00 | 16.00 | 01.00 | 05.00 |



Client Name: EL SAN JUAN HOTEL                                    Invoice #: 1053546
Job / Project #: 117501295                                        Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|-----------------|------|---------|----------|-------------|-------|
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 12.00 | | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIQUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 18.00 | 06.00 | | 12.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO FONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| KELVIN LOPEZ ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 10.00 | | 03.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 10.00 | | 03.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.30 | 18.30 | | 12.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL A QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 07.00 | | 01.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 10.00 | 18.00 | 01.00 | 07.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 12.00 | | 05.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO A PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 16.00 | 18.00 | | 02.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 12.00 | | 05.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ISQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA NUNEZ | | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| JULISSA MELENDEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 12.30 | 00.30 | 06.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 12.30 | 18.30 | | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 20.00 | 05.00 | 00.30 | 08.50 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS BENITEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN CEPEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL L ROMAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RONY VERED | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/27/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 21.00 | 01.00 | 13.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 20.00 | | 14.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA GIAGASTELI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 12.00 | | 05.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 12.00 | | 05.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO CARRASQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| GEIROL RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 15.00 | 18.00 | | 03.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIGUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIQUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 18.00 | 06.00 | | 12.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO FONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| KELVIN LOPEZ ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZANDRA ABELLA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MARIAM BETANCOURT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.30 | 20.30 | | 14.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 07.00 | | 01.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 07.00 | | 01.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 12.00 | | 05.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO A PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 15.00 | 18.00 | | 03.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ISQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA NUNEZ | | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.30 | 17.30 | 00.30 | 10.50 |
| ROLANDO WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.30 | 13.00 | | 06.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.30 | 11.00 | | 03.50 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.30 | 11.00 | | 03.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.30 | 11.00 | | 03.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 07.00 | 20.00 | | 13.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 12.00 | | 06.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 12.00 | 18.30 | 00.30 | 06.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| CARLOS BENITEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 20.00 | 01.00 | 13.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 20.00 | 01.00 | 13.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| SAMUEL MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 19.00 | 01.00 | 12.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RONY VERED | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/28/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 19.00 | | 13.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.30 | 14.30 | 00.30 | 07.50 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 11.00 | | 04.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 11.00 | 17.00 | 01.00 | 05.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA GIAGASTELI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 11.00 | | 04.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 11.00 | 17.00 | 01.00 | 05.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 11.00 | | 04.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 11.00 | 17.00 | 01.00 | 05.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO CARRASQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 11.00 | | 04.00 |
| EDGARDO CARRASQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 11.00 | 17.00 | 01.00 | 05.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.30 | | 12.50 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 18.00 | 06.00 | | 12.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 15.30 | | 07.50 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 11.00 | | 04.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 11.00 | 17.00 | 01.00 | 05.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 11.00 | | 04.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 11.00 | 17.00 | 01.00 | 05.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GALINDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIQUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 18.00 | 06.00 | | 12.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JULIO FONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| JULIO FONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 11.00 | | 04.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 11.00 | 17.00 | 01.00 | 05.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.30 | 01.00 | 10.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 11.00 | | 04.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 11.00 | 17.00 | 01.00 | 05.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| MARIAM BETANCOURT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| MARIAM BETANCOURT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.30 | 20.30 | | 14.00 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ISQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA NUNEZ | | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 12.00 | | 05.00 |
| IRMA NUNEZ | | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.30 | 17.30 | 00.30 | 10.50 |
| ROLANDO WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 09.00 | 13.30 | 00.30 | 04.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| TAL GEORGIE | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | | | | 00.01 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 13.30 | 16.30 | | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 13.30 | 16.30 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 13.30 | 16.30 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 20.00 | | 13.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 12.00 | | 06.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.30 | 11.30 | | 05.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 11.30 | 17.00 | 00.30 | 05.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CHRISTIAN CEPEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 10.30 | | 03.50 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 10.30 | 18.00 | 01.00 | 06.50 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/29/2017 | 06.00 | 20.00 | 01.00 | 13.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 19.00 | | 13.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA GIAGASTELI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO CARRASQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 04.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JENNIFER RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIQUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE SOLONO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 18.00 | 06.00 | | 12.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JULIO FONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| KELVIN LOPEZ ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KIOMARA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIAM BETANCOURT | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | | 12.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 07.00 | | 01.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 07.00 | | 01.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 12.00 | | 05.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SERGIO A PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARIONELL RIVERA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| WILFREDO ISQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IRMA NUNEZ | | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.30 | 17.30 | 00.30 | 10.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 11.00 | 18.00 | | 07.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.30 | 10.30 | | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.30 | 10.30 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.30 | 10.30 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| MATTHEW OLKOWSKI | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 14.00 | 20.00 | | 06.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 07.00 | 20.00 | | 13.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 20.30 | 01.00 | 13.50 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.30 | 00.30 | 12.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS BENITEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CHRISTIAN CEPEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 20.00 | 01.00 | 13.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 21.30 | 00.30 | 15.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| DAMIEN BATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| KEITH SCOTT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/30/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 18.00 | | 12.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ABNER POCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 18.00 | 06.00 | | 12.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| ADELE JAIRA GOMEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| ADIEL CHARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| ALEXIS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| ANEUDYS MULERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL M VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 08.00 | | 01.00 |
| ANGEL PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| ANGEL ROGUE ADORNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANGELICA GIAGASTELI | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 08.00 | | 01.00 |
| AXEL J CEPEDA RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| CARLOS J HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| CHRISTIAN BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 08.00 | | 01.00 |
| DANIEL D PAGAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO CARRASQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 08.00 | | 01.00 |
| EDGARDO CARRASQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| EMANUEL CHICO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ERICK ROMAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 18.00 | 06.00 | | 12.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JENNIFER RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JERSON ACOSTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 08.00 | | 01.00 |
| JESUS M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 08.00 | | 01.00 |
| JOSE A CRESPO MALDONALDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| JOSE A RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE D ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIQUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JULIO FONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| JULIO FONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 08.00 | | 01.00 |
| KATRINA BEJARANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELVIN LOPEZ ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| KENNETH CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| KEVIN A CHARON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| LEONARDO QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS G RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS M VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 08.00 | | 01.00 |
| LUIS RAUL MONTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| MARCUS WORELDS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.30 | | 10.50 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MOISES ALLENDE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| NEYSHERI CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL  
Job / Project #: 117501295  

Invoice #: 1053546  
Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| ONIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SERGIO A PEREZ GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| VICTOR HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR OSORIO FUENTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WARIONELL RIVERA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| WILFREDO ISQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| XAVIER MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IRMA NUNEZ | | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 11.00 | | 04.00 |
| IRMA NUNEZ | | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.30 | | 10.50 |
| XIOMARA LOPEZ | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.30 | 11.30 | | 04.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.30 | 11.30 | | 04.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.30 | 11.30 | | 04.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| MATTHEW OLKOWSKI | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 05.00 | 18.30 | | 13.50 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 08.00 | 19.00 | 00.30 | 10.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.30 | 07.30 | | 01.00 |
| KENT PINGEL | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 07.30 | 16.00 | 00.30 | 08.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| CARLOS BENITEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| CHRISTIAN CEPEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| DAMIEN BATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 21.30 | 00.30 | 15.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| KEITH SCOTT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 09.00 | | 03.00 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/1/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.30 | 17.30 | 01.00 | 10.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 18.00 | | 12.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ABNER POCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 18.00 | 06.00 | | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 16.00 | 01.00 | 04.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILARY MURIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 18.00 | | 12.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| JOSE GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIQUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| LIZANDRA ABELLA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| MABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| MABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.00 | | 10.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| MICHAEL X ORTIZ LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| NOE MONGE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 14.00 | 01.00 | 02.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 12.00 | | 05.00 |
| RAFAEL MALAVE RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



| | Client Name: EL SAN JUAN HOTEL | | Invoice #: 1053546 | | | | |
| | Job / Project #: 117501295 | | Invoice Date: 1/26/2018 | | | | |

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 14.00 | | 08.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 11.00 | | 04.00 |
| URAYUAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 18.00 | 06.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZENON TORRES VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.30 | 12.00 | | 05.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 14.30 | 18.30 | | 04.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 14.30 | 18.30 | | 04.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 14.30 | 18.30 | | 04.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| MATTHEW OLKOWSKI | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 08.00 | 16.30 | 00.30 | 08.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 09.00 | 16.30 | 00.30 | 07.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 21.30 | 00.30 | 18.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| CHRISTIAN CEPEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| JOSE L RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| LUIS A COSS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| SAMUEL MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 21.30 | 00.30 | 18.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 20.00 | 00.30 | 13.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| DAMIEN BATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 21.30 | 00.30 | 18.00 |
| KEITH SCOTT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 21.30 | 00.30 | 18.00 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | | | | 00.01 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/2/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| ABNER POCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | 18.00 | 06.00 | | 12.00 |
| CARMELO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | 06.00 | 18.00 | | 12.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | 18.00 | 06.00 | | 12.00 |
| JOSE SOLONO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | 06.00 | 18.00 | | 12.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | 18.00 | 06.00 | | 12.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | 19.00 | 07.00 | | 12.00 |
| AGUSTIN VELAZQUEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| ALEXANDER SHCHUKIN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| AMIT BENGAL | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| BRANDON JACKSON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| BRIAN SCOTT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| CALVIN MEDLOCK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| DAMIEN BATT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| DAVID SOPALA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| DON MOTTER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| EARNEST GIBSON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| ERICH WOLFE | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| JAMIAH ROOKS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| JEN ROUSSEAU | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSHUA MARTINEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| KEITH SCOTT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| MARCUS WORELDS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| MARVIN MEDLOCK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| RAFAEL ZAPPOCOSTA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| REDOUAN BOUKIR | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| RICHARD CHANG | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| TAMMY HOLMAN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| TORINO DUBIN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| TYLER PRATT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | | | | 00.01 |
| MATTHEW OLKOWSKI | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | 14.30 | 16.30 | | 02.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | 14.30 | 16.30 | | 02.00 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/3/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 19.30 | 01.00 | 11.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.30 | | 13.50 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ABNER POCHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 18.00 | 06.00 | | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 01.00 | 14.50 |
| ANGEL L CORDOVA SALGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L VASQUEZ CINTRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LAMADRID PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BETZY RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 18.00 | 06.00 | | 12.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 12.00 | | 05.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN MELENDEZ LOZADA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DELVALLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 09.30 | | 02.50 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 09.30 | 13.30 | 01.00 | 03.00 |
| ERIK VALDES APONTE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EZEQUIEL MOLINA MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA LANTIGUA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 12.00 | | 05.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 12.00 | | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| JAVIER ORTIZ VELAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSIE QUINONES TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 12.00 | | 05.00 |
| JORGE ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 12.00 | 18.00 | 01.00 | 05.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE E GARCIA ROMERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 01.00 | 14.50 |
| JOSE GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M RODRIQUEZ NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN BELBRU GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| LIZBETH MONTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 12.00 | | 05.00 |
| LUZ MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| MARILIZ LEBRON ROJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.30 | | 13.50 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 10.30 | | 03.50 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 10.30 | 15.30 | 01.00 | 04.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PETEGUAM E RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REINALDO GONZALEZ MOORE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SHARLENE BALLESTEROS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | | 12.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 12.00 | | 05.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| STEPHANIE RIVERA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ISQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROLANDO WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.30 | 11.30 | | 05.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| TAMARA FELICIANO | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 10.30 | 14.00 | 00.30 | 03.00 |
| ANN NOELKER | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 10.30 | 14.00 | 00.30 | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 10.30 | 14.00 | 00.30 | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 10.30 | 14.00 | 00.30 | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.30 | 19.00 | 00.30 | 12.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MATTHEW OLKOWSKI | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 08.00 | 18.30 | | 10.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANTONIO GALLOWAY TWITT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ARIN A ESCUTE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA AYALA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA SANTOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALEZ MARIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 00.30 | 12.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| DAMIEN BATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| JARVIS WILTZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 04.00 | 19.00 | | 15.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| KEITH SCOTT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 04.00 | 19.00 | | 15.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 21.30 | 00.30 | 15.00 |
| RAFAEL ZAPPOCOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| REDOUAN BOUKIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/4/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 15.30 | 17.30 | | 02.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 08.00 | 16.15 | 01.00 | 07.25 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.30 | 17.00 | 01.00 | 08.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 08.00 | 14.00 | 01.00 | 05.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 07.30 | 17.30 | 01.00 | 09.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 07.30 | 17.00 | 01.00 | 08.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 07.30 | 12.30 | | 05.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 07.30 | 17.30 | 01.00 | 09.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/16/2018 | 07.30 | 17.30 | 01.00 | 09.00 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/17/2018 | 16.30 | 18.00 | | 01.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/17/2018 | 07.45 | 17.30 | 01.00 | 08.75 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/18/2018 | 07.00 | 10.30 | | 03.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/18/2018 | 07.30 | 17.00 | 01.00 | 08.50 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 14.30 | 15.00 | | 00.50 |
| | | | | | | | 23608.58 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORRAINE LOPEZ | AA | $47.00 | MON-11/20/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-11/20/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| EARNEST GIBSON | APM | $85.00 | MON-11/20/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| ADELE JAIRA GOMEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO DELGADO | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO RODRIGUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS HERNANDEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL FIGUEROA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ CINTRON | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL PAGAN | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL R ACEVEDO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY ENCARNACION | GL | $41.00 | MON-11/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AXEL J CEPEDA RIVERA | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENEDICTA PADILLA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRYAN A PEREZ | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARLOS BIGIO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CATALINA LOPEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYANN CALDERON | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CHRISTIAN HERNANDEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | MON-11/20/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| DANIEL D PAGAN | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAVID RODRIQUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO CAVARASSE | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDHWART ARAYJO | GL | $41.00 | MON-11/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | MON-11/20/2017 | 11.00 | $61.50 | $676.50 | | | | $676.50 |
| EDWIN CALDERON | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CASTRO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERIK VALDES APONTE | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EVELIO PAULINO | GL | $41.00 | MON-11/20/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | MON-11/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HAYDEE CARRASCO | GL | $41.00 | MON-11/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| HECTOR L CINTRON FERRER | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L RIVERA | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR LLANOS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IRMA NUNEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISABEL ENCARNACION | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JASON DE LA PAZ | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFER RODRIQUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFFER RIVERA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLION | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JERSON ACOSTA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESUS M RODRIGUEZ | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JORGE PALLENS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE ROSADO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE A CRESPO MALDONALDO | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE A RIOS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE D SANTANA | GL | $41.00 | MON-11/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | MON-11/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE HERNANDEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SANTIAGO | GL | $41.00 | MON-11/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSHUA CEPEDA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL  Invoice #: 1053546
Job / Project #: 117501295  Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUAN BELBRU GONZALEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KATRINA BEJARANO | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| KELVIN LOPEZ ROJAS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KENNETH CRUZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LEONARDO QUINONES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LINDA SANTIAGO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MONTALVO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS MEDINA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS M VAZQUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS RAUL MONTES | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ J RODRIGUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ MALAVE | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | MON-11/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARLEEN FIGUEROA | GL | $41.00 | MON-11/20/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MELVIN JOSE | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL ESTRELLA | GL | $41.00 | MON-11/20/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE MONTANEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL A QUINONES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSHERI CRUZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| NOE MONGE RODRIGUEZ | GL | $41.00 | MON-11/20/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PETEGUAM E RESTO | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAFAEL CALDERON | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL GONZALEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE RUIZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL VASQUEZ | GL | $41.00 | MON-11/20/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAYMOND SANCHEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECA UPIA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA I MENDOZA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ MOORE | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO A PEREZ GONZALEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHARLENE BALLESTEROS | GL | $41.00 | MON-11/20/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| STEPHANIE RAMOS | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYUAN MELENDEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR HERNANDEZ | GL | $41.00 | MON-11/20/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| VICTOR M COLON | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR MORALES ROSADO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA ABREU | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| WARNER TORRES | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ISQUILIN | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER MARTINEZ | GL | $41.00 | MON-11/20/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YAJAIRA SANTIAGO | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | MON-11/20/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YEZZIO CONCEPCION | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES VEGA | GL | $41.00 | MON-11/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | MON-11/20/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| TAMMY HOLMAN | HSO | $105.50 | MON-11/20/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JONATHAN RODRIGUEZ SOSA | LF | $48.00 | MON-11/20/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| JULISSA MELENDEZ | LF | $48.00 | MON-11/20/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| LAURA CINTRON | LF | $48.00 | MON-11/20/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| REINALDO MONTANEZ RODRIGUEZ | LF | $48.00 | MON-11/20/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| TAMARA FELICIANO | LF | $48.00 | MON-11/20/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| XIOMANA LOPEZ | LF | $48.00 | MON-11/20/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JEN ROUSSEAU | PA | $68.00 | MON-11/20/2017 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| ERICH WOLFE | PC | $188.50 | MON-11/20/2017 | 4.50 | $282.75 | $1,272.38 | | | | $1,272.38 |
| THOMAS YACABELLIS | PC | $188.50 | MON-11/20/2017 | 3.00 | $282.75 | $848.25 | | | | $848.25 |
| JEREMY TIPPENS | PM | $125.00 | MON-11/20/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JAMIAH ROOKS | RCO | $62.50 | MON-11/20/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| KENT PINGEL | RS | $68.00 | MON-11/20/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | MON-11/20/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | MON-11/20/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| BRIAN SCOTT | TL | $105.50 | MON-11/20/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| CALVIN MEDLOCK | TL | $105.50 | MON-11/20/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ARIN A ESCUTE ROENA | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CARLOS BENITEZ | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CEPEDA | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | MON-11/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MELENDEZ | TN | $81.50 | MON-11/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | MON-11/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA AYALA | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JAVIER RIVERA | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE BAEZ PANCHECO | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE L RIVERA LLANOS | TN | $81.50 | MON-11/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M REYES | TN | $81.50 | MON-11/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C PETERSON | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN ROLON | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS A COSS | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS CALDERON | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | MON-11/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MICHAEL L ROMAN | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ROBERT CALO | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| RUTH CUEVAS | TN | $81.50 | MON-11/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | MON-11/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL MENENDEZ | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| TYLER PRATT | TN | $81.50 | MON-11/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR M TORRES | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | MON-11/20/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| BRANDON JACKSON | TS | $90.50 | MON-11/20/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| JOSHUA MARTINEZ | TS | $90.50 | MON-11/20/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| TORINO DUBIN | TS | $90.50 | MON-11/20/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-11/21/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| ANGEL L CLAUDIO | APM | $85.00 | TUE-11/21/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| ERNEST GIBSON | APM | $85.00 | TUE-11/21/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| ADELE JAIRA GOMEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ALBERTO DELGADO | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO RODRIGUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS HERNANDEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL FIGUEROA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL M VARGAS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GIAGASTELI | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AXEL J CEPEDA RIVERA | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENEDICTA PADILLA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CAMILO TORRES | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CARLOS BIGIO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CATALINA LOPEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYANN CALDERON | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL D PAGAN | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAVID RODRIQUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DELAINE JOHNSON | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DIANNE VIERRA DISIMONE | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGARDO CAVARASSE | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | TUE-11/21/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| EDWIN CALDERON | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CASTRO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | TUE-11/21/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| FERNANDO GONZALEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERRER | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L RIVERA | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR LLANOS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IRMA NUNEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IRWIN VALERA | GL | $41.00 | TUE-11/21/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ISABEL ENCARNACION | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JASON DE LA PAZ | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFFER RIVERA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLION | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY ROMERO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JERSON ACOSTA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA GUZMAN | GL | $41.00 | TUE-11/21/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JESSIE QUINONES TORRES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESUS M RODRIGUEZ | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JORGE ROSADO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE A RIOS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE D SANTANA | GL | $41.00 | TUE-11/21/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE E GARCIA ROMERO | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE GALINDO | GL | $41.00 | TUE-11/21/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE HERNANDEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | TUE-11/21/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JOSE R REYES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SANTIAGO | GL | $41.00 | TUE-11/21/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SOLANO | GL | $41.00 | TUE-11/21/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSHUA CEPEDA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KATRINA BEJARANO | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| KELVIN LOPEZ ROJAS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KENNETH CRUZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LEONARDO QUINONES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LINDA SANTIAGO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZANDRA ABELLA LOPEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LIZBETH MONTALVO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A LOPEZ | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS A SANCHEZ | GL | $41.00 | TUE-11/21/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS A TORRES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS MEDINA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS M VAZQUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R VARGAS | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUZ J RODRIGUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ MALAVE | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | TUE-11/21/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| MARION BETANCOURT | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARLEEN FIGUEROA | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MELVIN JOSE | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL ESTRELLA | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | TUE-11/21/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICKY CAGE MONTANEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL A QUINONES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSHERI CRUZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OLGA ABREU | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ONIX GARCIA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCARIANO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDARON | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PETEGUAM E RESTO | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL CALDERON | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL GONZALEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE RUIZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL VASQUEZ | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAYMOND SANCHEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECA UPIA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA I MENDOZA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ MOORE | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SARAI DAVILA MARRERO | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SERGIO A PEREZ GONZALEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHARLENE BALLESTEROS | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| STEPHANIE RAMOS | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYUAN MELENDEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR FERNANDO | GL | $41.00 | TUE-11/21/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| VICTOR M COLON | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR MORALES ROSADO | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA ABREU | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARNER TORRES | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER MARTINEZ | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARELIX FIGUEROA HERNANDEZ | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | TUE-11/21/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YEZZIO CONCEPCION | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YOJAIRI ESPINAL | GL | $41.00 | TUE-11/21/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ZENON TORRES VEGA | GL | $41.00 | TUE-11/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | TUE-11/21/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-11/21/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JONATHAN RODRIGUEZ SOSA | LF | $48.00 | TUE-11/21/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| JULISSA MELENDEZ | LF | $48.00 | TUE-11/21/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| LAURA CINTRON | LF | $48.00 | TUE-11/21/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| REINALDO MONTANEZ RODRIGUEZ | LF | $48.00 | TUE-11/21/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| XIOMARA LOPEZ | LF | $48.00 | TUE-11/21/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JEN ROUSSEAU | PA | $68.00 | TUE-11/21/2017 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| ERICH WOLFE | PC | $188.50 | TUE-11/21/2017 | 3.00 | $282.75 | $848.25 | | | | $848.25 |
| THOMAS YACABELLIS | PC | $188.50 | TUE-11/21/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| JEREMY TIPPENS | PM | $125.00 | TUE-11/21/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JAMIAH ROOKS | RCO | $62.50 | TUE-11/21/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| KENT PINGEL | RS | $68.00 | TUE-11/21/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | TUE-11/21/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | TUE-11/21/2017 | 2.50 | $93.75 | $234.38 | | | | $234.38 |
| BRIAN SCOTT | TL | $105.50 | TUE-11/21/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| CALVIN MEDLOCK | TL | $105.50 | TUE-11/21/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ARIN A ESCUTE ROENA | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CARLOS BENITEZ | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CHRISTIAN CEPEDA | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | TUE-11/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MELENDEZ | TN | $81.50 | TUE-11/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | TUE-11/21/2017 | 2.50 | $122.25 | $305.63 | | | | $305.63 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | TUE-11/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JADIEL RIVERA AYALA | TN | $81.50 | TUE-11/21/2017 | 2.50 | $122.25 | $305.63 | | | | $305.63 |
| JAVIER RIVERA | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE BAEZ PANCHECO | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE L RIVERA LLANOS | TN | $81.50 | TUE-11/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M REYES | TN | $81.50 | TUE-11/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C PETERSON | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN ROLON | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS NIEVES PACHECO | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | TUE-11/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MICHAEL L ROMAN | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ROBERT CALO | TN | $81.50 | TUE-11/21/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| RUTH CUEVAS | TN | $81.50 | TUE-11/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | TUE-11/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| TYLER PRATT | TN | $81.50 | TUE-11/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR M TORRES | TN | $81.50 | TUE-11/21/2017 | 2.50 | $122.25 | $305.63 | | | | $305.63 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | TUE-11/21/2017 | 2.50 | $122.25 | $305.63 | | | | $305.63 |
| BRANDON JACKSON | TS | $90.50 | TUE-11/21/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| JOSHUA MARTINEZ | TS | $90.50 | TUE-11/21/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| LORRAINE LOPEZ | AA | $47.00 | WED-11/22/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-11/22/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EARNEST GIBSON | APM | $85.00 | WED-11/22/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| ARAMIS O RIOS | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CAMILO TORRES | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDWARD SANCHEZ PADILLA | GL | $41.00 | WED-11/22/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| EMELY ROSADO | GL | $41.00 | WED-11/22/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | WED-11/22/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | WED-11/22/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L RIVERA | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JESSICA GUZMAN | GL | $41.00 | WED-11/22/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| JOSE D SANTANA | GL | $41.00 | WED-11/22/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE E GARCIA ROMERO | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE GALINDO | GL | $41.00 | WED-11/22/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE SANTIAGO | GL | $41.00 | WED-11/22/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| LUIS R VARGAS | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MARILU MARTINEZ | GL | $41.00 | WED-11/22/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARLEEN FIGUEROA | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL ESTRELLA | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAFAEL VASQUEZ | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| SHARLENE BALLESTEROS | GL | $41.00 | WED-11/22/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| XAVIER MARTINEZ | GL | $41.00 | WED-11/22/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | WED-11/22/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| DON MOTTER | HSO | $105.50 | WED-11/22/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| TAMMY HOLMAN | HSO | $105.50 | WED-11/22/2017 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| JONATHAN RODRIGUEZ SOSA | LF | $48.00 | WED-11/22/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JULISSA MELENDEZ | LF | $48.00 | WED-11/22/2017 | 0.50 | $72.00 | $36.00 | | | | $36.00 |
| LAURA CINTRON | LF | $48.00 | WED-11/22/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| TAMARA FELICIANO | LF | $48.00 | WED-11/22/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JEN ROUSSEAU | PA | $68.00 | WED-11/22/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| ERICH WOLFE | PC | $188.50 | WED-11/22/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| THOMAS YACABELLIS | PC | $188.50 | WED-11/22/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| JEREMY TIPPENS | PM | $125.00 | WED-11/22/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| KENT PINGEL | RS | $68.00 | WED-11/22/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | WED-11/22/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | WED-11/22/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| BRIAN SCOTT | TL | $105.50 | WED-11/22/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| CALVIN MEDLOCK | TL | $105.50 | WED-11/22/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | WED-11/22/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MELENDEZ | TN | $81.50 | WED-11/22/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-11/22/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE L RIVERA LLANOS | TN | $81.50 | WED-11/22/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M REYES | TN | $81.50 | WED-11/22/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | WED-11/22/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | WED-11/22/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | WED-11/22/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| TYLER PRATT | TN | $81.50 | WED-11/22/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| BRANDON JACKSON | TS | $90.50 | WED-11/22/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| DAVID SOPALA | TS | $90.50 | WED-11/22/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| JOSHUA MARTINEZ | TS | $90.50 | WED-11/22/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| RAFAEL ZAPPACOSTA | TS | $90.50 | WED-11/22/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| REDOUAN BOUKIR | TS | $90.50 | WED-11/22/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| ABNER POCHECO | GL | $41.00 | THU-11/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GLORIWAN AQUINO | GL | $41.00 | THU-11/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IRWIN VALERA | GL | $41.00 | THU-11/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE D SANTANA | GL | $41.00 | THU-11/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIC BAEZ | GL | $41.00 | THU-11/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | THU-11/23/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-11/24/2017 | 5.00 | $70.50 | $352.50 | | | | $352.50 |
| ANGEL L CLAUDIO | APM | $85.00 | FRI-11/24/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| EARNEST GIBSON | APM | $85.00 | FRI-11/24/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| ABNER POCHECO | GL | $41.00 | FRI-11/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ADELE JAIRA GOMEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO DELGADO | GL | $41.00 | FRI-11/24/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ALBERTO RODRIGUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS CIRINO ORTIZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS HERNANDEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL FIGUEROA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANGEL L VASQUEZ CINTRON | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL M VARGAS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL R ACEVEDO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE ADORNO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CAMILO TORRES | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CARLOS A BIGIO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVERA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CATALINA LOPEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | FRI-11/24/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| DARWIN MUNOZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIQUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DIANNE VIERRA DISIMONE | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN ROSARIO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELI ROJAS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EMELY ROSADO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | FRI-11/24/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| ERIK VALDES APONTE | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| GYAN M HENRIQUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HAYDEE CARRASCO | GL | $41.00 | FRI-11/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERRER | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L RIVERA | GL | $41.00 | FRI-11/24/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| HECTOR LLANOS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HENRY W TORRES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISABEL ENCARNACION | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JASON DE LA PAZ | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFFER RIVERA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLION | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JEREMY ROMERO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JERSON ACOSTA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHELEN CEDANO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNNY LEBRON | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE ROSADO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE A RIOS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE D SANTANA | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE E GARCIA ROMERO | GL | $41.00 | FRI-11/24/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| JOSE HERNANDEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | FRI-11/24/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JOSE M RODRIQUEZ NIEVES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | FRI-11/24/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN M DIAZ PEREZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELLYMER GARCIA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ ROJAS | GL | $41.00 | FRI-11/24/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| KENNETH CRUZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LEONARDO QUINONES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LINDA SANTIAGO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MONTALVO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS MEDINA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS GONZALEZ ROMERO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS M VAZQUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS R VARGAS | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUZ J RODRIGUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ MALAVE | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MABEL ENCARNACION | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIANGELIE BAEZ | GL | $41.00 | FRI-11/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | FRI-11/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARLEEN FIGUEROA | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MELVYN JOSE | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL ESTRELLA | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE MONTANEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NELIDA ROSADO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | FRI-11/24/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OLGA ABREU | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORLANDO VIZCAINO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PETEGUAM E RESTO | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL CALDERON | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL GONZALEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE RUIZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL VAZQUEZ | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| REBECA UPIA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA I MENDOZA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ MOORE | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL VIRELLA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO A PEREZ GONZALEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHARLENE BALLESTEROS | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| STEPHANIE RAMOS | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYUAN MELENDEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR HERNANDEZ | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| VICTOR M COLON | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR MORALES ROSADO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA ABREU | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARNER TORRES | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER MARTINEZ | GL | $41.00 | FRI-11/24/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| YAJAIRA SANTIAGO | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | FRI-11/24/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YEZZIO CONCEPCION | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES VEGA | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | FRI-11/24/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | FRI-11/24/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-11/24/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JONATHAN RODRIGUEZ SOSA | LF | $48.00 | FRI-11/24/2017 | 2.50 | $72.00 | $180.00 | | | | $180.00 |
| LAURA CINTRON | LF | $48.00 | FRI-11/24/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| REINALDO MONTANEZ RODRIGUEZ | LF | $48.00 | FRI-11/24/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| TAMARA FELICIANO | LF | $48.00 | FRI-11/24/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| XIOMARA LOPEZ | LF | $48.00 | FRI-11/24/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JEN ROUSSEAU | PA | $68.00 | FRI-11/24/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ERICH WOLFE | PC | $188.50 | FRI-11/24/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| THOMAS YACABELLIS | PC | $188.50 | FRI-11/24/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| JEREMY TIPPENS | PM | $125.00 | FRI-11/24/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-11/24/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| KENT PINGEL | RS | $68.00 | FRI-11/24/2017 | 1.00 | $102.00 | $102.00 | | | | $102.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | FRI-11/24/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | FRI-11/24/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CALVIN MEDLOCK | TL | $105.50 | FRI-11/24/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| KIERAN RICE | TL | $105.50 | FRI-11/24/2017 | 1.00 | $158.25 | $158.25 | | | | $158.25 |
| ANIBAL VEGERANO | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ARIN A ESCUTE ROENA | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CARLOS BENITEZ | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CHRISTIAN CEPEDA | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ELLIOT MELENDEZ | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EMILIO J MELENDEZ | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JADIEL RIVERA AYALA | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JAVIER RIVERA | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE BAEZ PANCHECO | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE L RIVERA LLANOS | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE M REYES | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN C PETERSON | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN ROLON | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS A COSS | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS CALDERON | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| MICHAEL L ROMAN | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ROBERT CALO | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| RUTH CUEVAS | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| SAMUEL GONZALEZ MARIS | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| SAMUEL MELENDEZ | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| TYLER PRATT | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| VICTOR M TORRES | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | FRI-11/24/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ALEXANDER SHCHUKIN | TS | $90.50 | FRI-11/24/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| AMIT BENGAL | TS | $90.50 | FRI-11/24/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| BRANDON JACKSON | TS | $90.50 | FRI-11/24/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| DAVID SOPALA | TS | $90.50 | FRI-11/24/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| JOSHUA MARTINEZ | TS | $90.50 | FRI-11/24/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | FRI-11/24/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| REDOUAN BOUKIR | TS | $90.50 | FRI-11/24/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| TAL GEORGIE | TS | $90.50 | FRI-11/24/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-11/25/2017 | 12.00 | $70.50 | $846.00 | | | | $846.00 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-11/25/2017 | 12.00 | $127.50 | $1,530.00 | | | | $1,530.00 |
| EARNEST GIBSON | APM | $85.00 | SAT-11/25/2017 | 9.50 | $127.50 | $1,211.25 | | | | $1,211.25 |
| PETE BOYLAN | CVP | $225.00 | SAT-11/25/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| ABNER POCHECO | GL | $41.00 | SAT-11/25/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ADELE JAIRA GOMEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ADIEL CHARBONIEL | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALBERTO DELGADO | GL | $41.00 | SAT-11/25/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALEXIS HERNANDEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ALFREDO TORRES | GL | $41.00 | SAT-11/25/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANDRY OMAR | GL | $41.00 | SAT-11/25/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANEUDYS MULERO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL DELEON | GL | $41.00 | SAT-11/25/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGEL FIGUEROA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL M VARGAS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANGEL PAGAN | GL | $41.00 | SAT-11/25/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| ANGEL R ACEVEDO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL ROGUE ADORNO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL VAITLANT | GL | $41.00 | SAT-11/25/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGELICA BATISTA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGELICA GIAGASTELI | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ARAMIS O RIOS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| AXEL J CEPEDA RIVERA | GL | $41.00 | SAT-11/25/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| BENJAMIN VEGA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BRIAN CONCEPCION | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CAMILO TORRES | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| CARLOS A BIGIO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLOS RIVAS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLOS RIVERA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CATALINA LOPEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CRISTHIAN ARBELO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DAMARIS COLLAZO | GL | $41.00 | SAT-11/25/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| DANIEL D PAGAN | GL | $41.00 | SAT-11/25/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| DARWIN MUNOZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DAVID RODRIQUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DEVON FLETCHER | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DIANNE VIERRA DISIMONE | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDGARDO CARRASQUINO | GL | $41.00 | SAT-11/25/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDWIN CALDERON | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN ROSARIO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ELI ROJAS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ELVEN SLAUGHTER | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EMANUEL CASTRO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EMANUEL CHICO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EMELY ROSADO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ENID DIAZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | SAT-11/25/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO GONZALEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FERNANDO SIMON VALLE | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| FRANKLIN MARTINEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GLORIA SANTIAGO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GLORIWAN AQUINO | GL | $41.00 | SAT-11/25/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HECTOR L CINTRON FERRER | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HECTOR L RIVERA | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| HECTOR LLANOS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HECTOR RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HECTOR SANCHEZ | GL | $41.00 | SAT-11/25/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| HENRY W TORRES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HILLARY NIEVES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| IRWIN VALERA | GL | $41.00 | SAT-11/25/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ISABEL ENCARNACION | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ISRAEL O RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| IVAN OCASIO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JASON DE LA PAZ | GL | $41.00 | SAT-11/25/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JENNIFFER RIVERA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JENNY GRILLION | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JEREMY ROMERO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JERSON ACOSTA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JESSICA GUZMAN | GL | $41.00 | SAT-11/25/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JESUS M RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JOHNNY LEBRON | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JORGE PALLENS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JORGE ROSADO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE A CRESPO MALDONALDO | GL | $41.00 | SAT-11/25/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| JOSE A RIOS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE D SANTANA | GL | $41.00 | SAT-11/25/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE E GARCIA ROMERO | GL | $41.00 | SAT-11/25/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE E GARCIA ROMERO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE GONZALEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE HERNANDEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE M RODRIQUEZ NIEVES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE R REYES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JULIO FONTANEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KATRINA BEJARANO | GL | $41.00 | SAT-11/25/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| KELLYMER GARCIA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KELVIN LOPEZ ROJAS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KENNETH CRUZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | SAT-11/25/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| KIOMARA ORTIZ | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEONARDO QUINONES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LINDA SANTIAGO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZANDRA ABELLA LOPEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZBETH MONTALVO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZJANY PABON | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS A SANCHEZ | GL | $41.00 | SAT-11/25/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS A TORRES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS C CRUZ | GL | $41.00 | SAT-11/25/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| LUIS G RAMOS MEDINA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS J SANCHEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS M VAZQUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MELENDEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS R VARGAS | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LUIS RAUL MONTES | GL | $41.00 | SAT-11/25/2017 | 8.50 | $61.50 | $522.75 | | | | $522.75 |
| LUZ J RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUZ MALAVE | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MARIAM BETANCOURT | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MARIANGELIE BAEZ | GL | $41.00 | SAT-11/25/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MARILU MARTINEZ | GL | $41.00 | SAT-11/25/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| MARLEEN FIGUEROA | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MELVYN JOSE | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL ESTRELLA | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | SAT-11/25/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICKY CAGE MONTANEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MIGUEL A QUINONES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MOISES ALLENDE | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| NELIDA ROSADO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NYDIA LOPEZ VASQUEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| OLGA ABREU | GL | $41.00 | SAT-11/25/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| OMAR DE JESUS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ONIX GARCIA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ONIX MELENDEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ORLANDO VIZCAINO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PEDRO CALDERON | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PEDRO F CALDERON | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PETEGUAM E RESTO | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| RAFAEL GONZALEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| RAFAEL VAZQUEZ | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| RAYMOND SANCHEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| REBECA UPIA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| REBECCA I MENDOZA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| REINALDO GONZALEZ MOORE | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ROBERTO TORRES | GL | $41.00 | SAT-11/25/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| SAMUEL VIRELLA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SERGIO A PEREZ GONZALEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SHAKAIRA RAMOS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| STEPHANIE RAMOS | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| TERESITA VELEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| URAYUAN MELENDEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR HERNANDEZ | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| VICTOR M COLON | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR MORALES ROSADO | GL | $41.00 | SAT-11/25/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|----------------|---------------|---------|----------------|----------|
| WARIONELL RIVERA ABREU | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| WARNER TORRES | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| XAVIER MARTINEZ | GL | $41.00 | SAT-11/25/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| YAJAIRA SANTIAGO | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SAT-11/25/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| YEZZIO CONCEPCION | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ZENON TORRES VEGA | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ZULMA FRET | GL | $41.00 | SAT-11/25/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DON MOTTER | HSO | $105.50 | SAT-11/25/2017 | 9.00 | $158.25 | $1,424.25 | | | | $1,424.25 |
| TAMMY HOLMAN | HSO | $105.50 | SAT-11/25/2017 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| JONATHAN RODRIGUEZ SOSA | LF | $48.00 | SAT-11/25/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| JULISSA MELENDEZ | LF | $48.00 | SAT-11/25/2017 | 9.50 | $72.00 | $684.00 | | | | $684.00 |
| LAURA CINTRON | LF | $48.00 | SAT-11/25/2017 | 9.50 | $72.00 | $684.00 | | | | $684.00 |
| REINALDO MONTANEZ RODRIGUEZ | LF | $48.00 | SAT-11/25/2017 | 8.00 | $72.00 | $576.00 | | | | $576.00 |
| TAMARA FELICIANO | LF | $48.00 | SAT-11/25/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| XIOMARA LOPEZ | LF | $48.00 | SAT-11/25/2017 | 9.00 | $72.00 | $648.00 | | | | $648.00 |
| ADRIANA RODRIGUEZ | PA | $68.00 | SAT-11/25/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| JEN ROUSSEAU | PA | $68.00 | SAT-11/25/2017 | 10.50 | $102.00 | $1,071.00 | | | | $1,071.00 |
| MELINDA CLARK | PA | $68.00 | SAT-11/25/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| VIVIAN VERGARA | PA | $68.00 | SAT-11/25/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ERICH WOLFE | PC | $188.50 | SAT-11/25/2017 | 10.00 | $282.75 | $2,827.50 | | | | $2,827.50 |
| THOMAS YACABELLIS | PC | $188.50 | SAT-11/25/2017 | 12.00 | $282.75 | $3,393.00 | | | | $3,393.00 |
| JEREMY TIPPENS | PM | $125.00 | SAT-11/25/2017 | 6.00 | $187.50 | $1,125.00 | | | | $1,125.00 |
| JEREMY TIPPENS | PM | $125.00 | SAT-11/25/2017 | 6.00 | $187.50 | $1,125.00 | | | | $1,125.00 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-11/25/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| KENT PINGEL | RS | $68.00 | SAT-11/25/2017 | 10.00 | $102.00 | $1,020.00 | | | | $1,020.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | SAT-11/25/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| CHARMANE COOK | RT | $62.50 | SAT-11/25/2017 | 8.50 | $93.75 | $796.88 | | | | $796.88 |
| CALVIN MEDLOCK | TL | $105.50 | SAT-11/25/2017 | 10.00 | $158.25 | $1,582.50 | | | | $1,582.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| KIERAN RICE | TL | $105.50 | SAT-11/25/2017 | 10.00 | $158.25 | $1,582.50 | | | | $1,582.50 |
| ANIBAL VEGERANO | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ARIN A ESCUTE ROENA | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| CARLOS BENITEZ | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| CHRISTIAN CEPEDA | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ELLIOT MELENDEZ | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JADIEL RIVERA AYALA | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JAVIER RIVERA | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JORGE L CARRASQUILLO | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JORGE O SANCHEZ COLON | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JOSE A COMULADA | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JOSE BAEZ PANCHECO | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JOSE L RIVERA LLANOS | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JOSE M REYES | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JUAN C PETERSON | TN | $81.50 | SAT-11/25/2017 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JUAN ROLON | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| LUIS A COSS | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| LUIS A MENDEZ | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| LUIS CALDERON | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| MICHAEL L ROMAN | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ROBERT CALO | TN | $81.50 | SAT-11/25/2017 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| RUTH CUEVAS | TN | $81.50 | SAT-11/25/2017 | 9.50 | $122.25 | $1,161.38 | | | | $1,161.38 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| SAMUEL MELENDEZ | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| TYLER PRATT | TN | $81.50 | SAT-11/25/2017 | 10.00 | $122.25 | $1,222.50 | | | | $1,222.50 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| YADIEL O LANDOR | TN | $81.50 | SAT-11/25/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ALEXANDER SHCHUKIN | TS | $90.50 | SAT-11/25/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| AMIT BENGAL | TS | $90.50 | SAT-11/25/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| BRANDON JACKSON | TS | $90.50 | SAT-11/25/2017 | 8.00 | $135.75 | $1,086.00 | | | | $1,086.00 |
| DAVID SOPALA | TS | $90.50 | SAT-11/25/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| JOSHUA MARTINEZ | TS | $90.50 | SAT-11/25/2017 | 10.00 | $135.75 | $1,357.50 | | | | $1,357.50 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | SAT-11/25/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| REDOUAN BOUKIR | TS | $90.50 | SAT-11/25/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| RICHARD CHANG | TS | $90.50 | SAT-11/25/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| RONY VERED | TS | $90.50 | SAT-11/25/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| TORINO DUBIN | TS | $90.50 | SAT-11/25/2017 | 8.00 | $135.75 | $1,086.00 | | | | $1,086.00 |
| LORRAINE LOPEZ | AA | $47.00 | SUN-11/26/2017 | 11.00 | $70.50 | $775.50 | | | | $775.50 |
| EARNEST GIBSON | APM | $85.00 | SUN-11/26/2017 | 0.01 | $127.50 | $1.28 | | | | $1.28 |
| ABNER POCHECO | GL | $41.00 | SUN-11/26/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| CAMILO TORRES | GL | $41.00 | SUN-11/26/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| CARMELO SANTANA | GL | $41.00 | SUN-11/26/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| DAMARIS COLLAZO | GL | $41.00 | SUN-11/26/2017 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| HAYDEE CARRASCO | GL | $41.00 | SUN-11/26/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HECTOR L RIVERA | GL | $41.00 | SUN-11/26/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| JASON DE LA PAZ | GL | $41.00 | SUN-11/26/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| JESSICA GUZMAN | GL | $41.00 | SUN-11/26/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| JOSE D ORTIZ | GL | $41.00 | SUN-11/26/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| JOSE E GARCIA ROMERO | GL | $41.00 | SUN-11/26/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| JOSE SOLONO | GL | $41.00 | SUN-11/26/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| LUIS R VARGAS | GL | $41.00 | SUN-11/26/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIE BAEZ | GL | $41.00 | SUN-11/26/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARLEEN FIGUEROA | GL | $41.00 | SUN-11/26/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| MICHAEL ESTRELLA | GL | $41.00 | SUN-11/26/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| PETEGUAM E RESTO | GL | $41.00 | SUN-11/26/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| RAFAEL VAZQUEZ | GL | $41.00 | SUN-11/26/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR HERNANDEZ | GL | $41.00 | SUN-11/26/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SUN-11/26/2017 | 11.00 | $61.50 | $676.50 | | | | $676.50 |
| DON MOTTER | HSO | $105.50 | SUN-11/26/2017 | 0.01 | $158.25 | $1.58 | | | | $1.58 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-11/26/2017 | 5.00 | $158.25 | $791.25 | | | | $791.25 |
| JEN ROUSSEAU | PA | $68.00 | SUN-11/26/2017 | 5.00 | $102.00 | $510.00 | | | | $510.00 |
| ERICH WOLFE | PC | $188.50 | SUN-11/26/2017 | 6.00 | $282.75 | $1,696.50 | | | | $1,696.50 |
| THOMAS YACABELLIS | PC | $188.50 | SUN-11/26/2017 | 13.00 | $282.75 | $3,675.75 | | | | $3,675.75 |
| JEREMY TIPPENS | PM | $125.00 | SUN-11/26/2017 | 0.01 | $187.50 | $1.88 | | | | $1.88 |
| JAMIAH ROOKS | RCO | $62.50 | SUN-11/26/2017 | 6.50 | $93.75 | $609.38 | | | | $609.38 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | SUN-11/26/2017 | 0.01 | $93.75 | $0.94 | | | | $0.94 |
| CHARMANE COOK | RT | $62.50 | SUN-11/26/2017 | 0.01 | $93.75 | $0.94 | | | | $0.94 |
| ALEXANDER SHCHUKIN | TS | $90.50 | SUN-11/26/2017 | 7.50 | $135.75 | $1,018.13 | | | | $1,018.13 |
| AMIT BENGAL | TS | $90.50 | SUN-11/26/2017 | 7.50 | $135.75 | $1,018.13 | | | | $1,018.13 |
| DAVID SOPALA | TS | $90.50 | SUN-11/26/2017 | 7.50 | $135.75 | $1,018.13 | | | | $1,018.13 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | SUN-11/26/2017 | 0.01 | $135.75 | $1.36 | | | | $1.36 |
| REDOUAN BOUKIR | TS | $90.50 | SUN-11/26/2017 | 0.01 | $135.75 | $1.36 | | | | $1.36 |
| RICHARD CHANG | TS | $90.50 | SUN-11/26/2017 | 7.50 | $135.75 | $1,018.13 | | | | $1,018.13 |
| RONY VERED | TS | $90.50 | SUN-11/26/2017 | 7.50 | $135.75 | $1,018.13 | | | | $1,018.13 |
| TAL GEORGIE | TS | $90.50 | SUN-11/26/2017 | 7.50 | $135.75 | $1,018.13 | | | | $1,018.13 |
| LORRAINE LOPEZ | AA | $47.00 | MON-11/27/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-11/27/2017 | 6.00 | $127.50 | $765.00 | | | | $765.00 |
| EARNEST GIBSON | APM | $85.00 | MON-11/27/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| PETE BOYLAN | CVP | $225.00 | MON-11/27/2017 | 3.00 | $337.50 | $1,012.50 | | | | $1,012.50 |
| ADELE JAIRA GOMEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS HERNANDEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L VASQUEZ CINTRON | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL M VARGAS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANGEL PAGAN | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL ROGUE ADORNO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GIAGASTELI | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ARAMIS O RIOS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AXEL J CEPEDA RIVERA | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENJAMIN VEGA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRYAN A PEREZ | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARLOS A BIGIO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN BENITEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL D PAGAN | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAVID RODRIQUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CASTRO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERIK VALDES APONTE | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GEIROL RODRIGUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GILBERT TORRES | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | MON-11/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HAYDEE CARRASCO | GL | $41.00 | MON-11/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERRER | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L RIVERA | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR LLANOS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ISABEL ENCARNACION | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNIFER RODRIGUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLION | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JERSON ACOSTA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESUS M RODRIGUEZ | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JORGE PALLENS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE ROSADO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE A CRESPO MALDONALDO | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE A RIOS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE D SANTANA | GL | $41.00 | MON-11/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE E GARCIA ROMERO | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE GALINDO | GL | $41.00 | MON-11/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GONZALEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE HERNANDEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIQUEZ NIEVES | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SANTIAGO | GL | $41.00 | MON-11/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO FONTANEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KATRINA BEJARANO | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| KELVIN LOPEZ ROJAS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KENNETH CRUZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KIOMARA ORTIZ | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LEONARDO QUINONES | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LINDA SANTIAGO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MONTALVO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS MEDINA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R VARGAS | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS RAUL MONTES | GL | $41.00 | MON-11/27/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ J RODRIGUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ MALAVE | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | MON-11/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARLEEN FIGUEROA | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MELVYN JOSE | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL ESTRELLA | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |

 **BELFOR** PROPERTY RESTORATION

Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL A QUINONES | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSHERI CRUZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| OLGA ABREU | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL CALDERON | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE RUIZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL VAZQUEZ | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAYMOND SANCHEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECA UPIA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA I MENDOZA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO A PEREZ GONZALEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RAMOS | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYUAN MELENDEZ | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR HERNANDEZ | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| VICTOR M COLON | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR MORALES ROSADO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA ABREU | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ISQUILIN | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER MARTINEZ | GL | $41.00 | MON-11/27/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| YAJAIRA SANTIAGO | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | MON-11/27/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YOJAIRI ESPINAL | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES VEGA | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | MON-11/27/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | MON-11/27/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| TAMMY HOLMAN | HSO | $105.50 | MON-11/27/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| JULISSA MELENDEZ | LF | $48.00 | MON-11/27/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| LAURA CINTRON | LF | $48.00 | MON-11/27/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| XIOMARA LOPEZ | LF | $48.00 | MON-11/27/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JEN ROUSSEAU | PA | $68.00 | MON-11/27/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| ERICH WOLFE | PC | $188.50 | MON-11/27/2017 | 3.00 | $282.75 | $848.25 | | | | $848.25 |
| JEREMY TIPPENS | PM | $125.00 | MON-11/27/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JAMIAH ROOKS | RCO | $62.50 | MON-11/27/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| JAMIAH ROOKS | RCO | $62.50 | MON-11/27/2017 | 8.50 | $93.75 | $796.88 | | | | $796.88 |
| KENT PINGEL | RS | $68.00 | MON-11/27/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | MON-11/27/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | MON-11/27/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| BRIAN SCOTT | TL | $105.50 | MON-11/27/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| CALVIN MEDLOCK | TL | $105.50 | MON-11/27/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ARIN A ESCUTE ROENA | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CARLOS BENITEZ | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| CHRISTIAN CEPEDA | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ELLIOT MELENDEZ | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EMILIO J MELENDEZ | TN | $81.50 | MON-11/27/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JADIEL RIVERA AYALA | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JAVIER RIVERA | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |


Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE BAEZ PANCHECO | TN | $81.50 | MON-11/27/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE L RIVERA LLANOS | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE M REYES | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN C PETERSON | TN | $81.50 | MON-11/27/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN ROLON | TN | $81.50 | MON-11/27/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS A COSS | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS CALDERON | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS NIEVES PACHECO | TN | $81.50 | MON-11/27/2017 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| MICHAEL L ROMAN | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ROBERT CALO | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| RUTH CUEVAS | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| SAMUEL MELENDEZ | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| TYLER PRATT | TN | $81.50 | MON-11/27/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| VICTOR M TORRES | TN | $81.50 | MON-11/27/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | MON-11/27/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ALEXANDER SHCHUKIN | TS | $90.50 | MON-11/27/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | MON-11/27/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| BRANDON JACKSON | TS | $90.50 | MON-11/27/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAVID SOPALA | TS | $90.50 | MON-11/27/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | MON-11/27/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | MON-11/27/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUKIR | TS | $90.50 | MON-11/27/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RICHARD CHANG | TS | $90.50 | MON-11/27/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RONY VERED | TS | $90.50 | MON-11/27/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TAL GEORGIE | TS | $90.50 | MON-11/27/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TORINO DUBIN | TS | $90.50 | MON-11/27/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-11/28/2017 | 5.00 | $70.50 | $352.50 | | | | $352.50 |
| ANGEL L CLAUDIO | APM | $85.00 | TUE-11/28/2017 | 6.00 | $127.50 | $765.00 | | | | $765.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EARNEST GIBSON | APM | $85.00 | TUE-11/28/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| ADELE JAIRA GOMEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO DELGADO | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ALBERTO RODRIGUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS HERNANDEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL L VASQUEZ CINTRON | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL M VARGAS | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL PAGAN | GL | $41.00 | TUE-11/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL ROGUE ADORNO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GIAGASTELI | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AXEL J CEPEDA RIVERA | GL | $41.00 | TUE-11/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENJAMIN VEGA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CAMILO TORRES | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CATALINA LOPEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DANIEL D PAGAN | GL | $41.00 | TUE-11/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAVID RODRIQUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO CARRASQUINO | GL | $41.00 | TUE-11/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EMANUEL CASTRO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERIK VALDES APONTE | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEIROL RODRIGUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GILBERT TORRES | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | TUE-11/28/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HAYDEE CARRASCO | GL | $41.00 | TUE-11/28/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERRER | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L RIVERA | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR LLANOS | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISABEL ENCARNACION | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JASON DE LA PAZ | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLION | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JERSON ACOSTA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA GUZMAN | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JESUS M RODRIGUEZ | GL | $41.00 | TUE-11/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JORGE PALLENS | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE ROSADO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE A CRESPO MALDONALDO | GL | $41.00 | TUE-11/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE A RIOS | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D ORTIZ | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE D SANTANA | GL | $41.00 | TUE-11/28/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE E GARCIA ROMERO | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE GALINDO | GL | $41.00 | TUE-11/28/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GONZALEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE HERNANDEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIQUEZ NIEVES | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SANTIAGO | GL | $41.00 | TUE-11/28/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO FONTANEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KATRINA BEJARANO | GL | $41.00 | TUE-11/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| KELVIN LOPEZ ROJAS | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KENNETH CRUZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KIOMARA ORTIZ | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LEONARDO QUINONES | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LINDA SANTIAGO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZANDRA ABELLA LOPEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MONTALVO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | TUE-11/28/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS G RAMOS MEDINA | GL | $41.00 | TUE-11/28/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| LUIS J SANCHEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS M VAZQUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS MUNOS ORTIZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R VARGAS | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS RAUL MONTES | GL | $41.00 | TUE-11/28/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ J RODRIGUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ MALAVE | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIAM BETANCOURT | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | TUE-11/28/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| MARLEEN FIGUEROA | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MELVYN JOSE | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL ESTRELLA | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICKY CAGE MONTANEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL GONZALEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| OLGA ABREU | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PETEGUAM E RESTO | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL MALAVE RUIZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL VAZQUEZ | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAYMOND SANCHEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECA UPIA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA I MENDOZA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ MOORE | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO A PEREZ GONZALEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| SHARLENE BALLESTEROS | GL | $41.00 | TUE-11/28/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYUAN MELENDEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR HERNANDEZ | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| VICTOR M COLON | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR MORALES ROSADO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| WANDA SANTIAGO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ISQUILIN | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER MARTINEZ | GL | $41.00 | TUE-11/28/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| YAJAIRA SANTIAGO | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | TUE-11/28/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YOJAIRI ESPINAL | GL | $41.00 | TUE-11/28/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| ZENON TORRES VEGA | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | TUE-11/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | TUE-11/28/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-11/28/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| LAURA CINTRON | LF | $48.00 | TUE-11/28/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| XIOMARA LOPEZ | LF | $48.00 | TUE-11/28/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JEN ROUSSEAU | PA | $68.00 | TUE-11/28/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ERICH WOLFE | PC | $188.50 | TUE-11/28/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |
| THOMAS YACABELLIS | PC | $188.50 | TUE-11/28/2017 | 5.00 | $282.75 | $1,413.75 | | | | $1,413.75 |
| JEREMY TIPPENS | PM | $125.00 | TUE-11/28/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| JAMIAH ROOKS | RCO | $62.50 | TUE-11/28/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| KENT PINGEL | RS | $68.00 | TUE-11/28/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | TUE-11/28/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| CHARMANE COOK | RT | $62.50 | TUE-11/28/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| BRIAN SCOTT | TL | $105.50 | TUE-11/28/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CALVIN MEDLOCK | TL | $105.50 | TUE-11/28/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| ANIBAL VEGERANO | TN | $81.50 | TUE-11/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ARIN A ESCUTE ROENA | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| CARLOS BENITEZ | TN | $81.50 | TUE-11/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ELLIOT MELENDEZ | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| EMILIO J MELENDEZ | TN | $81.50 | TUE-11/28/2017 | 5.00 | $122.25 | $611.25 | | | | $611.25 |
| EMILIO J MELENDEZ | TN | $81.50 | TUE-11/28/2017 | 13.00 | $122.25 | $1,589.25 | | | | $1,589.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JADIEL RIVERA AYALA | TN | $81.50 | TUE-11/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER RIVERA | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JOSE BAEZ PANCHECO | TN | $81.50 | TUE-11/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE L RIVERA LLANOS | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JOSE M REYES | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JUAN C PETERSON | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JUAN ROLON | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| LUIS A COSS | TN | $81.50 | TUE-11/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS CALDERON | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ROBERT CALO | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| RUTH CUEVAS | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| SAMUEL MELENDEZ | TN | $81.50 | TUE-11/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| TYLER PRATT | TN | $81.50 | TUE-11/28/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| VICTOR M TORRES | TN | $81.50 | TUE-11/28/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | TUE-11/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | TUE-11/28/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | TUE-11/28/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| BRANDON JACKSON | TS | $90.50 | TUE-11/28/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| DAVID SOPALA | TS | $90.50 | TUE-11/28/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSHUA MARTINEZ | TS | $90.50 | TUE-11/28/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | TUE-11/28/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUKIR | TS | $90.50 | TUE-11/28/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RICHARD CHANG | TS | $90.50 | TUE-11/28/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RONY VERED | TS | $90.50 | TUE-11/28/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TAL GEORGIE | TS | $90.50 | TUE-11/28/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TORINO DUBIN | TS | $90.50 | TUE-11/28/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| LORRAINE LOPEZ | AA | $47.00 | WED-11/29/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-11/29/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| EARNEST GIBSON | APM | $85.00 | WED-11/29/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| ADELE JAIRA GOMEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ADIEL CHARBONIEL | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS HERNANDEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | WED-11/29/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL L VASQUEZ CINTRON | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL M VARGAS | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL PAGAN | GL | $41.00 | WED-11/29/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL ROGUE ADORNO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GIAGASTELI | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AXEL J CEPEDA RIVERA | GL | $41.00 | WED-11/29/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENJAMIN VEGA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS A BIGIO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN BENITEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRISTHIAN ARBELO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | WED-11/29/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| DANIEL D PAGAN | GL | $41.00 | WED-11/29/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAVID RODRIQUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO CARRASQUINO | GL | $41.00 | WED-11/29/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CASTRO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CHICO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERIK VALDES APONTE | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GILBERT TORRES | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | WED-11/29/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| GYAN M HENRIQUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L CINTRON FERRER | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IRWIN VALERA | GL | $41.00 | WED-11/29/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ISABEL ENCARNACION | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JENNY GRILLION | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JERSON ACOSTA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA GUZMAN | GL | $41.00 | WED-11/29/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JESSIE QUINONES TORRES | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESUS M RODRIGUEZ | GL | $41.00 | WED-11/29/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JORGE PALLENS | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE ROSADO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE A CRESPO MALDONALDO | GL | $41.00 | WED-11/29/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE D SANTANA | GL | $41.00 | WED-11/29/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GALINDO | GL | $41.00 | WED-11/29/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE HERNANDEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIQUEZ NIEVES | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SANTIAGO | GL | $41.00 | WED-11/29/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JULIO FONTANEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KATRINA BEJARANO | GL | $41.00 | WED-11/29/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| KENNETH CRUZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LEONARDO QUINONES | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LINDA SANTIAGO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MONTALVO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | WED-11/29/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS A TORRES | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS MEDINA | GL | $41.00 | WED-11/29/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| LUIS J SANCHEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS M VAZQUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LUIS MUNOS ORTIZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS RAUL MONTES | GL | $41.00 | WED-11/29/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ J RODRIGUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ MALAVE | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIAM BETANCOURT | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | WED-11/29/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| MELVYN JOSE | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE MONTANEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL GONZALEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSHERI CRUZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OLGA ABREU | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL CALDERON | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE RUIZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECA UPIA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA I MENDOZA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ MOORE | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RAMOS | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYUAN MELENDEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M COLON | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR MORALES ROSADO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | WED-11/29/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| WANDA SANTIAGO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ISQUILIN | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YAJAIRA SANTIAGO | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | WED-11/29/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YOJAIRI ESPINAL | GL | $41.00 | WED-11/29/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ZENON TORRES VEGA | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | WED-11/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | WED-11/29/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| TAMMY HOLMAN | HSO | $105.50 | WED-11/29/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| LAURA CINTRON | LF | $48.00 | WED-11/29/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| JEN ROUSSEAU | PA | $68.00 | WED-11/29/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ERICH WOLFE | PC | $188.50 | WED-11/29/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| THOMAS YACABELLIS | PC | $188.50 | WED-11/29/2017 | 5.00 | $282.75 | $1,413.75 | | | | $1,413.75 |
| JEREMY TIPPENS | PM | $125.00 | WED-11/29/2017 | 4.00 | $187.50 | $750.00 | | | | $750.00 |
| KENT PINGEL | RS | $68.00 | WED-11/29/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | WED-11/29/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | WED-11/29/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| BRIAN SCOTT | TL | $105.50 | WED-11/29/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| CALVIN MEDLOCK | TL | $105.50 | WED-11/29/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| ANIBAL VEGERANO | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ARIN A ESCUTE ROENA | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| CHRISTIAN CEPEDA | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MELENDEZ | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILIO J MELENDEZ | TN | $81.50 | WED-11/29/2017 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA AYALA | TN | $81.50 | WED-11/29/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JAVIER RIVERA | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE L RIVERA LLANOS | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M REYES | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C PETERSON | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN ROLON | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS CALDERON | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL MELENDEZ | TN | $81.50 | WED-11/29/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| TYLER PRATT | TN | $81.50 | WED-11/29/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| VICTOR M TORRES | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | WED-11/29/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | WED-11/29/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | WED-11/29/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| BRANDON JACKSON | TS | $90.50 | WED-11/29/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| DAVID SOPALA | TS | $90.50 | WED-11/29/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | WED-11/29/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | WED-11/29/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUKIR | TS | $90.50 | WED-11/29/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RICHARD CHANG | TS | $90.50 | WED-11/29/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TORINO DUBIN | TS | $90.50 | WED-11/29/2017 | 5.00 | $135.75 | $678.75 | | | | $678.75 |
| LORRAINE LOPEZ | AA | $47.00 | THU-11/30/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| ANGEL L CLAUDIO | APM | $85.00 | THU-11/30/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| EARNEST GIBSON | APM | $85.00 | THU-11/30/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| ADELE JAIRA GOMEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO DELGADO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEXIS HERNANDEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANEUDYS MULERO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL M VARGAS | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL PAGAN | GL | $41.00 | THU-11/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL ROGUE ADORNO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA GIAGASTELI | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| AXEL J CEPEDA RIVERA | GL | $41.00 | THU-11/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| BENJAMIN VEGA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CAMILO TORRES | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CARLOS A BIGIO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS J HERNANDEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN BENITEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CRISTHIAN ARBELO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAMARIS COLLAZO | GL | $41.00 | THU-11/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| DANIEL D PAGAN | GL | $41.00 | THU-11/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAVID RODRIQUEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO CARRASQUINO | GL | $41.00 | THU-11/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL CASTRO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EMANUEL CHICO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROMAN RAMOS | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERIK VALDES APONTE | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | THU-11/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HAYDEE CARRASCO | GL | $41.00 | THU-11/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERRER | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L RIVERA | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR LLANOS | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISABEL ENCARNACION | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JENNY GRILLION | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JERSON ACOSTA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA GUZMAN | GL | $41.00 | THU-11/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESUS M RODRIGUEZ | GL | $41.00 | THU-11/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JORGE ROSADO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE A CRESPO MALDONALDO | GL | $41.00 | THU-11/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE A RIOS | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D SANTANA | GL | $41.00 | THU-11/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE E GARCIA ROMERO | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE HERNANDEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSE M RODRIGUEZ NIEVES | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE SOLONO | GL | $41.00 | THU-11/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JULIO FONTANEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KATRINA BEJARANO | GL | $41.00 | THU-11/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| KELVIN LOPEZ ROJAS | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KENNETH CRUZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN A CHARON ROSARIO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KIOMARA ORTIZ | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LEONARDO QUINONES | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LINDA SANTIAGO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MONTALVO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | THU-11/30/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS A TORRES | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS G RAMOS MEDINA | GL | $41.00 | THU-11/30/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| LUIS J SANCHEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS M VAZQUEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R VARGAS | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS RAUL MONTES | GL | $41.00 | THU-11/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ J RODRIGUEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ MALAVE | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIAM BETANCOURT | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIANGELIE BAEZ | GL | $41.00 | THU-11/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | THU-11/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARLEEN FIGUEROA | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MELVYN JOSE | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL ESTRELLA | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICKY CAGE MONTANEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL GONZALEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MOISES ALLENDE | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSHERI CRUZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| OLGA ABREU | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX MELENDEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PETEGUAM E RESTO | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL CALDERON | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE RUIZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL VAZQUEZ | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| REBECA UPIA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA I MENDOZA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ MOORE | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SERGIO A PEREZ GONZALEZ | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| SHAKAIRA RAMOS | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHARLENE BALLESTEROS | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| STEPHANIE RAMOS | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYUAN MELENDEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M COLON | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| VICTOR MORALES ROSADO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR OSORIO FUENTES | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| WANDA SANTIAGO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARIONELL RIVERA ABREU | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| WILFREDO ISQUILIN | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER MARTINEZ | GL | $41.00 | THU-11/30/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| YAJAIRA SANTIAGO | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | THU-11/30/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YOJAIRI ESPINAL | GL | $41.00 | THU-11/30/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ZENON TORRES VEGA | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | THU-11/30/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | THU-11/30/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| TAMMY HOLMAN | HSO | $105.50 | THU-11/30/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| LAURA CINTRON | LF | $48.00 | THU-11/30/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| JEN ROUSSEAU | PA | $68.00 | THU-11/30/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ERICH WOLFE | PC | $188.50 | THU-11/30/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| THOMAS YACABELLIS | PC | $188.50 | THU-11/30/2017 | 5.00 | $282.75 | $1,413.75 | | | | $1,413.75 |
| JAMIAH ROOKS | RCO | $62.50 | THU-11/30/2017 | 5.50 | $93.75 | $515.63 | | | | $515.63 |
| KENT PINGEL | RS | $68.00 | THU-11/30/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | THU-11/30/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | THU-11/30/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| BRIAN SCOTT | TL | $105.50 | THU-11/30/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| CALVIN MEDLOCK | TL | $105.50 | THU-11/30/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| ANIBAL VEGERANO | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ARIN A ESCUTE ROENA | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| CARLOS BENITEZ | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| CHRISTIAN CEPEDA | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ELLIOT MELENDEZ | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | THU-11/30/2017 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA AYALA | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER RIVERA | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE BAEZ PANCHECO | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE L RIVERA LLANOS | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M REYES | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | THU-11/30/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JOSE M RIVERA | TN | $81.50 | THU-11/30/2017 | 13.00 | $122.25 | $1,589.25 | | | | $1,589.25 |
| JUAN C PETERSON | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN ROLON | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS A COSS | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS CALDERON | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS NIEVES PACHECO | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL MELENDEZ | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| TYLER PRATT | TN | $81.50 | THU-11/30/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| VICTOR M TORRES | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | THU-11/30/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | THU-11/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | THU-11/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| BRANDON JACKSON | TS | $90.50 | THU-11/30/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| DAMIEN BATT | TS | $90.50 | THU-11/30/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAVID SOPALA | TS | $90.50 | THU-11/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | THU-11/30/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| KEITH SCOTT | TS | $90.50 | THU-11/30/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| MARCUS WORELDS | TS | $90.50 | THU-11/30/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | THU-11/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUKIR | TS | $90.50 | THU-11/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RICHARD CHANG | TS | $90.50 | THU-11/30/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TORINO DUBIN | TS | $90.50 | THU-11/30/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-12/1/2017 | 2.00 | $70.50 | $141.00 | | | | $141.00 |
| ANGEL L CLAUDIO | APM | $85.00 | FRI-12/1/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EARNEST GIBSON | APM | $85.00 | FRI-12/1/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| ABNER POCHECO | GL | $41.00 | FRI-12/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ALBERTO DELGADO | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CAMILO TORRES | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DAMARIS COLLAZO | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| ERIK VALDES APONTE | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GLORIWAN AQUINO | GL | $41.00 | FRI-12/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L RIVERA | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| IRWIN VALERA | GL | $41.00 | FRI-12/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JASON DE LA PAZ | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JESSIE QUINONES TORRES | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE D ORTIZ | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE D SANTANA | GL | $41.00 | FRI-12/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE E GARCIA ROMERO | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE M RODRIQUEZ NIEVES | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS R VARGAS | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MARCUS WORELDS | GL | $41.00 | FRI-12/1/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARIANGELIE BAEZ | GL | $41.00 | FRI-12/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARILU MARTINEZ | GL | $41.00 | FRI-12/1/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| MARLEEN FIGUEROA | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL ESTRELLA | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | FRI-12/1/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| PETEGUAM E RESTO | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAFAEL VAZQUEZ | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR HERNANDEZ | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| VICTOR OSORIO FUENTES | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| WARIONELL RIVERA ABREU | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| XAVIER MARTINEZ | GL | $41.00 | FRI-12/1/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | FRI-12/1/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| DON MOTTER | HSO | $105.50 | FRI-12/1/2017 | 1.00 | $158.25 | $158.25 | | | | $158.25 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-12/1/2017 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| LAURA CINTRON | LF | $48.00 | FRI-12/1/2017 | 2.50 | $72.00 | $180.00 | | | | $180.00 |
| XIOMARA LOPEZ | LF | $48.00 | FRI-12/1/2017 | 1.00 | $72.00 | $72.00 | | | | $72.00 |
| JEN ROUSSEAU | PA | $68.00 | FRI-12/1/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| ERICH WOLFE | PC | $188.50 | FRI-12/1/2017 | 3.00 | $282.75 | $848.25 | | | | $848.25 |
| THOMAS YACABELLIS | PC | $188.50 | FRI-12/1/2017 | 2.50 | $282.75 | $706.88 | | | | $706.88 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-12/1/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| KENT PINGEL | RS | $68.00 | FRI-12/1/2017 | 1.00 | $102.00 | $102.00 | | | | $102.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | FRI-12/1/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | FRI-12/1/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| BRIAN SCOTT | TL | $105.50 | FRI-12/1/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| CALVIN MEDLOCK | TL | $105.50 | FRI-12/1/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| ANIBAL VEGERANO | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ARIN A ESCUTE ROENA | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CARLOS BENITEZ | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| CHRISTIAN CEPEDA | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELLIOT MELENDEZ | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO J MELENDEZ | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO J MELENDEZ | TN | $81.50 | FRI-12/1/2017 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JADIEL RIVERA AYALA | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JAVIER RIVERA | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE BAEZ PANCHECO | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE L RIVERA LLANOS | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE M REYES | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE M RIVERA | TN | $81.50 | FRI-12/1/2017 | 5.50 | $122.25 | $672.38 | | | | $672.38 |
| JUAN ROLON | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| LUIS A COSS | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| LUIS CALDERON | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| LUIS NIEVES PACHECO | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ROBERT CALO | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RUTH CUEVAS | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL MELENDEZ | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| TYLER PRATT | TN | $81.50 | FRI-12/1/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| VICTOR M TORRES | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | FRI-12/1/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ALEXANDER SHCHUKIN | TS | $90.50 | FRI-12/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | FRI-12/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| BRANDON JACKSON | TS | $90.50 | FRI-12/1/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| DAMIEN BATT | TS | $90.50 | FRI-12/1/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAVID SOPALA | TS | $90.50 | FRI-12/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSHUA MARTINEZ | TS | $90.50 | FRI-12/1/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| KEITH SCOTT | TS | $90.50 | FRI-12/1/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | FRI-12/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| REDOUAN BOUKIR | TS | $90.50 | FRI-12/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RICHARD CHANG | TS | $90.50 | FRI-12/1/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TORINO DUBIN | TS | $90.50 | FRI-12/1/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-12/2/2017 | 10.00 | $70.50 | $705.00 | | | | $705.00 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-12/2/2017 | 12.00 | $127.50 | $1,530.00 | | | | $1,530.00 |
| EARNEST GIBSON | APM | $85.00 | SAT-12/2/2017 | 9.50 | $127.50 | $1,211.25 | | | | $1,211.25 |
| PETE BOYLAN | CVP | $225.00 | SAT-12/2/2017 | 7.00 | $337.50 | $2,362.50 | | | | $2,362.50 |
| ABNER POCHECO | GL | $41.00 | SAT-12/2/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ALBERTO DELGADO | GL | $41.00 | SAT-12/2/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANGEL L VASQUEZ CINTRON | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BENJAMIN VEGA | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| BRIAN CONCEPCION | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CAMILO TORRES | GL | $41.00 | SAT-12/2/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| CARLOS A BIGIO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| CARLOS A BIGIO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| CARLOS RIVAS | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| CRISTHIAN ARBELO | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DAVID RODRIQUEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ELVEN SLAUGHTER | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EMELY ROSADO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| EMELY ROSADO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ERIK VALDES APONTE | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GILBERT TORRES | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| GLORIWAN AQUINO | GL | $41.00 | SAT-12/2/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HAYDEE CARRASCO | GL | $41.00 | SAT-12/2/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HECTOR L CINTRON FERRER | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HECTOR L RIVERA | GL | $41.00 | SAT-12/2/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| HECTOR LLANOS | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| HILARY MURIEL | GL | $41.00 | SAT-12/2/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HILLARY NIEVES | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| IVAN OCASIO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IVAN OCASIO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JASON DE LA PAZ | GL | $41.00 | SAT-12/2/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JENNY GRILLION | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JORGE PALLENS | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JORGE ROSADO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JORGE ROSADO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GONZALEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE HERNANDEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE M RODRIQUEZ NIEVES | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LINDA SANTIAGO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| LINDA SANTIAGO | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| LIZANDRA ABELLA LOPEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LIZBETH MONTALVO | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LIZJANY PABON | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS A SANCHEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS A VAZQUEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MELENDEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUIS R VARGAS | GL | $41.00 | SAT-12/2/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LUZ J RODRIGUEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| LUZ MALAVE | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| LUZ MALAVE | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MABEL ENCARNACION | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MABEL ENCARNACION | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARIANGELIE BAEZ | GL | $41.00 | SAT-12/2/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MARILU MARTINEZ | GL | $41.00 | SAT-12/2/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| MARLEEN FIGUEROA | GL | $41.00 | SAT-12/2/2017 | 11.00 | $61.50 | $676.50 | | | | $676.50 |
| MELVYN JOSE | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL ESTRELLA | GL | $41.00 | SAT-12/2/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| MICHAEL X ORTIZ LOPEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | SAT-12/2/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| NOE MONGE RODRIGUEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| OLGA ABREU | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ONIX GARCIA | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ONIX GARCIA | GL | $41.00 | SAT-12/2/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | SAT-12/2/2017 | 5.00 | $61.50 | $307.50 | | | | $307.50 |
| RAFAEL MALAVE RUIZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| RAFAEL VAZQUEZ | GL | $41.00 | SAT-12/2/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| REBECA UPIA | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| REINALDO GONZALEZ MOORE | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SAMUEL VIRELLA | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| SHAKAIRA RAMOS | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| SHARLENE BALLESTEROS | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| STEPHANIE RAMOS | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| STEPHANIE RAMOS | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| TERESITA VELEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| URAYUAN MELENDEZ | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| URAYUAN MELENDEZ | GL | $41.00 | SAT-12/2/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| VICTOR M COLON | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| VICTOR MORALES ROSADO | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SAT-12/2/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| YOJAIRI ESPINAL | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| ZENON TORRES VEGA | GL | $41.00 | SAT-12/2/2017 | 8.00 | $61.50 | $492.00 | | | | $492.00 |
| DON MOTTER | HSO | $105.50 | SAT-12/2/2017 | 5.50 | $158.25 | $870.38 | | | | $870.38 |
| TAMMY HOLMAN | HSO | $105.50 | SAT-12/2/2017 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| LAURA CINTRON | LF | $48.00 | SAT-12/2/2017 | 9.50 | $72.00 | $684.00 | | | | $684.00 |
| ADRIANA RODRIGUEZ | PA | $68.00 | SAT-12/2/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| JEN ROUSSEAU | PA | $68.00 | SAT-12/2/2017 | 11.50 | $102.00 | $1,173.00 | | | | $1,173.00 |
| MELINDA CLARK | PA | $68.00 | SAT-12/2/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| VIVIAN VERGARA | PA | $68.00 | SAT-12/2/2017 | 4.00 | $102.00 | $408.00 | | | | $408.00 |
| ERICH WOLFE | PC | $188.50 | SAT-12/2/2017 | 11.00 | $282.75 | $3,110.25 | | | | $3,110.25 |
| MATTHEW OLKOWSKI | PC | $188.50 | SAT-12/2/2017 | 8.00 | $282.75 | $2,262.00 | | | | $2,262.00 |
| THOMAS YACABELLIS | PC | $188.50 | SAT-12/2/2017 | 7.00 | $282.75 | $1,979.25 | | | | $1,979.25 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-12/2/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | SAT-12/2/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| CHARMANE COOK | RT | $62.50 | SAT-12/2/2017 | 10.00 | $93.75 | $937.50 | | | | $937.50 |
| BRIAN SCOTT | TL | $105.50 | SAT-12/2/2017 | 15.00 | $158.25 | $2,373.75 | | | | $2,373.75 |
| CALVIN MEDLOCK | TL | $105.50 | SAT-12/2/2017 | 18.00 | $158.25 | $2,848.50 | | | | $2,848.50 |
| ANIBAL VEGERANO | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANTONIO GALLOWAY TWITT | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ARIN A ESCUTE ROENA | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| CHRISTIAN CEPEDA | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ELLIOT MELENDEZ | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| EMILIO J MELENDEZ | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| EMILIO J MELENDEZ | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JADIEL RIVERA AYALA | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JAVIER RIVERA | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JOSE BAEZ PANCHECO | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JOSE L RIVERA LLANOS | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JOSE M REYES | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JOSE M RIVERA | TN | $81.50 | SAT-12/2/2017 | 13.50 | $122.25 | $1,650.38 | | | | $1,650.38 |
| JUAN C PETERSON | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| JUAN ROLON | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| LUIS A COSS | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| LUIS CALDERON | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| LUIS NIEVES PACHECO | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ROBERT CALO | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| RUTH CUEVAS | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| SAMUEL MELENDEZ | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| TYLER PRATT | TN | $81.50 | SAT-12/2/2017 | 18.00 | $122.25 | $2,200.50 | | | | $2,200.50 |
| VICTOR M TORRES | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | SAT-12/2/2017 | 8.00 | $122.25 | $978.00 | | | | $978.00 |
| ALEXANDER SHCHUKIN | TS | $90.50 | SAT-12/2/2017 | 8.00 | $135.75 | $1,086.00 | | | | $1,086.00 |
| AMIT BENGAL | TS | $90.50 | SAT-12/2/2017 | 8.00 | $135.75 | $1,086.00 | | | | $1,086.00 |
| BRANDON JACKSON | TS | $90.50 | SAT-12/2/2017 | 13.50 | $135.75 | $1,832.63 | | | | $1,832.63 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DAMIEN BATT | TS | $90.50 | SAT-12/2/2017 | 15.00 | $135.75 | $2,036.25 | | | | $2,036.25 |
| DAVID SOPALA | TS | $90.50 | SAT-12/2/2017 | 8.00 | $135.75 | $1,086.00 | | | | $1,086.00 |
| JOSHUA MARTINEZ | TS | $90.50 | SAT-12/2/2017 | 18.00 | $135.75 | $2,443.50 | | | | $2,443.50 |
| KEITH SCOTT | TS | $90.50 | SAT-12/2/2017 | 15.00 | $135.75 | $2,036.25 | | | | $2,036.25 |
| MARCUS WORELDS | TS | $90.50 | SAT-12/2/2017 | 18.00 | $135.75 | $2,443.50 | | | | $2,443.50 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | SAT-12/2/2017 | 11.50 | $135.75 | $1,561.13 | | | | $1,561.13 |
| REDOUAN BOUKIR | TS | $90.50 | SAT-12/2/2017 | 10.50 | $135.75 | $1,425.38 | | | | $1,425.38 |
| RICHARD CHANG | TS | $90.50 | SAT-12/2/2017 | 8.00 | $135.75 | $1,086.00 | | | | $1,086.00 |
| TAL GEORGIE | TS | $90.50 | SAT-12/2/2017 | 0.01 | $135.75 | $1.36 | | | | $1.36 |
| TORINO DUBIN | TS | $90.50 | SAT-12/2/2017 | 13.50 | $135.75 | $1,832.63 | | | | $1,832.63 |
| ABNER POCHECO | GL | $41.00 | SUN-12/3/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| CARMELO SANTANA | GL | $41.00 | SUN-12/3/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| IRWIN VALERA | GL | $41.00 | SUN-12/3/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE SOLONO | GL | $41.00 | SUN-12/3/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MARIANGELIE BAEZ | GL | $41.00 | SUN-12/3/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | SUN-12/3/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| MATTHEW OLKOWSKI | PC | $188.50 | SUN-12/3/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| THOMAS YACABELLIS | PC | $188.50 | SUN-12/3/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| TAL GEORGIE | TS | $90.50 | SUN-12/3/2017 | 8.00 | $135.75 | $1,086.00 | | | | $1,086.00 |
| LORRAINE LOPEZ | AA | $47.00 | MON-12/4/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-12/4/2017 | 5.50 | $127.50 | $701.25 | | | | $701.25 |
| EARNEST GIBSON | APM | $85.00 | MON-12/4/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| ABNER POCHECO | GL | $41.00 | MON-12/4/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ALBERTO DELGADO | GL | $41.00 | MON-12/4/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| ANGEL L CORDOVA SALGADO | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL L VASQUEZ CINTRON | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LAMADRID PADILLA | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BETZY RODRIGUEZ | GL | $41.00 | MON-12/4/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| BRIAN CONCEPCION | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A BIGIO | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CATALINA LOPEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN MELENDEZ LOZADA | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CRISTHIAN ARBELO | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIQUEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DELVALLE RODRIGUEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERIK VALDES APONTE | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EZEQUIEL MOLINA MORALES | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GILBERT TORRES | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA LANTIGUA | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | MON-12/4/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | MON-12/4/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERRER | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR L RIVERA | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR LLANOS | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISABEL ENCARNACION | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JASON DE LA PAZ | GL | $41.00 | MON-12/4/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JAVIER ORTIZ VELAZQUEZ | GL | $41.00 | MON-12/4/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JENNY GRILLION | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSIE QUINONES TORRES | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JORGE PALLENS | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE ROSADO | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D SANTANA | GL | $41.00 | MON-12/4/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSE E GARCIA ROMERO | GL | $41.00 | MON-12/4/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| JOSE GONZALEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE HERNANDEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIQUEZ NIEVES | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE RIVERA LLANOS | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JUAN BELBRU GONZALEZ | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LIZBETH MONTALVO | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A SANCHEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R VARGAS | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUZ J RODRIGUEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ MALAVE | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON ROJAS | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | MON-12/4/2017 | 5.50 | $61.50 | $338.25 | | | | $338.25 |
| MELVYN JOSE | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL ESTRELLA | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| OLGA ABREU | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PETEGUAM E RESTO | GL | $41.00 | MON-12/4/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| RAFAEL VAZQUEZ | GL | $41.00 | MON-12/4/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAYMOND SANCHEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECA UPIA | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| REBECCA I MENDOZA | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REINALDO GONZALEZ MOORE | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHAKAIRA RAMOS | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SHARLENE BALLESTEROS | GL | $41.00 | MON-12/4/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| STEPHANIE RAMOS | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RIVERA QUINONES | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M COLON | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR MORALES ROSADO | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ISQUILIN | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA HERNANDEZ | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | MON-12/4/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YOJAIRI ESPINAL | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZULMA FRET | GL | $41.00 | MON-12/4/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAMMY HOLMAN | HSO | $105.50 | MON-12/4/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| TAMARA FELICIANO | LF | $48.00 | MON-12/4/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JEN ROUSSEAU | PA | $68.00 | MON-12/4/2017 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| ERICH WOLFE | PC | $188.50 | MON-12/4/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| MATTHEW OLKOWSKI | PC | $188.50 | MON-12/4/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| THOMAS YACABELLIS | PC | $188.50 | MON-12/4/2017 | 2.50 | $282.75 | $706.88 | | | | $706.88 |
| JAMIAH ROOKS | RCO | $62.50 | MON-12/4/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | MON-12/4/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | MON-12/4/2017 | 7.00 | $93.75 | $656.25 | | | | $656.25 |
| BRIAN SCOTT | TL | $105.50 | MON-12/4/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| CALVIN MEDLOCK | TL | $105.50 | MON-12/4/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| ANIBAL VEGERANO | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANTONIO GALLOWAY TWITT | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ARIN A ESCUTE ROENA | TN | $81.50 | MON-12/4/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ELLIOT MELENDEZ | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA AYALA | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER RIVERA | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE BAEZ PANCHECO | TN | $81.50 | MON-12/4/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JOSE M REYES | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | MON-12/4/2017 | 5.50 | $122.25 | $672.38 | | | | $672.38 |
| JUAN C PETERSON | TN | $81.50 | MON-12/4/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JUAN ROLON | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS CALDERON | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA SANTOS | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALEZ MARIS | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL MELENDEZ | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| TYLER PRATT | TN | $81.50 | MON-12/4/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| VICTOR M TORRES | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR ORTIZ CARRASQUILLO | TN | $81.50 | MON-12/4/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | MON-12/4/2017 | 4.50 | $135.75 | $610.88 | | | | $610.88 |
| AMIT BENGAL | TS | $90.50 | MON-12/4/2017 | 4.50 | $135.75 | $610.88 | | | | $610.88 |
| BRANDON JACKSON | TS | $90.50 | MON-12/4/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| DAMIEN BATT | TS | $90.50 | MON-12/4/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAVID SOPALA | TS | $90.50 | MON-12/4/2017 | 4.50 | $135.75 | $610.88 | | | | $610.88 |
| JOSHUA MARTINEZ | TS | $90.50 | MON-12/4/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| KEITH SCOTT | TS | $90.50 | MON-12/4/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| KENNETH BRUNNER | TS | $90.50 | MON-12/4/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| MARCUS WORELDS | TS | $90.50 | MON-12/4/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| MARVIN MEDLOCK | TS | $90.50 | MON-12/4/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| RAFAEL ZAPPOCOSTA | TS | $90.50 | MON-12/4/2017 | 4.50 | $135.75 | $610.88 | | | | $610.88 |
| REDOUAN BOUKIR | TS | $90.50 | MON-12/4/2017 | 4.50 | $135.75 | $610.88 | | | | $610.88 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD CHANG | TS | $90.50 | MON-12/4/2017 | 4.50 | $135.75 | $610.88 | | | | $610.88 |
| TAL GEORGIE | TS | $90.50 | MON-12/4/2017 | 4.50 | $135.75 | $610.88 | | | | $610.88 |
| TORINO DUBIN | TS | $90.50 | MON-12/4/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| FRANCINE MCGRATH | AA | $47.00 | FRI-12/29/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| FRANCINE MCGRATH | AA | $47.00 | WED-1/10/2018 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| FRANCINE MCGRATH | AA | $47.00 | FRI-1/12/2018 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| FRANCINE MCGRATH | AA | $47.00 | SAT-1/13/2018 | 5.00 | $70.50 | $352.50 | | | | $352.50 |
| FRANCINE MCGRATH | AA | $47.00 | MON-1/15/2018 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| FRANCINE MCGRATH | AA | $47.00 | TUE-1/16/2018 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| FRANCINE MCGRATH | AA | $47.00 | WED-1/17/2018 | 0.75 | $70.50 | $52.88 | | | | $52.88 |
| FRANCINE MCGRATH | AA | $47.00 | THU-1/18/2018 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| | | | | | | | | | | $679,097.43 |



# ASSOCIATED LABOR FEES

## TOTAL: $197,354.30



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL L CLAUDIO | MON-11/20/2017 | - | - | $5.73 | - | - | - | $5.73 |
| EARNEST GIBSON | MON-11/20/2017 | $33.79 | $57.50 | $5.91 | - | - | $288.00 | $385.20 |
| PETE BOYLAN | MON-11/20/2017 | $47.25 | $57.50 | $5.55 | - | - | $288.00 | $398.30 |
| ADELE JAIRA GOMEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ADIEL CHARBONIEL | MON-11/20/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ALBERTO DELGADO | MON-11/20/2017 | $7.38 | - | $4.16 | - | - | - | $11.54 |
| ALBERTO DELGADO | MON-11/20/2017 | $4.31 | - | $2.08 | - | - | - | $6.39 |
| ALBERTO RODRIGUEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ALEXIS CIRINO ORTIZ | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ALEXIS HERNANDEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANEUDYS MULERO | MON-11/20/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| ANGEL FIGUEROA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL L CORDOVA SALGADO | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL L VASQUEZ CINTRON | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ANGEL PAGAN | MON-11/20/2017 | $11.69 | - | $7.46 | - | - | - | $19.14 |
| ANGEL R ACEVEDO | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL ROGUE ADORNO | MON-11/20/2017 | $8.00 | - | $4.63 | - | - | - | $12.62 |
| ANGELICA BATISTA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANTHONY ENCARNACION | MON-11/20/2017 | $10.76 | - | $7.73 | - | - | - | $18.50 |
| ANTHONY LAMADRID PADILLA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ARAMIS O RIOS | MON-11/20/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| AXEL J CEPEDA RIVERA | MON-11/20/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| BENEDICTA PADILLA | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| BENJAMIN VEGA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| BRIAN CONCEPCION | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| BRYAN A PEREZ | MON-11/20/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| CARLOS BIGIO | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CARLOS J HERNANDEZ | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CARLOS RIVERA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CARLY ACOSTA SANTIAGO | MON-11/20/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| CATALINA LOPEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CHAYANN CALDERON | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CHRISTIAN BENITEZ | MON-11/20/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTIAN HERNANDEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CHRISTIAN MELENDEZ LOZADA | MON-11/20/2017 | $15.38 | - | $6.49 | - | - | - | $21.87 |
| DANIEL D PAGAN | MON-11/20/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| DAVID RODRIQUEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDGARDO CAVARASSE | MON-11/20/2017 | $11.69 | - | $9.61 | - | - | - | $21.29 |
| EDGARDO DELVALLE RODRIGUEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDHWART ARAYJO | MON-11/20/2017 | $10.76 | - | $7.73 | - | - | - | $18.50 |
| EDUARDO J RODRIGUEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWARD SANCHEZ PADILLA | MON-11/20/2017 | $13.53 | - | $4.70 | - | - | - | $18.23 |
| EDWARD SANCHEZ PADILLA | MON-11/20/2017 | $20.30 | - | $5.17 | - | - | - | $25.47 |
| EDWIN CALDERON | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWIN ROSARIO | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ELVEN SLAUGHTER | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMANUEL CASTRO | MON-11/20/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| EMANUEL CHICO | MON-11/20/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| EMELY ROSADO | MON-11/20/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EMMANUEL VEGA | MON-11/20/2017 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| ENID DIAZ | MON-11/20/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ERICK ROMAN RAMOS | MON-11/20/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ERIK VALDES APONTE | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EVELIO PAULINO | MON-11/20/2017 | $10.76 | - | $9.63 | - | - | - | $20.39 |
| EZEQUIEL MOLINA MORALES | MON-11/20/2017 | $13.53 | - | $5.97 | - | - | - | $19.50 |
| FERNANDO SIMON VALLE | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| FRANKLIN MARTINEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GABRIEL CRUZ RIVERA | MON-11/20/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| GEYSA ZABALA CASTILLO | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GIOVANNI RIVERA LANTIGUA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GLORIA SANTIAGO | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GYAN M HENRIQUEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HECTOR L CINTRON FERRER | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HECTOR L RIVERA | MON-11/20/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| HECTOR LLANOS | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HENRY W TORRES | MON-11/20/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| HILLARY NIEVES | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| IRMA NUNEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ISABEL ENCARNACION | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ISRAEL O RODRIGUEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| IVAN OCASIO | MON-11/20/2017 | $6.15 | - | $3.02 | - | - | - | $9.17 |
| IVAN OCASIO | MON-11/20/2017 | $7.38 | - | $3.02 | - | - | - | $10.40 |
| JASON DE LA PAZ | MON-11/20/2017 | $1.23 | - | $0.57 | - | - | - | $1.80 |
| JASON DE LA PAZ | MON-11/20/2017 | $10.46 | - | $4.58 | - | - | - | $15.03 |
| JAVIER ORTIZ VELAZQUEZ | MON-11/20/2017 | $7.38 | - | $3.62 | - | - | - | $11.00 |
| JAVIER ORTIZ VELAZQUEZ | MON-11/20/2017 | $6.15 | - | $2.41 | - | - | - | $8.56 |
| JENNIFER RODRIQUEZ | MON-11/20/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JENNIFER RIVERA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JENNY GRILLION | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JERSON ACOSTA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JESSIE QUINONES TORRES | MON-11/20/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JESUS M RODRIGUEZ | MON-11/20/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| JORGE PALLENS | MON-11/20/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| JORGE ROSADO | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE A CRESPO MALDONALDO | MON-11/20/2017 | $11.69 | - | $7.46 | - | - | - | $19.14 |
| JOSE A RIOS | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE D ORTIZ | MON-11/20/2017 | $7.38 | - | $4.32 | - | - | - | $11.70 |
| JOSE D ORTIZ | MON-11/20/2017 | $4.31 | - | $2.16 | - | - | - | $6.47 |
| JOSE HERNANDEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE M CUEVAS SANCHEZ | MON-11/20/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE M RODRIGUEZ NIEVES | MON-11/20/2017 | $13.53 | - | $9.74 | - | - | - | $23.27 |
| JOSE RODRIGUEZ MERCADO | MON-11/20/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| JOSHUA CEPEDA | MON-11/20/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| JUAN BELBRU GONZALEZ | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| KATRINA BEJARANO | MON-11/20/2017 | $11.69 | - | $7.24 | - | - | - | $18.92 |
| KELLYMER GARCIA | MON-11/20/2017 | $9.23 | - | $6.31 | - | - | - | $15.53 |
| KELVIN LOPEZ ROJAS | MON-11/20/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| KENNETH CRUZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| KEVIN A CHARON ROSARIO | MON-11/20/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| LEONARDO QUINONES | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LINDA SANTIAGO | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LIZBETH MONTALVO | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LIZJANY PABON | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A SANCHEZ | MON-11/20/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| LUIS A TORRES | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A VAZQUEZ | MON-11/20/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS G RAMOS MEDINA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS J SANCHEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS M VAZQUEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS MUNOS ORTIZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS RAUL MONTES | MON-11/20/2017 | $11.69 | - | $9.79 | - | - | - | $21.48 |
| LUZ J RODRIGUEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUZ MALAVE | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MARILIZ LEBRON ROJAS | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MARILU MARTINEZ | MON-11/20/2017 | $17.22 | - | $5.69 | - | - | - | $22.91 |
| MARLEEN FIGUEROA | MON-11/20/2017 | $15.38 | - | $5.31 | - | - | - | $20.68 |
| MICHAEL ESTRELLA | MON-11/20/2017 | $15.38 | - | $5.55 | - | - | - | $20.93 |
| MICHAEL SEPULVEDA RODRIGUEZ | MON-11/20/2017 | $13.53 | - | $5.97 | - | - | - | $19.50 |
| MICKY CAGE MONTANEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MIGUEL A QUINONES | MON-11/20/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MOISES ALLENDE | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| NELIDA ROSADO | MON-11/20/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| NEYSHERI CRUZ | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| NOE MONGE RODRIGUEZ | MON-11/20/2017 | $1.23 | - | $0.54 | - | - | - | $1.77 |
| NOE MONGE RODRIGUEZ | MON-11/20/2017 | $14.15 | - | $5.44 | - | - | - | $19.59 |
| NYDIA LOPEZ VASQUEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| OMAR DE JESUS | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ONIX GARCIA | MON-11/20/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ONIX MELENDEZ | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ORLANDO VIZCARIANO | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| PEDRO CALDARON | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| PEDRO F CALDERON | MON-11/20/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| PETEGUAM E RESTO | MON-11/20/2017 | $1.23 | - | $0.52 | - | - | - | $1.75 |
| PETEGUAM E RESTO | MON-11/20/2017 | $10.46 | - | $4.19 | - | - | - | $14.64 |
| RAFAEL CALDERON | MON-11/20/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| RAFAEL GONZALEZ | MON-11/20/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL MALAVE RUIZ | MON-11/20/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL VASQUEZ | MON-11/20/2017 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| RAYMOND SANCHEZ | MON-11/20/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| REBECA UPIA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| REBECCA I MENDOZA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| REINALDO GONZALEZ MOORE | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SAMUEL VIRELLA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SERGIO A PEREZ GONZALEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SHAKAIRA RAMOS | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| SHARLENE BALLESTEROS | MON-11/20/2017 | $15.38 | - | $6.94 | - | - | - | $22.31 |
| STEPHANIE RAMOS | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| STEPHANIE RIVERA QUINONES | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| TERESITA VELEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| URAYUAN MELENDEZ | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| VICTOR HERNANDEZ | MON-11/20/2017 | $15.38 | - | $8.72 | - | - | - | $24.10 |
| VICTOR M COLON | MON-11/20/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| VICTOR MORALES ROSADO | MON-11/20/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| VICTOR OSORIO FUENTES | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| WARIONELL RIVERA ABREU | MON-11/20/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| WARNER TORRES | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| WILFREDO ISQUILIN | MON-11/20/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| XAVIER MARTINEZ | MON-11/20/2017 | $11.69 | - | $5.31 | - | - | - | $17.00 |
| YAJAIRA SANTIAGO | MON-11/20/2017 | $13.53 | - | $6.38 | - | - | - | $19.91 |
| YARELIX FIGUEROA HERNANDEZ | MON-11/20/2017 | $13.53 | $57.50 | $7.71 | - | - | $144.00 | $222.74 |
| YEZZIO CONCEPCION | MON-11/20/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| YOJAIRI ESPINAL | MON-11/20/2017 | $13.53 | - | $10.28 | - | - | - | $23.81 |
| ZENON TORRES VEGA | MON-11/20/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| DARWIN MUNOZ | MON-11/20/2017 | - | - | $6.03 | - | - | - | $6.03 |
| DON MOTTER | MON-11/20/2017 | $39.56 | $57.50 | $5.81 | - | - | $288.00 | $390.88 |
| TAMMY HOLMAN | MON-11/20/2017 | $41.94 | $57.50 | $5.46 | - | - | $288.00 | $392.89 |
| JONATHAN RODRIGUEZ SOSA | MON-11/20/2017 | $15.84 | - | $5.55 | - | - | - | $21.39 |
| JULISSA MELENDEZ | MON-11/20/2017 | $18.00 | - | $7.02 | - | - | - | $25.02 |
| LAURA CINTRON | MON-11/20/2017 | $18.00 | - | $5.76 | - | - | - | $23.76 |
| REINALDO MONTANEZ RODRIGUEZ | MON-11/20/2017 | $15.84 | - | $7.30 | - | - | - | $23.14 |
| TAMARA FELICIANO | MON-11/20/2017 | $18.00 | - | $7.63 | - | - | - | $25.63 |
| XIOMANA LOPEZ | MON-11/20/2017 | $13.68 | - | $27.75 | - | - | - | $41.43 |
| ADRIANA RODRIGUEZ | MON-11/20/2017 | - | $57.50 | $27.75 | - | - | $288.00 | $373.25 |
| JEN ROUSSEAU | MON-11/20/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | MON-11/20/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | MON-11/20/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | MON-11/20/2017 | $83.41 | $57.50 | $5.69 | - | - | $288.00 | $434.60 |
| THOMAS YACABELLIS | MON-11/20/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEREMY TIPPENS | MON-11/20/2017 | $22.50 | $28.75 | $2.78 | - | - | $144.00 | $198.03 |
| JEREMY TIPPENS | MON-11/20/2017 | $30.00 | $28.75 | $2.78 | - | - | $144.00 | $205.53 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JAMIAH ROOKS | MON-11/20/2017 | $26.25 | $57.50 | $5.69 | - | - | $288.00 | $377.44 |
| KENT PINGEL | MON-11/20/2017 | $22.44 | $57.50 | $5.61 | - | - | $288.00 | $373.55 |
| AGUSTIN VELAZQUEZ | MON-11/20/2017 | $26.25 | $57.50 | $5.74 | - | - | $288.00 | $377.49 |
| CHARMANE COOK | MON-11/20/2017 | $26.25 | $57.50 | $6.28 | - | - | $288.00 | $378.03 |
| BRIAN SCOTT | MON-11/20/2017 | $39.56 | $57.50 | $9.25 | - | - | $288.00 | $394.31 |
| CALVIN MEDLOCK | MON-11/20/2017 | $39.56 | $57.50 | $5.76 | - | - | $288.00 | $390.82 |
| ANTONIO GALLOWAY TWITT | MON-11/20/2017 | $26.90 | - | $7.30 | - | - | - | $34.20 |
| ARIN A ESCUTE ROENA | MON-11/20/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| CARLOS BENITEZ | MON-11/20/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| CHRISTIAN CEPEDA | MON-11/20/2017 | $26.90 | - | $7.30 | - | - | - | $34.20 |
| EDDIE MUNIZ CRUZ | MON-11/20/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| ELLIOT MELENDEZ | MON-11/20/2017 | $30.56 | - | $7.45 | - | - | - | $38.01 |
| EMILIO J MELENDEZ | MON-11/20/2017 | $26.90 | - | $7.21 | - | - | - | $34.10 |
| FRANCISCO J RODRIGUEZ | MON-11/20/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JADIEL RIVERA AYALA | MON-11/20/2017 | $26.90 | - | $5.97 | - | - | - | $32.86 |
| JAVIER RIVERA | MON-11/20/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| JOSE BAEZ PANCHECO | MON-11/20/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| JOSE L RIVERA LLANOS | MON-11/20/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JOSE M REYES | MON-11/20/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JUAN C PETERSON | MON-11/20/2017 | $26.90 | - | $5.90 | - | - | - | $32.80 |
| JUAN ROLON | MON-11/20/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| LUIS A COSS | MON-11/20/2017 | $26.90 | - | $7.71 | - | - | - | $34.60 |
| LUIS CALDERON | MON-11/20/2017 | $26.90 | - | $6.38 | - | - | - | $33.27 |
| MARIBEL RIVERA SANTOS | MON-11/20/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| MICHAEL L ROMAN | MON-11/20/2017 | $26.90 | - | $7.30 | - | - | - | $34.20 |
| ROBERT CALO | MON-11/20/2017 | $26.90 | - | $9.91 | - | - | - | $36.81 |
| RUTH CUEVAS | MON-11/20/2017 | $30.56 | - | $7.18 | - | - | - | $37.74 |
| SAMUEL GONZALEZ MARIS | MON-11/20/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| SAMUEL MENENDEZ | MON-11/20/2017 | $26.90 | - | $15.42 | - | - | - | $42.31 |
| TYLER PRATT | MON-11/20/2017 | $30.56 | $57.50 | $5.76 | - | - | $288.00 | $381.82 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| VICTOR M TORRES | MON-11/20/2017 | $26.90 | - | $9.74 | - | - | - | $36.63 |
| VICTOR ORTIZ CARRASQUILLO | MON-11/20/2017 | $26.90 | - | $5.97 | - | - | - | $32.86 |
| BRANDON JACKSON | MON-11/20/2017 | $33.94 | $57.50 | $5.99 | - | - | $288.00 | $385.42 |
| JOSHUA MARTINEZ | MON-11/20/2017 | $33.94 | $57.50 | $5.76 | - | - | $288.00 | $385.20 |
| TORINO DUBIN | MON-11/20/2017 | $33.94 | $57.50 | $16.07 | - | - | $288.00 | $395.50 |
| ANGEL L CLAUDIO | TUE-11/21/2017 | - | - | $5.73 | - | - | - | $5.73 |
| EARNEST GIBSON | TUE-11/21/2017 | $33.79 | $57.50 | $5.91 | - | - | $288.00 | $385.20 |
| PETE BOYLAN | TUE-11/21/2017 | $47.25 | $57.50 | $5.55 | - | - | $288.00 | $398.30 |
| ADELE JAIRA GOMEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ALBERTO DELGADO | TUE-11/21/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| ALBERTO RODRIGUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ALEXIS HERNANDEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANEUDYS MULERO | TUE-11/21/2017 | $6.15 | - | $3.38 | - | - | - | $9.53 |
| ANGEL FIGUEROA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL L CORDOVA SALGADO | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL M VARGAS | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ANGEL R ACEVEDO | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL ROGUE ADORNO | TUE-11/21/2017 | $8.00 | - | $4.63 | - | - | - | $12.62 |
| ANGELICA BATISTA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGELICA GIAGASTELI | TUE-11/21/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| ANTHONY ENCARNACION | TUE-11/21/2017 | $9.84 | - | $7.28 | - | - | - | $17.12 |
| ANTHONY LAMADRID PADILLA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ARAMIS O RIOS | TUE-11/21/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| AXEL J CEPEDA RIVERA | TUE-11/21/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| BENEDICTA PADILLA | TUE-11/21/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| BENJAMIN VEGA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| BRIAN CONCEPCION | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CAMILO TORRES | TUE-11/21/2017 | $15.38 | - | $6.94 | - | - | - | $22.31 |
| CARLOS BIGIO | TUE-11/21/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CARLOS J HERNANDEZ | TUE-11/21/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CARLOS RIVAS | TUE-11/21/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| CARLOS RIVERA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CARLY ACOSTA SANTIAGO | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| CATALINA LOPEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CHAYANN CALDERON | TUE-11/21/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CHRISTIAN BENITEZ | TUE-11/21/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTIAN HERNANDEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CHRISTIAN MELENDEZ LOZADA | TUE-11/21/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| CRISTHIAN ARBELO | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| DANIEL D PAGAN | TUE-11/21/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| DAVID RODRIQUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| DELAINE JOHNSON | TUE-11/21/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| DIANNE VIERRA DISIMONE | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| EDGARDO CAVARASSE | TUE-11/21/2017 | $11.69 | - | $9.61 | - | - | - | $21.29 |
| EDGARDO DELVALLE RODRIGUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDHWART ARAYJO | TUE-11/21/2017 | $9.84 | - | $7.28 | - | - | - | $17.12 |
| EDUARDO J RODRIGUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWARD SANCHEZ PADILLA | TUE-11/21/2017 | $15.38 | - | $5.17 | - | - | - | $20.55 |
| EDWARD SANCHEZ PADILLA | TUE-11/21/2017 | $18.45 | - | $4.70 | - | - | - | $23.15 |
| EDWIN CALDERON | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWIN ROSARIO | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ELVEN SLAUGHTER | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMANUEL CASTRO | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| EMANUEL CHICO | TUE-11/21/2017 | $6.15 | - | $3.38 | - | - | - | $9.53 |
| EMELY ROSADO | TUE-11/21/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ERICK ROMAN RAMOS | TUE-11/21/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EVELIO PAULINO | TUE-11/21/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| EZEQUIEL MOLINA MORALES | TUE-11/21/2017 | $14.45 | - | $6.27 | - | - | - | $20.72 |
| FERNANDO GONZALEZ | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| FERNANDO SIMON VALLE | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN MARTINEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GEIROL RODRIGUEZ | TUE-11/21/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| GEYSA ZABALA CASTILLO | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GIOVANNI RIVERA LANTIGUA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GLORIA SANTIAGO | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GYAN M HENRIQUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HECTOR L CINTRON FERRER | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HECTOR L RIVERA | TUE-11/21/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| HECTOR LLANOS | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HENRY W TORRES | TUE-11/21/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| HILLARY NIEVES | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| IRMA NUNEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ISABEL ENCARNACION | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ISRAEL O RODRIGUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| IVAN OCASIO | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JASON DE LA PAZ | TUE-11/21/2017 | $11.69 | - | $5.15 | - | - | - | $16.83 |
| JAVIER ORTIZ VELAZQUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JENNIFFER RIVERA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JENNY GRILLION | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JEREMY ROMERO | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JERSON ACOSTA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JESSIE QUINONES TORRES | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JESUS M RODRIGUEZ | TUE-11/21/2017 | $11.69 | - | $5.88 | - | - | - | $17.56 |
| JORGE PALLENS | TUE-11/21/2017 | $7.38 | - | $4.90 | - | - | - | $12.28 |
| JORGE ROSADO | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE A RIOS | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE D ORTIZ | TUE-11/21/2017 | $11.69 | - | $6.49 | - | - | - | $18.17 |
| JOSE E GARCIA ROMERO | TUE-11/21/2017 | $1.23 | - | $0.57 | - | - | - | $1.80 |
| JOSE E GARCIA ROMERO | TUE-11/21/2017 | $14.15 | - | $5.66 | - | - | - | $19.81 |
| JOSE HERNANDEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE M CUEVAS SANCHEZ | TUE-11/21/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| JOSE M RODRIGUEZ NIEVES | TUE-11/21/2017 | $14.45 | - | $10.22 | - | - | - | $24.68 |
| JOSE R REYES | TUE-11/21/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| JOSE RODRIGUEZ MERCADO | TUE-11/21/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| JOSHUA CEPEDA | TUE-11/21/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| KATRINA BEJARANO | TUE-11/21/2017 | $11.69 | - | $7.24 | - | - | - | $18.92 |
| KELLYMER GARCIA | TUE-11/21/2017 | $9.23 | - | $6.31 | - | - | - | $15.53 |
| KELVIN LOPEZ ROJAS | TUE-11/21/2017 | $13.53 | - | $5.66 | - | - | - | $19.19 |
| KENNETH CRUZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| KEVIN A CHARON ROSARIO | TUE-11/21/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| LEONARDO QUINONES | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LINDA SANTIAGO | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LIZANDRA ABELLA LOPEZ | TUE-11/21/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| LIZBETH MONTALVO | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LIZJANY PABON | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A LOPEZ | TUE-11/21/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| LUIS A SANCHEZ | TUE-11/21/2017 | $12.61 | - | $6.51 | - | - | - | $19.12 |
| LUIS A TORRES | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A VAZQUEZ | TUE-11/21/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS G RAMOS MEDINA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS J SANCHEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS M VAZQUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS MELENDEZ | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| LUIS MUNOS ORTIZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS R VARGAS | TUE-11/21/2017 | $15.38 | - | $6.94 | - | - | - | $22.31 |
| LUZ J RODRIGUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUZ MALAVE | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MARILIZ LEBRON ROJAS | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MARILU MARTINEZ | TUE-11/21/2017 | $21.83 | - | $6.88 | - | - | - | $28.71 |
| MARION BETANCOURT | TUE-11/21/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARLEEN FIGUEROA | TUE-11/21/2017 | $15.38 | - | $5.31 | - | - | - | $20.68 |
| MICHAEL ESTRELLA | TUE-11/21/2017 | $11.69 | - | $4.54 | - | - | - | $16.23 |
| MICHAEL SEPULVEDA RODRIGUEZ | TUE-11/21/2017 | $14.45 | - | $6.27 | - | - | - | $20.72 |
| MICHAEL X ORTIZ LOPEZ | TUE-11/21/2017 | $1.23 | - | $1.39 | - | - | - | $2.62 |
| MICHAEL X ORTIZ LOPEZ | TUE-11/21/2017 | $14.15 | - | $13.88 | - | - | - | $28.02 |
| MICKY CAGE MONTANEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MIGUEL A QUINONES | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| MOISES ALLENDE | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| NELIDA ROSADO | TUE-11/21/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| NEYSHERI CRUZ | TUE-11/21/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| NOE MONGE RODRIGUEZ | TUE-11/21/2017 | $9.84 | - | $4.35 | - | - | - | $14.19 |
| NYDIA LOPEZ VASQUEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| OLGA ABREU | TUE-11/21/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| OMAR DE JESUS | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ONIX GARCIA | TUE-11/21/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ONIX MELENDEZ | TUE-11/21/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ORLANDO VIZCARIANO | TUE-11/21/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| PEDRO CALDARON | TUE-11/21/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| PEDRO F CALDERON | TUE-11/21/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| PETEGUAM E RESTO | TUE-11/21/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAFAEL CALDERON | TUE-11/21/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| RAFAEL GONZALEZ | TUE-11/21/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL MALAVE RUIZ | TUE-11/21/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL VASQUEZ | TUE-11/21/2017 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| RAYMOND SANCHEZ | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| REBECA UPIA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| REBECCA I MENDOZA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| REINALDO GONZALEZ MOORE | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SAMUEL VIRELLA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SARAI DAVILA MARRERO | TUE-11/21/2017 | $11.69 | - | $14.69 | - | - | - | $26.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| SERGIO A PEREZ GONZALEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SHAKAIRA RAMOS | TUE-11/21/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| SHARLENE BALLESTEROS | TUE-11/21/2017 | $15.38 | - | $6.94 | - | - | - | $22.31 |
| STEPHANIE RAMOS | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| STEPHANIE RIVERA QUINONES | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| TERESITA VELEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| URAYUAN MELENDEZ | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| VICTOR MORALES ROSADO | TUE-11/21/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| VICTOR OSORIO FUENTES | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| WANDA SANTIAGO | TUE-11/21/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| WARIONELL RIVERA ABREU | TUE-11/21/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| WARNER TORRES | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| XAVIER MARTINEZ | TUE-11/21/2017 | $11.69 | - | $5.31 | - | - | - | $17.00 |
| YAJAIRA SANTIAGO | TUE-11/21/2017 | $9.23 | - | $4.78 | - | - | - | $14.01 |
| YARELIX FIGUEROA HERNANDEZ | TUE-11/21/2017 | $13.53 | $57.50 | $7.71 | - | - | $144.00 | $222.74 |
| YEZZIO CONCEPCION | TUE-11/21/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| YOJAIRI ESPINAL | TUE-11/21/2017 | $11.69 | - | $9.25 | - | - | - | $20.94 |
| ZENON TORRES VEGA | TUE-11/21/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| DARWIN MUNOZ | TUE-11/21/2017 | - | - | $6.03 | - | - | - | $6.03 |
| DON MOTTER | TUE-11/21/2017 | $39.56 | $57.50 | $5.81 | - | - | $288.00 | $390.88 |
| TAMMY HOLMAN | TUE-11/21/2017 | $41.94 | $57.50 | $5.46 | - | - | $288.00 | $392.89 |
| JONATHAN RODRIGUEZ SOSA | TUE-11/21/2017 | $19.08 | - | $6.38 | - | - | - | $25.46 |
| JULISSA MELENDEZ | TUE-11/21/2017 | $19.08 | - | $7.34 | - | - | - | $26.42 |
| LAURA CINTRON | TUE-11/21/2017 | $19.08 | - | $6.02 | - | - | - | $25.10 |
| REINALDO MONTANEZ RODRIGUEZ | TUE-11/21/2017 | $15.84 | - | $7.30 | - | - | - | $23.14 |
| XIOMARA LOPEZ | TUE-11/21/2017 | $18.00 | - | $8.25 | - | - | - | $26.25 |
| ADRIANA RODRIGUEZ | TUE-11/21/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | TUE-11/21/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | TUE-11/21/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | TUE-11/21/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ERICH WOLFE | TUE-11/21/2017 | $70.69 | $57.50 | $5.00 | - | - | $288.00 | $421.19 |
| THOMAS YACABELLIS | TUE-11/21/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEREMY TIPPENS | TUE-11/21/2017 | $22.50 | $28.75 | $2.78 | - | - | $144.00 | $198.03 |
| JEREMY TIPPENS | TUE-11/21/2017 | $30.00 | $28.75 | $2.78 | - | - | $144.00 | $205.53 |
| JAMIAH ROOKS | TUE-11/21/2017 | $26.25 | $57.50 | $5.69 | - | - | $288.00 | $377.44 |
| KENT PINGEL | TUE-11/21/2017 | $22.44 | $57.50 | $5.61 | - | - | $288.00 | $373.55 |
| AGUSTIN VELAZQUEZ | TUE-11/21/2017 | $26.25 | $57.50 | $5.74 | - | - | $288.00 | $377.49 |
| CHARMANE COOK | TUE-11/21/2017 | $22.03 | $57.50 | $5.50 | - | - | $288.00 | $373.03 |
| BRIAN SCOTT | TUE-11/21/2017 | $39.56 | $57.50 | $9.25 | - | - | $288.00 | $394.31 |
| CALVIN MEDLOCK | TUE-11/21/2017 | $39.56 | $57.50 | $5.76 | - | - | $288.00 | $390.82 |
| ANTONIO GALLOWAY TWITT | TUE-11/21/2017 | $26.90 | - | $7.30 | - | - | - | $34.20 |
| ARIN A ESCUTE ROENA | TUE-11/21/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| CARLOS BENITEZ | TUE-11/21/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| CHRISTIAN CEPEDA | TUE-11/21/2017 | $26.90 | - | $7.30 | - | - | - | $34.20 |
| EDDIE MUNIZ CRUZ | TUE-11/21/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| ELLIOT MELENDEZ | TUE-11/21/2017 | $30.56 | - | $7.45 | - | - | - | $38.01 |
| EMILIO J MELENDEZ | TUE-11/21/2017 | $28.73 | - | $7.57 | - | - | - | $36.30 |
| FRANCISCO J RODRIGUEZ | TUE-11/21/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JADIEL RIVERA AYALA | TUE-11/21/2017 | $28.73 | - | $6.27 | - | - | - | $34.99 |
| JAVIER RIVERA | TUE-11/21/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| JOSE BAEZ PANCHECO | TUE-11/21/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| JOSE L RIVERA LLANOS | TUE-11/21/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JOSE M REYES | TUE-11/21/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JUAN C PETERSON | TUE-11/21/2017 | $26.90 | - | $5.90 | - | - | - | $32.80 |
| JUAN ROLON | TUE-11/21/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| LUIS CALDERON | TUE-11/21/2017 | $18.34 | - | $4.78 | - | - | - | $23.12 |
| LUIS NIEVES PACHECO | TUE-11/21/2017 | $26.90 | - | $27.75 | - | - | - | $54.65 |
| MARIBEL RIVERA SANTOS | TUE-11/21/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| MICHAEL L ROMAN | TUE-11/21/2017 | $26.90 | - | $7.30 | - | - | - | $34.20 |
| ROBERT CALO | TUE-11/21/2017 | $26.90 | - | $9.91 | - | - | - | $36.81 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| RUTH CUEVAS | TUE-11/21/2017 | $30.56 | - | $7.18 | - | - | - | $37.74 |
| SAMUEL GONZALEZ MARIS | TUE-11/21/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| TYLER PRATT | TUE-11/21/2017 | $30.56 | $57.50 | $5.76 | - | - | $288.00 | $381.82 |
| VICTOR M TORRES | TUE-11/21/2017 | $28.73 | - | $10.22 | - | - | - | $38.95 |
| VICTOR ORTIZ CARRASQUILLO | TUE-11/21/2017 | $28.73 | - | $6.27 | - | - | - | $34.99 |
| BRANDON JACKSON | TUE-11/21/2017 | $33.94 | $57.50 | $5.99 | - | - | $288.00 | $385.42 |
| JOSHUA MARTINEZ | TUE-11/21/2017 | $33.94 | $57.50 | $5.76 | - | - | $288.00 | $385.20 |
| ANGEL L CLAUDIO | WED-11/22/2017 | - | - | $5.29 | - | - | - | $5.29 |
| EARNEST GIBSON | WED-11/22/2017 | $28.05 | $57.50 | $5.14 | - | - | $288.00 | $378.69 |
| PETE BOYLAN | WED-11/22/2017 | $47.25 | $57.50 | $5.55 | - | - | $288.00 | $398.30 |
| ADELE JAIRA GOMEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ADIEL CHARBONIEL | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| ALBERTO DELGADO | WED-11/22/2017 | $8.61 | - | $4.86 | - | - | - | $13.47 |
| ALBERTO RODRIGUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ALEXIS CIRINO ORTIZ | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ALEXIS HERNANDEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ANEUDYS MULERO | WED-11/22/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| ANGEL FIGUEROA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ANGEL L CORDOVA SALGADO | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ANGEL L VASQUEZ CINTRON | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ANGEL M VARGAS | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| ANGEL PAGAN | WED-11/22/2017 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| ANGEL R ACEVEDO | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ANGEL ROGUE ADORNO | WED-11/22/2017 | $9.84 | - | $5.69 | - | - | - | $15.53 |
| ANGELICA BATISTA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ANGELICA GIAGASTELI | WED-11/22/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| ANTHONY ENCARNACION | WED-11/22/2017 | $9.84 | - | $7.28 | - | - | - | $17.12 |
| ANTHONY LAMADRID PADILLA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ARAMIS O RIOS | WED-11/22/2017 | $11.69 | - | $5.31 | - | - | - | $17.00 |
| AXEL J CEPEDA RIVERA | WED-11/22/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BENEDICTA PADILLA | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| BENJAMIN VEGA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| BRIAN CONCEPCION | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| CAMILO TORRES | WED-11/22/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| CARLOS BIGIO | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| CARLOS J HERNANDEZ | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| CARLOS RIVAS | WED-11/22/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| CARLOS RIVERA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| CARLY ACOSTA SANTIAGO | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| CATALINA LOPEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| CHAYANN CALDERON | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| CHRISTIAN BENITEZ | WED-11/22/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| CHRISTIAN HERNANDEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| CHRISTIAN MELENDEZ LOZADA | WED-11/22/2017 | $9.84 | - | $4.72 | - | - | - | $14.56 |
| CRISTHIAN ARBELO | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| DAMARIS COLLAZO | WED-11/22/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| DANIEL D PAGAN | WED-11/22/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| DAVID RODRIQUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| DIANNE VIERRA DISIMONE | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| EDGARDO CAVARASSE | WED-11/22/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| EDGARDO DELVALLE RODRIGUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| EDHWART ARAYJO | WED-11/22/2017 | $9.84 | - | $7.28 | - | - | - | $17.12 |
| EDUARDO J RODRIGUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| EDWARD SANCHEZ PADILLA | WED-11/22/2017 | $9.84 | - | $3.76 | - | - | - | $13.60 |
| EDWARD SANCHEZ PADILLA | WED-11/22/2017 | $16.61 | - | $4.23 | - | - | - | $20.84 |
| EDWIN CALDERON | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| EDWIN ROSARIO | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ELI ROJAS | WED-11/22/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| ELVEN SLAUGHTER | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| EMANUEL CASTRO | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EMANUEL CHICO | WED-11/22/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| EMELY ROSADO | WED-11/22/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ENID DIAZ | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| ERICK ROMAN RAMOS | WED-11/22/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| ERIK VALDES APONTE | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| EVELIO PAULINO | WED-11/22/2017 | $9.84 | - | $9.06 | - | - | - | $18.90 |
| EZEQUIEL MOLINA MORALES | WED-11/22/2017 | $9.84 | - | $4.77 | - | - | - | $14.61 |
| FERNANDO GONZALEZ | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| FERNANDO SIMON VALLE | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| FRANKLIN MARTINEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| GABRIEL CRUZ RIVERA | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| GEIROL RODRIGUEZ | WED-11/22/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| GEYSA ZABALA CASTILLO | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| GIOVANNI RIVERA LANTIGUA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| GLORIA SANTIAGO | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| GYAN M HENRIQUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| HECTOR L CINTRON FERRER | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| HECTOR L RIVERA | WED-11/22/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| HECTOR LLANOS | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| HILLARY NIEVES | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| IRMA NUNEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ISABEL ENCARNACION | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ISRAEL O RODRIGUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| IVAN OCASIO | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| JASON DE LA PAZ | WED-11/22/2017 | $4.92 | - | $2.29 | - | - | - | $7.21 |
| JASON DE LA PAZ | WED-11/22/2017 | $3.69 | - | $1.72 | - | - | - | $5.41 |
| JAVIER ORTIZ VELAZQUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| JENNIFER RODRIQUEZ | WED-11/22/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| JENNIFFER RIVERA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| JENNY GRILLION | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JEREMY ROMERO | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| JERSON ACOSTA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| JESSIE QUINONES TORRES | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| JESUS M RODRIGUEZ | WED-11/22/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| JOHELEN CEDANO | WED-11/22/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| JOHNNY LEBRON | WED-11/22/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| JORGE ROSADO | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| JOSE A CRESPO MALDONALDO | WED-11/22/2017 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE A RIOS | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| JOSE D ORTIZ | WED-11/22/2017 | $3.69 | - | $2.16 | - | - | - | $5.85 |
| JOSE E GARCIA ROMERO | WED-11/22/2017 | $1.23 | - | $0.57 | - | - | - | $1.80 |
| JOSE E GARCIA ROMERO | WED-11/22/2017 | $10.46 | - | $4.53 | - | - | - | $14.99 |
| JOSE GONZALEZ | WED-11/22/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JOSE HERNANDEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| JOSE M CUEVAS SANCHEZ | WED-11/22/2017 | $9.84 | - | $4.53 | - | - | - | $14.37 |
| JOSE M RODRIGUEZ NIEVES | WED-11/22/2017 | $9.84 | - | $7.79 | - | - | - | $17.63 |
| JOSE R REYES | WED-11/22/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |
| JOSE RODRIGUEZ MERCADO | WED-11/22/2017 | $9.84 | - | $4.53 | - | - | - | $14.37 |
| JOSHUA CEPEDA | WED-11/22/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| JUAN BELBRU GONZALEZ | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| JULIO FONTANEZ | WED-11/22/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| KELVIN LOPEZ ROJAS | WED-11/22/2017 | $9.84 | - | $4.53 | - | - | - | $14.37 |
| KENNETH CRUZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| KEVIN A CHARON ROSARIO | WED-11/22/2017 | $9.84 | - | $4.93 | - | - | - | $14.77 |
| LEONARDO QUINONES | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LINDA SANTIAGO | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LIZBETH MONTALVO | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LIZJANY PABON | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUIS A SANCHEZ | WED-11/22/2017 | $9.84 | - | $5.48 | - | - | - | $15.32 |
| LUIS A TORRES | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS A VAZQUEZ | WED-11/22/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LUIS G RAMOS MEDINA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUIS J SANCHEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUIS M VAZQUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUIS MELENDEZ | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| LUIS MUNOS ORTIZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUIS R VARGAS | WED-11/22/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| LUIS RAUL MONTES | WED-11/22/2017 | $9.84 | - | $8.71 | - | - | - | $18.55 |
| LUZ J RODRIGUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUZ MALAVE | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| MARILIZ LEBRON ROJAS | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| MARILU MARTINEZ | WED-11/22/2017 | $13.53 | - | $4.74 | - | - | - | $18.27 |
| MARION BETANCOURT | WED-11/22/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| MARLEEN FIGUEROA | WED-11/22/2017 | $11.69 | - | $4.34 | - | - | - | $16.03 |
| MICHAEL ESTRELLA | WED-11/22/2017 | $11.69 | - | $4.54 | - | - | - | $16.23 |
| MICHAEL SEPULVEDA RODRIGUEZ | WED-11/22/2017 | $9.84 | - | $4.77 | - | - | - | $14.61 |
| MICKY CAGE MONTANEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| MIGUEL A QUINONES | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| MOISES ALLENDE | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| NEYSHERI CRUZ | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| NOE MONGE RODRIGUEZ | WED-11/22/2017 | $1.23 | - | $0.54 | - | - | - | $1.77 |
| NOE MONGE RODRIGUEZ | WED-11/22/2017 | $10.46 | - | $4.35 | - | - | - | $14.81 |
| NYDIA LOPEZ VASQUEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| OLGA ABREU | WED-11/22/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| OMAR DE JESUS | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ONIX MELENDEZ | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| ORLANDO VIZCARIANO | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| PEDRO CALDARON | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| PEDRO F CALDERON | WED-11/22/2017 | $2.46 | - | $1.39 | - | - | - | $3.85 |
| PETEGUAM E RESTO | WED-11/22/2017 | $4.92 | - | $2.09 | - | - | - | $7.01 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| PETEGUAM E RESTO | WED-11/22/2017 | $3.69 | - | $1.57 | - | - | - | $5.26 |
| RAFAEL MALAVE RUIZ | WED-11/22/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| RAFAEL VASQUEZ | WED-11/22/2017 | $11.69 | - | $8.06 | - | - | - | $19.74 |
| RAYMOND SANCHEZ | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| REBECA UPIA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| REBECCA I MENDOZA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| REINALDO GONZALEZ MOORE | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| SAMUEL VIRELLA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| SARAI DAVILA MARRERO | WED-11/22/2017 | $9.84 | - | $13.06 | - | - | - | $22.90 |
| SERGIO A PEREZ GONZALEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| SHAKAIRA RAMOS | WED-11/22/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| SHARLENE BALLESTEROS | WED-11/22/2017 | $15.38 | - | $6.94 | - | - | - | $22.31 |
| STEPHANIE RAMOS | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| STEPHANIE RIVERA QUINONES | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| TERESITA VELEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| URAYUAN MELENDEZ | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| VICTOR MORALES ROSADO | WED-11/22/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| VICTOR OSORIO FUENTES | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| WARIONELL RIVERA ABREU | WED-11/22/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| WARNER TORRES | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| XAVIER MARTINEZ | WED-11/22/2017 | $11.69 | - | $5.31 | - | - | - | $17.00 |
| YAJAIRA SANTIAGO | WED-11/22/2017 | $9.84 | - | $5.10 | - | - | - | $14.94 |
| YARELIX FIGUEROA HERNANDEZ | WED-11/22/2017 | $9.84 | $57.50 | $6.17 | - | - | $144.00 | $217.51 |
| YOJAIRI ESPINAL | WED-11/22/2017 | $9.84 | - | $8.22 | - | - | - | $18.06 |
| ZENON TORRES VEGA | WED-11/22/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| DARWIN MUNOZ | WED-11/22/2017 | - | - | $4.83 | - | - | - | $4.83 |
| DON MOTTER | WED-11/22/2017 | $37.19 | $57.50 | $5.55 | - | - | $288.00 | $388.24 |
| ROLANDO WATLEY | WED-11/22/2017 | $12.66 | - | $27.75 | - | - | - | $40.41 |
| TAMMY HOLMAN | WED-11/22/2017 | $32.44 | $57.50 | $4.51 | - | - | $288.00 | $382.45 |
| JONATHAN RODRIGUEZ SOSA | WED-11/22/2017 | $13.68 | - | $5.00 | - | - | - | $18.68 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JULISSA MELENDEZ | WED-11/22/2017 | $12.60 | - | $5.42 | - | - | - | $18.02 |
| LAURA CINTRON | WED-11/22/2017 | $14.76 | - | $4.97 | - | - | - | $19.73 |
| TAMARA FELICIANO | WED-11/22/2017 | $13.68 | - | $6.24 | - | - | - | $19.92 |
| XIOMARA LOPEZ | WED-11/22/2017 | $8.64 | - | $4.50 | - | - | - | $13.14 |
| ADRIANA RODRIGUEZ | WED-11/22/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | WED-11/22/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | WED-11/22/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | WED-11/22/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | WED-11/22/2017 | $62.21 | $57.50 | $4.55 | - | - | $288.00 | $412.25 |
| THOMAS YACABELLIS | WED-11/22/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEREMY TIPPENS | WED-11/22/2017 | $22.50 | $28.75 | $2.78 | - | - | $144.00 | $198.03 |
| JEREMY TIPPENS | WED-11/22/2017 | $30.00 | $28.75 | $2.78 | - | - | $144.00 | $205.53 |
| JAMIAH ROOKS | WED-11/22/2017 | $7.50 | $28.75 | $1.90 | - | - | $144.00 | $182.15 |
| JAMIAH ROOKS | WED-11/22/2017 | $7.50 | $28.75 | $1.90 | - | - | $144.00 | $182.15 |
| KENT PINGEL | WED-11/22/2017 | $23.97 | $57.50 | $5.89 | - | - | $288.00 | $375.36 |
| AGUSTIN VELAZQUEZ | WED-11/22/2017 | $26.25 | $57.50 | $5.74 | - | - | $288.00 | $377.49 |
| CHARMANE COOK | WED-11/22/2017 | $20.63 | $57.50 | $5.24 | - | - | $288.00 | $371.36 |
| BRIAN SCOTT | WED-11/22/2017 | $39.56 | $57.50 | $9.25 | - | - | $288.00 | $394.31 |
| CALVIN MEDLOCK | WED-11/22/2017 | $39.56 | $57.50 | $5.76 | - | - | $288.00 | $390.82 |
| ANIBAL VEGERANO | WED-11/22/2017 | $19.56 | - | $8.54 | - | - | - | $28.10 |
| ARIN A ESCUTE ROENA | WED-11/22/2017 | $19.56 | - | $4.83 | - | - | - | $24.39 |
| CARLOS BENITEZ | WED-11/22/2017 | $19.56 | - | $4.83 | - | - | - | $24.39 |
| EDDIE MUNIZ CRUZ | WED-11/22/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| ELLIOT MELENDEZ | WED-11/22/2017 | $30.56 | - | $7.45 | - | - | - | $38.01 |
| EMILIO J MELENDEZ | WED-11/22/2017 | $19.56 | - | $5.77 | - | - | - | $25.33 |
| FRANCISCO J RODRIGUEZ | WED-11/22/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JADIEL RIVERA AYALA | WED-11/22/2017 | $19.56 | - | $4.77 | - | - | - | $24.33 |
| JAVIER RIVERA | WED-11/22/2017 | $19.56 | - | $4.83 | - | - | - | $24.39 |
| JOSE BAEZ PANCHECO | WED-11/22/2017 | $19.56 | - | $4.83 | - | - | - | $24.39 |
| JOSE L RIVERA LLANOS | WED-11/22/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE M REYES | WED-11/22/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JUAN C PETERSON | WED-11/22/2017 | $19.56 | - | $4.72 | - | - | - | $24.28 |
| JUAN ROLON | WED-11/22/2017 | $19.56 | - | $4.83 | - | - | - | $24.39 |
| LUIS A COSS | WED-11/22/2017 | $19.56 | - | $6.17 | - | - | - | $25.73 |
| LUIS CALDERON | WED-11/22/2017 | $19.56 | - | $5.10 | - | - | - | $24.66 |
| MARIBEL RIVERA SANTOS | WED-11/22/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| ROBERT CALO | WED-11/22/2017 | $19.56 | - | $7.93 | - | - | - | $27.49 |
| RUTH CUEVAS | WED-11/22/2017 | $30.56 | - | $7.18 | - | - | - | $37.74 |
| SAMUEL GONZALEZ MARIS | WED-11/22/2017 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| SAMUEL MENENDEZ | WED-11/22/2017 | $19.56 | - | $12.33 | - | - | - | $31.89 |
| TYLER PRATT | WED-11/22/2017 | $30.56 | $57.50 | $5.76 | - | - | $288.00 | $381.82 |
| VICTOR M TORRES | WED-11/22/2017 | $19.56 | - | $7.79 | - | - | - | $27.35 |
| VICTOR ORTIZ CARRASQUILLO | WED-11/22/2017 | $19.56 | - | $4.77 | - | - | - | $24.33 |
| BRANDON JACKSON | WED-11/22/2017 | $33.94 | $57.50 | $5.99 | - | - | $288.00 | $385.42 |
| DAVID SOPALA | WED-11/22/2017 | $33.94 | $57.50 | $7.54 | - | - | $288.00 | $386.97 |
| JOSHUA MARTINEZ | WED-11/22/2017 | $33.94 | $57.50 | $5.76 | - | - | $288.00 | $385.20 |
| RAFAEL ZAPPACOSTA | WED-11/22/2017 | $33.94 | $57.50 | $27.75 | - | - | $288.00 | $407.19 |
| REDOUAN BOUKIR | WED-11/22/2017 | $33.94 | $57.50 | $9.25 | - | - | $288.00 | $388.69 |
| AGUSTIN VELAZQUEZ | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRANDON JACKSON | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DAVID SOPALA | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DON MOTTER | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| EARNEST GIBSON | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEREMY TIPPENS | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSHUA MARTINEZ | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| PETE BOYLAN | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RAFAEL ZAPPACOSTA | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| REDOUAN BOUKIR | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAMMY HOLMAN | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TYLER PRATT | THU-11/23/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANGEL L CLAUDIO | FRI-11/24/2017 | - | - | $5.73 | - | - | - | $5.73 |
| EARNEST GIBSON | FRI-11/24/2017 | $33.79 | $57.50 | $5.91 | - | - | $288.00 | $385.20 |
| PETE BOYLAN | FRI-11/24/2017 | $47.25 | $57.50 | $5.55 | - | - | $288.00 | $398.30 |
| ADELE JAIRA GOMEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ADIEL CHARBONIEL | FRI-11/24/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ALBERTO DELGADO | FRI-11/24/2017 | $4.92 | - | $2.78 | - | - | - | $7.70 |
| ALBERTO DELGADO | FRI-11/24/2017 | $6.77 | - | $3.47 | - | - | - | $10.23 |
| ALBERTO RODRIGUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ALEXIS CIRINO ORTIZ | FRI-11/24/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ALEXIS HERNANDEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANEUDYS MULERO | FRI-11/24/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| ANGEL FIGUEROA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL L CORDOVA SALGADO | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL L VASQUEZ CINTRON | FRI-11/24/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| ANGEL M VARGAS | FRI-11/24/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ANGEL PAGAN | FRI-11/24/2017 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| ANGEL R ACEVEDO | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL ROGUE ADORNO | FRI-11/24/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| ANGELICA BATISTA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANTHONY ENCARNACION | FRI-11/24/2017 | $7.38 | - | $5.46 | - | - | - | $12.84 |
| ANTHONY LAMADRID PADILLA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ARAMIS O RIOS | FRI-11/24/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| AXEL J CEPEDA RIVERA | FRI-11/24/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| BENJAMIN VEGA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRIAN CONCEPCION | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CAMILO TORRES | FRI-11/24/2017 | $15.38 | - | $6.94 | - | - | - | $22.31 |
| CARLOS A BIGIO | FRI-11/24/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| CARLOS RIVAS | FRI-11/24/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| CARLOS RIVERA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CATALINA LOPEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CHRISTIAN HERNANDEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CHRISTIAN MELENDEZ LOZADA | FRI-11/24/2017 | $13.53 | - | $5.90 | - | - | - | $19.43 |
| CRISTHIAN ARBELO | FRI-11/24/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| DANIEL D PAGAN | FRI-11/24/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| DARWIN MUNOZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| DAVID RODRIQUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| DEVON FLETCHER | FRI-11/24/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| DIANNE VIERRA DISIMONE | FRI-11/24/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| EDGARDO CARRASQUINO | FRI-11/24/2017 | $9.84 | - | $13.45 | - | - | - | $23.29 |
| EDGARDO DELVALLE RODRIGUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDHWART ARAYJO | FRI-11/24/2017 | $7.38 | - | $5.46 | - | - | - | $12.84 |
| EDUARDO J RODRIGUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWIN CALDERON | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWIN ROSARIO | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ELI ROJAS | FRI-11/24/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| ELVEN SLAUGHTER | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMANUEL CHICO | FRI-11/24/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| EMELY ROSADO | FRI-11/24/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ENID DIAZ | FRI-11/24/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ERICK ROMAN RAMOS | FRI-11/24/2017 | $19.07 | - | $7.52 | - | - | - | $26.58 |
| ERIK VALDES APONTE | FRI-11/24/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| EZEQUIEL MOLINA MORALES | FRI-11/24/2017 | $13.53 | - | $5.97 | - | - | - | $19.50 |
| FERNANDO SIMON VALLE | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| FRANKLIN MARTINEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| GABRIEL CRUZ RIVERA | FRI-11/24/2017 | - | - | $7.71 | - | - | - | $7.71 |
| GEYSA ZABALA CASTILLO | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GIOVANNI RIVERA LANTIGUA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GLORIA SANTIAGO | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GYAN M HENRIQUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HECTOR L CINTRON FERRER | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HECTOR L RIVERA | FRI-11/24/2017 | $4.92 | - | $2.09 | - | - | - | $7.01 |
| HECTOR L RIVERA | FRI-11/24/2017 | $6.77 | - | $2.62 | - | - | - | $9.38 |
| HECTOR LLANOS | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| HENRY W TORRES | FRI-11/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| HILLARY NIEVES | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ISABEL ENCARNACION | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ISRAEL O RODRIGUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| IVAN OCASIO | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JASON DE LA PAZ | FRI-11/24/2017 | $15.38 | - | $6.29 | - | - | - | $21.67 |
| JAVIER ORTIZ VELAZQUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JENNIFFER RIVERA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JENNY GRILLION | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JEREMY ROMERO | FRI-11/24/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JERSON ACOSTA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JESUS M RODRIGUEZ | FRI-11/24/2017 | $9.84 | - | $5.22 | - | - | - | $15.06 |
| JOHELEN CEDANO | FRI-11/24/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JOHNNY LEBRON | FRI-11/24/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| JORGE PALLENS | FRI-11/24/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| JORGE ROSADO | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE A CRESPO MALDONALDO | FRI-11/24/2017 | $9.84 | - | $6.63 | - | - | - | $16.47 |
| JOSE A RIOS | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE D ORTIZ | FRI-11/24/2017 | $15.38 | - | $7.93 | - | - | - | $23.30 |
| JOSE E GARCIA ROMERO | FRI-11/24/2017 | $1.23 | - | $0.57 | - | - | - | $1.80 |
| JOSE E GARCIA ROMERO | FRI-11/24/2017 | $19.68 | - | $7.36 | - | - | - | $27.04 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE HERNANDEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JOSE M CUEVAS SANCHEZ | FRI-11/24/2017 | $19.07 | - | $7.36 | - | - | - | $26.43 |
| JOSE M RODRIQUEZ NIEVES | FRI-11/24/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JOSE R REYES | FRI-11/24/2017 | $8.61 | - | $5.89 | - | - | - | $14.50 |
| JOSE RODRIGUEZ MERCADO | FRI-11/24/2017 | $19.07 | - | $7.36 | - | - | - | $26.43 |
| JOSHUA CEPEDA | FRI-11/24/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| JUAN BELBRU GONZALEZ | FRI-11/24/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JUAN M DIAZ PEREZ | FRI-11/24/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| KATRINA BEJARANO | FRI-11/24/2017 | $9.84 | - | $6.43 | - | - | - | $16.27 |
| KELLYMER GARCIA | FRI-11/24/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| KELVIN LOPEZ ROJAS | FRI-11/24/2017 | $19.07 | - | $7.36 | - | - | - | $26.43 |
| KENNETH CRUZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| KEVIN A CHARON ROSARIO | FRI-11/24/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| LEONARDO QUINONES | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LINDA SANTIAGO | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LIZBETH MONTALVO | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LIZJANY PABON | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A SANCHEZ | FRI-11/24/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| LUIS A TORRES | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A VAZQUEZ | FRI-11/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS G RAMOS MEDINA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS J SANCHEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS M VAZQUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS MELENDEZ | FRI-11/24/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| LUIS MUNOS ORTIZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS R VARGAS | FRI-11/24/2017 | $15.38 | - | $6.94 | - | - | - | $22.31 |
| LUZ J RODRIGUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUZ MALAVE | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MABEL ENCARNACION | FRI-11/24/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| MARILIZ LEBRON ROJAS | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARILU MARTINEZ | FRI-11/24/2017 | $17.22 | - | $5.69 | - | - | - | $22.91 |
| MARLEEN FIGUEROA | FRI-11/24/2017 | $15.38 | - | $5.31 | - | - | - | $20.68 |
| MELVYN JOSE | FRI-11/24/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| MICHAEL ESTRELLA | FRI-11/24/2017 | $15.38 | - | $5.55 | - | - | - | $20.93 |
| MICHAEL SEPULVEDA RODRIGUEZ | FRI-11/24/2017 | $13.53 | - | $5.97 | - | - | - | $19.50 |
| MICKY CAGE MONTANEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| MOISES ALLENDE | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| NELIDA ROSADO | FRI-11/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| NOE MONGE RODRIGUEZ | FRI-11/24/2017 | $1.23 | - | $0.54 | - | - | - | $1.77 |
| NOE MONGE RODRIGUEZ | FRI-11/24/2017 | $19.68 | - | $7.07 | - | - | - | $26.75 |
| NYDIA LOPEZ VASQUEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| OLGA ABREU | FRI-11/24/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| OMAR DE JESUS | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ONIX GARCIA | FRI-11/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ORLANDO VIZCAINO | FRI-11/24/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| PEDRO CALDERON | FRI-11/24/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| PEDRO F CALDERON | FRI-11/24/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| PETEGUAM E RESTO | FRI-11/24/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAFAEL CALDERON | FRI-11/24/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| RAFAEL GONZALEZ | FRI-11/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL MALAVE RUIZ | FRI-11/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL VAZQUEZ | FRI-11/24/2017 | $15.38 | - | $12.72 | - | - | - | $28.09 |
| REBECA UPIA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| REBECCA I MENDOZA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| REINALDO GONZALEZ MOORE | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SAMUEL VIRELLA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SERGIO A PEREZ GONZALEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| SHARLENE BALLESTEROS | FRI-11/24/2017 | $15.38 | - | $6.94 | - | - | - | $22.31 |
| STEPHANIE RAMOS | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| STEPHANIE RIVERA QUINONES | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TERESITA VELEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| URAYUAN MELENDEZ | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| VICTOR HERNANDEZ | FRI-11/24/2017 | $15.38 | - | $8.72 | - | - | - | $24.10 |
| VICTOR M COLON | FRI-11/24/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| VICTOR MORALES ROSADO | FRI-11/24/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| VICTOR OSORIO FUENTES | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| WARNER TORRES | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| XAVIER MARTINEZ | FRI-11/24/2017 | $15.38 | - | $6.49 | - | - | - | $21.87 |
| YAJAIRA SANTIAGO | FRI-11/24/2017 | $13.53 | - | $6.38 | - | - | - | $19.91 |
| YARELIX FIGUEROA HERNANDEZ | FRI-11/24/2017 | - | $57.50 | - | - | - | $144.00 | $201.50 |
| YEZZIO CONCEPCION | FRI-11/24/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ZENON TORRES VEGA | FRI-11/24/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ZULMA FRET | FRI-11/24/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| FERNANDO GONZALEZ | FRI-11/24/2017 | - | - | $7.71 | - | - | - | $7.71 |
| IRMA NUNEZ | FRI-11/24/2017 | - | - | $6.03 | - | - | - | $6.03 |
| DON MOTTER | FRI-11/24/2017 | $39.56 | $57.50 | $5.81 | - | - | $288.00 | $390.88 |
| TAMMY HOLMAN | FRI-11/24/2017 | $41.94 | $57.50 | $5.46 | - | - | $288.00 | $392.89 |
| JONATHAN RODRIGUEZ SOSA | FRI-11/24/2017 | $16.92 | - | $5.83 | - | - | - | $22.75 |
| JULISSA MELENDEZ | FRI-11/24/2017 | $4.32 | - | $1.91 | - | - | - | $6.23 |
| LAURA CINTRON | FRI-11/24/2017 | $19.08 | - | $6.02 | - | - | - | $25.10 |
| REINALDO MONTANEZ RODRIGUEZ | FRI-11/24/2017 | $15.84 | - | $7.30 | - | - | - | $23.14 |
| TAMARA FELICIANO | FRI-11/24/2017 | $18.00 | - | $7.63 | - | - | - | $25.63 |
| XIOMARA LOPEZ | FRI-11/24/2017 | $18.00 | - | $8.25 | - | - | - | $26.25 |
| ADRIANA RODRIGUEZ | FRI-11/24/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | FRI-11/24/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | FRI-11/24/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | FRI-11/24/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | FRI-11/24/2017 | $74.93 | $57.50 | $5.23 | - | - | $288.00 | $425.66 |
| THOMAS YACABELLIS | FRI-11/24/2017 | $79.17 | $57.50 | $9.00 | - | - | $288.00 | $433.67 |
| JEREMY TIPPENS | FRI-11/24/2017 | $22.50 | $28.75 | $2.78 | - | - | $144.00 | $198.03 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JEREMY TIPPENS | FRI-11/24/2017 | $30.00 | $28.75 | $2.78 | - | - | $144.00 | $205.53 |
| JAMIAH ROOKS | FRI-11/24/2017 | $7.50 | $23.00 | $1.90 | - | - | $115.20 | $147.60 |
| JAMIAH ROOKS | FRI-11/24/2017 | $13.13 | $34.50 | $2.85 | - | - | $172.80 | $223.27 |
| KENT PINGEL | FRI-11/24/2017 | $19.38 | $57.50 | $5.05 | - | - | $288.00 | $369.93 |
| AGUSTIN VELAZQUEZ | FRI-11/24/2017 | $26.25 | $57.50 | $5.74 | - | - | $288.00 | $377.49 |
| CHARMANE COOK | FRI-11/24/2017 | $26.25 | $57.50 | $6.28 | - | - | $288.00 | $378.03 |
| CALVIN MEDLOCK | FRI-11/24/2017 | $34.82 | $57.50 | $5.24 | - | - | $288.00 | $385.55 |
| ANIBAL VEGERANO | FRI-11/24/2017 | $26.90 | - | $10.67 | - | - | - | $37.57 |
| ANTONIO GALLOWAY TWITT | FRI-11/24/2017 | $26.90 | - | $7.30 | - | - | - | $34.20 |
| ARIN A ESCUTE ROENA | FRI-11/24/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| CARLOS BENITEZ | FRI-11/24/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| CHRISTIAN CEPEDA | FRI-11/24/2017 | $26.90 | - | $7.30 | - | - | - | $34.20 |
| EDDIE MUNIZ CRUZ | FRI-11/24/2017 | $26.90 | - | $5.44 | - | - | - | $32.34 |
| EMILIO J MELENDEZ | FRI-11/24/2017 | $26.90 | - | $7.21 | - | - | - | $34.10 |
| FRANCISCO J RODRIGUEZ | FRI-11/24/2017 | $26.90 | - | $5.44 | - | - | - | $32.34 |
| JADIEL RIVERA AYALA | FRI-11/24/2017 | $26.90 | - | $5.97 | - | - | - | $32.86 |
| JAVIER RIVERA | FRI-11/24/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| JOSE BAEZ PANCHECO | FRI-11/24/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| JOSE L RIVERA LLANOS | FRI-11/24/2017 | $26.90 | - | $5.44 | - | - | - | $32.34 |
| JOSE M REYES | FRI-11/24/2017 | $26.90 | - | $5.44 | - | - | - | $32.34 |
| JUAN C PETERSON | FRI-11/24/2017 | $26.90 | - | $5.90 | - | - | - | $32.80 |
| JUAN ROLON | FRI-11/24/2017 | $26.90 | - | $6.03 | - | - | - | $32.93 |
| LUIS A COSS | FRI-11/24/2017 | $26.90 | - | $7.71 | - | - | - | $34.60 |
| LUIS CALDERON | FRI-11/24/2017 | $26.90 | - | $6.38 | - | - | - | $33.27 |
| MARIBEL RIVERA SANTOS | FRI-11/24/2017 | $26.90 | - | $5.44 | - | - | - | $32.34 |
| MICHAEL L ROMAN | FRI-11/24/2017 | $26.90 | - | $7.30 | - | - | - | $34.20 |
| SAMUEL GONZALEZ MARIS | FRI-11/24/2017 | $26.90 | - | $5.44 | - | - | - | $32.34 |
| TYLER PRATT | FRI-11/24/2017 | $26.90 | $57.50 | $5.24 | - | - | $288.00 | $377.63 |
| VICTOR ORTIZ CARRASQUILLO | FRI-11/24/2017 | $26.90 | - | $5.97 | - | - | - | $32.86 |
| ALEXANDER SHCHUKIN | FRI-11/24/2017 | $31.90 | $57.50 | $9.88 | - | - | $288.00 | $387.28 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| AMIT BENGAL | FRI-11/24/2017 | $31.90 | $57.50 | $9.88 | - | - | $288.00 | $387.28 |
| BRANDON JACKSON | FRI-11/24/2017 | $29.87 | $57.50 | $5.44 | - | - | $288.00 | $380.81 |
| DAVID SOPALA | FRI-11/24/2017 | $31.90 | $57.50 | $7.19 | - | - | $288.00 | $384.60 |
| JOSHUA MARTINEZ | FRI-11/24/2017 | $29.87 | $57.50 | $5.24 | - | - | $288.00 | $380.60 |
| RAFAEL ZAPPOCOSTA | FRI-11/24/2017 | $31.90 | $57.50 | $13.24 | - | - | $288.00 | $390.65 |
| REDOUAN BOUKIR | FRI-11/24/2017 | $31.90 | $57.50 | $8.83 | - | - | $288.00 | $386.23 |
| TAL GEORGIE | FRI-11/24/2017 | $31.90 | $57.50 | $16.19 | - | - | $288.00 | $393.59 |
| ANGEL L CLAUDIO | SAT-11/25/2017 | - | - | $5.29 | - | - | - | $5.29 |
| EARNEST GIBSON | SAT-11/25/2017 | $36.34 | $57.50 | $4.88 | - | - | $288.00 | $386.72 |
| PETE BOYLAN | SAT-11/25/2017 | $70.88 | $57.50 | $5.55 | - | - | $288.00 | $421.93 |
| ADELE JAIRA GOMEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ADIEL CHARBONIEL | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| ALBERTO DELGADO | SAT-11/25/2017 | $11.07 | - | $4.16 | - | - | - | $15.23 |
| ALBERTO RODRIGUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ALEXIS HERNANDEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ALFREDO TORRES | SAT-11/25/2017 | $0.92 | - | $27.75 | - | - | - | $28.67 |
| ANDRY OMAR | SAT-11/25/2017 | $0.92 | - | $27.75 | - | - | - | $28.67 |
| ANEUDYS MULERO | SAT-11/25/2017 | $14.76 | - | $5.41 | - | - | - | $20.17 |
| ANGEL DELEON | SAT-11/25/2017 | $0.92 | - | $27.75 | - | - | - | $28.67 |
| ANGEL FIGUEROA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ANGEL L CORDOVA SALGADO | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ANGEL M VARGAS | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| ANGEL PAGAN | SAT-11/25/2017 | $15.68 | - | $7.04 | - | - | - | $22.72 |
| ANGEL R ACEVEDO | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ANGEL ROGUE ADORNO | SAT-11/25/2017 | $14.76 | - | $5.69 | - | - | - | $20.45 |
| ANGELICA BATISTA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ANGELICA GIAGASTELI | SAT-11/25/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| ANTHONY LAMADRID PADILLA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ARAMIS O RIOS | SAT-11/25/2017 | $14.76 | - | $4.72 | - | - | - | $19.48 |
| AXEL J CEPEDA RIVERA | SAT-11/25/2017 | $15.68 | - | $5.55 | - | - | - | $21.23 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BENJAMIN VEGA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| BRIAN CONCEPCION | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| CAMILO TORRES | SAT-11/25/2017 | $16.61 | - | $5.68 | - | - | - | $22.28 |
| CARLOS A BIGIO | SAT-11/25/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| CARLOS RIVAS | SAT-11/25/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| CARLOS RIVERA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| CARLY ACOSTA SANTIAGO | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| CATALINA LOPEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| CHRISTIAN HERNANDEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| CHRISTIAN MELENDEZ LOZADA | SAT-11/25/2017 | $14.76 | - | $4.72 | - | - | - | $19.48 |
| CRISTHIAN ARBELO | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| DANIEL D PAGAN | SAT-11/25/2017 | $15.68 | - | $5.55 | - | - | - | $21.23 |
| DARWIN MUNOZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| DAVID RODRIQUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| DEVON FLETCHER | SAT-11/25/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| DIANNE VIERRA DISIMONE | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| EDGARDO CARRASQUINO | SAT-11/25/2017 | $15.68 | - | $14.30 | - | - | - | $29.98 |
| EDGARDO DELVALLE RODRIGUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| EDUARDO J RODRIGUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| EDWIN CALDERON | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| EDWIN ROSARIO | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ELI ROJAS | SAT-11/25/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| ELVEN SLAUGHTER | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| EMANUEL CASTRO | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| EMANUEL CHICO | SAT-11/25/2017 | $14.76 | - | $5.41 | - | - | - | $20.17 |
| EMELY ROSADO | SAT-11/25/2017 | $14.76 | - | $4.63 | - | - | - | $19.39 |
| ENID DIAZ | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| ERICK ROMAN RAMOS | SAT-11/25/2017 | $12.92 | - | $4.05 | - | - | - | $16.96 |
| EZEQUIEL MOLINA MORALES | SAT-11/25/2017 | $14.76 | - | $4.77 | - | - | - | $19.53 |
| FERNANDO GONZALEZ | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| FERNANDO SIMON VALLE | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| FRANKLIN MARTINEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| GABRIEL CRUZ RIVERA | SAT-11/25/2017 | - | - | $6.17 | - | - | - | $6.17 |
| GEIROL RODRIGUEZ | SAT-11/25/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| GEYSA ZABALA CASTILLO | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| GIOVANNI RIVERA LANTIGUA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| GLORIA SANTIAGO | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| GYAN M HENRIQUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| HECTOR L CINTRON FERRER | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| HECTOR L RIVERA | SAT-11/25/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| HECTOR LLANOS | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| HECTOR RODRIGUEZ | SAT-11/25/2017 | $0.92 | - | $27.75 | - | - | - | $28.67 |
| HECTOR SANCHEZ | SAT-11/25/2017 | $0.92 | - | $27.75 | - | - | - | $28.67 |
| HENRY W TORRES | SAT-11/25/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| HILLARY NIEVES | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ISABEL ENCARNACION | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ISRAEL O RODRIGUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| IVAN OCASIO | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JASON DE LA PAZ | SAT-11/25/2017 | $11.07 | - | $3.43 | - | - | - | $14.50 |
| JAVIER ORTIZ VELAZQUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JENNIFFER RIVERA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JENNY GRILLION | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JEREMY ROMERO | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| JERSON ACOSTA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JESSIE QUINONES TORRES | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| JESUS M RODRIGUEZ | SAT-11/25/2017 | $15.68 | - | $5.55 | - | - | - | $21.23 |
| JOHNNY LEBRON | SAT-11/25/2017 | $14.76 | - | $8.54 | - | - | - | $23.30 |
| JORGE PALLENS | SAT-11/25/2017 | $14.76 | - | $6.53 | - | - | - | $21.29 |
| JORGE ROSADO | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JOSE A CRESPO MALDONALDO | SAT-11/25/2017 | $15.68 | - | $7.04 | - | - | - | $22.72 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE A RIOS | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JOSE E GARCIA ROMERO | SAT-11/25/2017 | $1.85 | - | $0.57 | - | - | - | $2.41 |
| JOSE E GARCIA ROMERO | SAT-11/25/2017 | $14.76 | - | $4.53 | - | - | - | $19.29 |
| JOSE GONZALEZ | SAT-11/25/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| JOSE HERNANDEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JOSE M CUEVAS SANCHEZ | SAT-11/25/2017 | $14.76 | - | $4.53 | - | - | - | $19.29 |
| JOSE M RODRIQUEZ NIEVES | SAT-11/25/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| JOSE R REYES | SAT-11/25/2017 | $14.76 | - | $6.73 | - | - | - | $21.49 |
| JOSE RODRIGUEZ MERCADO | SAT-11/25/2017 | $14.76 | - | $4.53 | - | - | - | $19.29 |
| JULIO FONTANEZ | SAT-11/25/2017 | $14.76 | - | $13.88 | - | - | - | $28.64 |
| KATRINA BEJARANO | SAT-11/25/2017 | $15.68 | - | $6.84 | - | - | - | $22.52 |
| KELLYMER GARCIA | SAT-11/25/2017 | $14.76 | - | $6.73 | - | - | - | $21.49 |
| KELVIN LOPEZ ROJAS | SAT-11/25/2017 | $14.76 | - | $4.53 | - | - | - | $19.29 |
| KENNETH CRUZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| KEVIN A CHARON ROSARIO | SAT-11/25/2017 | $12.92 | - | $4.32 | - | - | - | $17.23 |
| KIOMARA ORTIZ | SAT-11/25/2017 | $16.61 | - | $27.75 | - | - | - | $44.36 |
| LEONARDO QUINONES | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LINDA SANTIAGO | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LIZANDRA ABELLA LOPEZ | SAT-11/25/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| LIZBETH MONTALVO | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LIZJANY PABON | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LUIS A SANCHEZ | SAT-11/25/2017 | $5.54 | - | $2.06 | - | - | - | $7.59 |
| LUIS A TORRES | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LUIS C CRUZ | SAT-11/25/2017 | $0.92 | - | $27.75 | - | - | - | $28.67 |
| LUIS G RAMOS MEDINA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LUIS J SANCHEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LUIS M VAZQUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LUIS MELENDEZ | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| LUIS MUNOS ORTIZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LUIS R VARGAS | SAT-11/25/2017 | $16.61 | - | $5.68 | - | - | - | $22.28 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS RAUL MONTES | SAT-11/25/2017 | $15.68 | - | $9.25 | - | - | - | $24.93 |
| LUZ J RODRIGUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LUZ MALAVE | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| MARIAM BETANCOURT | SAT-11/25/2017 | $14.76 | - | $27.75 | - | - | - | $42.51 |
| MARILIZ LEBRON ROJAS | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| MARILU MARTINEZ | SAT-11/25/2017 | $18.45 | - | $4.74 | - | - | - | $23.19 |
| MARLEEN FIGUEROA | SAT-11/25/2017 | $16.61 | - | $4.34 | - | - | - | $20.95 |
| MELVYN JOSE | SAT-11/25/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| MICHAEL ESTRELLA | SAT-11/25/2017 | $16.61 | - | $4.54 | - | - | - | $21.15 |
| MICHAEL SEPULVEDA RODRIGUEZ | SAT-11/25/2017 | $14.76 | - | $4.77 | - | - | - | $19.53 |
| MICHAEL X ORTIZ LOPEZ | SAT-11/25/2017 | $1.85 | - | $1.39 | - | - | - | $3.23 |
| MICHAEL X ORTIZ LOPEZ | SAT-11/25/2017 | $14.76 | - | $11.10 | - | - | - | $25.86 |
| MICKY CAGE MONTANEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| MIGUEL A QUINONES | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| MOISES ALLENDE | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| NELIDA ROSADO | SAT-11/25/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| NOE MONGE RODRIGUEZ | SAT-11/25/2017 | $1.85 | - | $0.54 | - | - | - | $2.39 |
| NOE MONGE RODRIGUEZ | SAT-11/25/2017 | $14.76 | - | $4.35 | - | - | - | $19.11 |
| NYDIA LOPEZ VASQUEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| OLGA ABREU | SAT-11/25/2017 | $12.92 | - | $5.55 | - | - | - | $18.47 |
| OMAR DE JESUS | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ONIX GARCIA | SAT-11/25/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| ORLANDO VIZCAINO | SAT-11/25/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| PEDRO CALDERON | SAT-11/25/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| PEDRO F CALDERON | SAT-11/25/2017 | $14.76 | - | $5.55 | - | - | - | $20.31 |
| PETEGUAM E RESTO | SAT-11/25/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| RAFAEL GONZALEZ | SAT-11/25/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| RAFAEL VAZQUEZ | SAT-11/25/2017 | $16.61 | - | $10.41 | - | - | - | $27.01 |
| RAYMOND SANCHEZ | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| REBECA UPIA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| REBECCA I MENDOZA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| REINALDO GONZALEZ MOORE | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ROBERTO TORRES | SAT-11/25/2017 | $0.92 | - | $27.75 | - | - | - | $28.67 |
| SAMUEL VIRELLA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| SERGIO A PEREZ GONZALEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| STEPHANIE RAMOS | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| STEPHANIE RIVERA QUINONES | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| TERESITA VELEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| URAYUAN MELENDEZ | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| VICTOR HERNANDEZ | SAT-11/25/2017 | $16.61 | - | $7.14 | - | - | - | $23.74 |
| VICTOR M COLON | SAT-11/25/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| VICTOR MORALES ROSADO | SAT-11/25/2017 | $18.45 | - | $5.78 | - | - | - | $24.23 |
| VICTOR OSORIO FUENTES | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| WARIONELL RIVERA ABREU | SAT-11/25/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| WARNER TORRES | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| XAVIER MARTINEZ | SAT-11/25/2017 | $16.61 | - | $5.31 | - | - | - | $21.92 |
| YAJAIRA SANTIAGO | SAT-11/25/2017 | $14.76 | - | $5.10 | - | - | - | $19.86 |
| YARELIX FIGUEROA HERNANDEZ | SAT-11/25/2017 | $14.76 | $57.50 | $6.17 | - | - | $144.00 | $222.43 |
| YEZZIO CONCEPCION | SAT-11/25/2017 | $14.76 | - | $5.84 | - | - | - | $20.60 |
| ZENON TORRES VEGA | SAT-11/25/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ZULMA FRET | SAT-11/25/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| IRMA NUNEZ | SAT-11/25/2017 | - | - | $4.83 | - | - | - | $4.83 |
| DON MOTTER | SAT-11/25/2017 | $42.73 | $57.50 | $4.76 | - | - | $288.00 | $392.98 |
| TAMMY HOLMAN | SAT-11/25/2017 | $45.10 | $57.50 | $4.51 | - | - | $288.00 | $395.11 |
| TAL GEORGIE | SAT-11/25/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JONATHAN RODRIGUEZ SOSA | SAT-11/25/2017 | $19.44 | - | $5.00 | - | - | - | $24.44 |
| JULISSA MELENDEZ | SAT-11/25/2017 | $20.52 | - | $6.06 | - | - | - | $26.58 |
| LAURA CINTRON | SAT-11/25/2017 | $20.52 | - | $4.97 | - | - | - | $25.49 |
| REINALDO MONTANEZ RODRIGUEZ | SAT-11/25/2017 | $17.28 | - | $5.84 | - | - | - | $23.12 |
| TAMARA FELICIANO | SAT-11/25/2017 | $19.44 | - | $6.24 | - | - | - | $25.68 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| XIOMARA LOPEZ | SAT-11/25/2017 | $19.44 | - | $6.75 | - | - | - | $26.19 |
| ADRIANA RODRIGUEZ | SAT-11/25/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | SAT-11/25/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | SAT-11/25/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | SAT-11/25/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | SAT-11/25/2017 | $84.83 | $57.50 | $4.55 | - | - | $288.00 | $434.87 |
| THOMAS YACABELLIS | SAT-11/25/2017 | $101.79 | $57.50 | $9.00 | - | - | $288.00 | $456.29 |
| JEREMY TIPPENS | SAT-11/25/2017 | $33.75 | $28.75 | $2.78 | - | - | $144.00 | $209.28 |
| JEREMY TIPPENS | SAT-11/25/2017 | $33.75 | $28.75 | $2.78 | - | - | $144.00 | $209.28 |
| JAMIAH ROOKS | SAT-11/25/2017 | $28.13 | $57.50 | $4.74 | - | - | $288.00 | $378.37 |
| KENT PINGEL | SAT-11/25/2017 | $30.60 | $57.50 | $5.61 | - | - | $288.00 | $381.71 |
| AGUSTIN VELAZQUEZ | SAT-11/25/2017 | $28.13 | $57.50 | $4.78 | - | - | $288.00 | $378.41 |
| CHARMANE COOK | SAT-11/25/2017 | $23.91 | $57.50 | $4.45 | - | - | $288.00 | $373.86 |
| CALVIN MEDLOCK | SAT-11/25/2017 | $47.48 | $57.50 | $5.24 | - | - | $288.00 | $398.21 |
| ANIBAL VEGERANO | SAT-11/25/2017 | $29.34 | - | $8.54 | - | - | - | $37.88 |
| ANTONIO GALLOWAY TWITT | SAT-11/25/2017 | $29.34 | - | $5.84 | - | - | - | $35.18 |
| ARIN A ESCUTE ROENA | SAT-11/25/2017 | $29.34 | - | $4.83 | - | - | - | $34.17 |
| CARLOS BENITEZ | SAT-11/25/2017 | $29.34 | - | $4.83 | - | - | - | $34.17 |
| CHRISTIAN CEPEDA | SAT-11/25/2017 | $29.34 | - | $5.84 | - | - | - | $35.18 |
| EDDIE MUNIZ CRUZ | SAT-11/25/2017 | $29.34 | - | $4.35 | - | - | - | $33.69 |
| ELLIOT MELENDEZ | SAT-11/25/2017 | $29.34 | - | $5.41 | - | - | - | $34.75 |
| FRANCISCO J RODRIGUEZ | SAT-11/25/2017 | $29.34 | - | $4.35 | - | - | - | $33.69 |
| JADIEL RIVERA AYALA | SAT-11/25/2017 | $29.34 | - | $4.77 | - | - | - | $34.11 |
| JAVIER RIVERA | SAT-11/25/2017 | $29.34 | - | $4.83 | - | - | - | $34.17 |
| JORGE L CARRASQUILLO | SAT-11/25/2017 | $29.34 | - | $27.75 | - | - | - | $57.09 |
| JORGE O SANCHEZ COLON | SAT-11/25/2017 | $29.34 | - | $27.75 | - | - | - | $57.09 |
| JOSE BAEZ PANCHECO | SAT-11/25/2017 | $29.34 | - | $4.83 | - | - | - | $34.17 |
| JOSE L RIVERA LLANOS | SAT-11/25/2017 | $29.34 | - | $4.35 | - | - | - | $33.69 |
| JOSE M REYES | SAT-11/25/2017 | $29.34 | - | $4.35 | - | - | - | $33.69 |
| JUAN C PETERSON | SAT-11/25/2017 | $33.01 | - | $5.31 | - | - | - | $38.32 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JUAN ROLON | SAT-11/25/2017 | $29.34 | - | $4.83 | - | - | - | $34.17 |
| LUIS A COSS | SAT-11/25/2017 | $29.34 | - | $6.17 | - | - | - | $35.51 |
| LUIS A MENDEZ | SAT-11/25/2017 | $29.34 | - | $27.75 | - | - | - | $57.09 |
| LUIS CALDERON | SAT-11/25/2017 | $29.34 | - | $5.10 | - | - | - | $34.44 |
| MARIBEL RIVERA SANTOS | SAT-11/25/2017 | $29.34 | - | $4.35 | - | - | - | $33.69 |
| MICHAEL L ROMAN | SAT-11/25/2017 | $29.34 | - | $5.84 | - | - | - | $35.18 |
| RUTH CUEVAS | SAT-11/25/2017 | $34.84 | - | $6.20 | - | - | - | $41.04 |
| SAMUEL GONZALEZ MARIS | SAT-11/25/2017 | $29.34 | - | $4.35 | - | - | - | $33.69 |
| TYLER PRATT | SAT-11/25/2017 | $36.68 | $57.50 | $5.24 | - | - | $288.00 | $387.41 |
| VICTOR ORTIZ CARRASQUILLO | SAT-11/25/2017 | $29.34 | - | $4.77 | - | - | - | $34.11 |
| YADIEL O LANDOR | SAT-11/25/2017 | $29.34 | - | $27.75 | - | - | - | $57.09 |
| ALEXANDER SHCHUKIN | SAT-11/25/2017 | $46.83 | $57.50 | $10.82 | - | - | $288.00 | $403.15 |
| AMIT BENGAL | SAT-11/25/2017 | $46.83 | $57.50 | $10.82 | - | - | $288.00 | $403.15 |
| BRANDON JACKSON | SAT-11/25/2017 | $32.58 | $57.50 | $4.35 | - | - | $288.00 | $382.43 |
| DAVID SOPALA | SAT-11/25/2017 | $46.83 | $57.50 | $7.88 | - | - | $288.00 | $400.21 |
| JOSHUA MARTINEZ | SAT-11/25/2017 | $40.73 | $57.50 | $5.24 | - | - | $288.00 | $391.46 |
| RAFAEL ZAPPOCOSTA | SAT-11/25/2017 | $46.83 | $57.50 | $14.51 | - | - | $288.00 | $406.84 |
| REDOUAN BOUKIR | SAT-11/25/2017 | $46.83 | $57.50 | $9.67 | - | - | $288.00 | $402.00 |
| RICHARD CHANG | SAT-11/25/2017 | $46.83 | $57.50 | $16.80 | - | - | $288.00 | $409.13 |
| RONY VERED | SAT-11/25/2017 | $46.83 | $57.50 | $16.80 | - | - | $288.00 | $409.13 |
| TORINO DUBIN | SAT-11/25/2017 | $32.58 | $57.50 | $11.68 | - | - | $288.00 | $389.76 |
| EARNEST GIBSON | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CAMILO TORRES | SUN-11/26/2017 | $7.38 | - | $2.52 | - | - | - | $9.90 |
| HECTOR L RIVERA | SUN-11/26/2017 | $11.07 | - | $3.14 | - | - | - | $14.21 |
| JASON DE LA PAZ | SUN-11/26/2017 | $11.99 | - | $3.72 | - | - | - | $15.71 |
| JOSE D ORTIZ | SUN-11/26/2017 | $11.99 | - | $4.69 | - | - | - | $16.68 |
| JOSE E GARCIA ROMERO | SUN-11/26/2017 | $11.07 | - | $3.40 | - | - | - | $14.47 |
| LUIS R VARGAS | SUN-11/26/2017 | $7.38 | - | $2.52 | - | - | - | $9.90 |
| MARLEEN FIGUEROA | SUN-11/26/2017 | $11.99 | - | $3.14 | - | - | - | $15.13 |
| MICHAEL ESTRELLA | SUN-11/26/2017 | $11.07 | - | $3.03 | - | - | - | $14.10 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|------------|----------|-----|-----|-----|---------|-------|
| PETEGUAM E RESTO | SUN-11/26/2017 | $11.07 | - | $3.14 | - | - | - | $14.21 |
| RAFAEL VAZQUEZ | SUN-11/26/2017 | $7.38 | - | $4.63 | - | - | - | $12.01 |
| VICTOR HERNANDEZ | SUN-11/26/2017 | $7.38 | - | $3.17 | - | - | - | $10.55 |
| DON MOTTER | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAMMY HOLMAN | SUN-11/26/2017 | $23.74 | $57.50 | $2.37 | - | - | $288.00 | $371.61 |
| BRANDON JACKSON | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSHUA MARTINEZ | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TORINO DUBIN | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TYLER PRATT | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | SUN-11/26/2017 | $50.90 | $57.50 | $2.73 | - | - | $288.00 | $399.12 |
| THOMAS YACABELLIS | SUN-11/26/2017 | $110.27 | $57.50 | $9.75 | - | - | $288.00 | $465.52 |
| JEREMY TIPPENS | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | SUN-11/26/2017 | $18.28 | $57.50 | $3.08 | - | - | $288.00 | $366.86 |
| AGUSTIN VELAZQUEZ | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALEXANDER SHCHUKIN | SUN-11/26/2017 | $30.54 | $57.50 | $7.06 | - | - | $288.00 | $383.10 |
| AMIT BENGAL | SUN-11/26/2017 | $30.54 | $57.50 | $7.06 | - | - | $288.00 | $383.10 |
| DAVID SOPALA | SUN-11/26/2017 | $30.54 | $57.50 | $5.14 | - | - | $288.00 | $381.18 |
| RAFAEL ZAPPOCOSTA | SUN-11/26/2017 | $0.04 | $57.50 | - | - | - | $288.00 | $345.54 |
| REDOUAN BOUKIR | SUN-11/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RICHARD CHANG | SUN-11/26/2017 | $30.54 | $57.50 | $10.95 | - | - | $288.00 | $387.00 |
| RONY VERED | SUN-11/26/2017 | $30.54 | $57.50 | $10.95 | - | - | $288.00 | $387.00 |
| TAL GEORGIE | SUN-11/26/2017 | $30.54 | $57.50 | $11.56 | - | - | $288.00 | $387.61 |
| ANGEL L CLAUDIO | MON-11/27/2017 | - | - | $4.98 | - | - | - | $4.98 |
| EARNEST GIBSON | MON-11/27/2017 | $33.79 | $57.50 | $4.87 | - | - | $288.00 | $384.16 |
| PETE BOYLAN | MON-11/27/2017 | $84.38 | $57.50 | $7.73 | - | - | $288.00 | $437.60 |
| ADELE JAIRA GOMEZ | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ALBERTO RODRIGUEZ | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ALEXIS HERNANDEZ | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANEUDYS MULERO | MON-11/27/2017 | $3.69 | - | $2.19 | - | - | - | $5.88 |
| ANEUDYS MULERO | MON-11/27/2017 | $9.84 | - | $5.11 | - | - | - | $14.95 |
| ANGEL L CORDOVA SALGADO | MON-11/27/2017 | $13.53 | - | $4.63 | - | - | - | $18.16 |
| ANGEL L VASQUEZ CINTRON | MON-11/27/2017 | $3.69 | - | $1.81 | - | - | - | $5.50 |
| ANGEL L VASQUEZ CINTRON | MON-11/27/2017 | $9.84 | - | $4.22 | - | - | - | $14.06 |
| ANGEL M VARGAS | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGEL PAGAN | MON-11/27/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| ANGEL ROGUE ADORNO | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGELICA BATISTA | MON-11/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGELICA GIAGASTELI | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANTHONY LAMADRID PADILLA | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ARAMIS O RIOS | MON-11/27/2017 | $3.69 | - | $8.33 | - | - | - | $12.02 |
| ARAMIS O RIOS | MON-11/27/2017 | $9.84 | - | $19.43 | - | - | - | $29.27 |
| AXEL J CEPEDA RIVERA | MON-11/27/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| BENJAMIN VEGA | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| BRIAN CONCEPCION | MON-11/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| BRYAN A PEREZ | MON-11/27/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| CARLOS A BIGIO | MON-11/27/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| CARLOS J HERNANDEZ | MON-11/27/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| CARLOS J HERNANDEZ | MON-11/27/2017 | $7.38 | - | $3.65 | - | - | - | $11.03 |
| CARLOS RIVAS | MON-11/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CARLY ACOSTA SANTIAGO | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| CHRISTIAN BENITEZ | MON-11/27/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| CHRISTIAN MELENDEZ LOZADA | MON-11/27/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| CRISTHIAN ARBELO | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| DANIEL D PAGAN | MON-11/27/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| DAVID RODRIQUEZ | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EDGARDO DELVALLE RODRIGUEZ | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EDUARDO J RODRIGUEZ | MON-11/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWIN CALDERON | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ELVEN SLAUGHTER | MON-11/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMANUEL CASTRO | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EMANUEL CHICO | MON-11/27/2017 | $3.69 | - | $1.81 | - | - | - | $5.50 |
| EMANUEL CHICO | MON-11/27/2017 | $6.15 | - | $3.02 | - | - | - | $9.17 |
| EMELY ROSADO | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ERICK ROMAN RAMOS | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ERIK VALDES APONTE | MON-11/27/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| EZEQUIEL MOLINA MORALES | MON-11/27/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| GABRIEL CRUZ RIVERA | MON-11/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| GEIROL RODRIGUEZ | MON-11/27/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| GEYSA ZABALA CASTILLO | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| GILBERT TORRES | MON-11/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GIOVANNI RIVERA LANTIGUA | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| GLORIA SANTIAGO | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| GYAN M HENRIQUEZ | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HECTOR L CINTRON FERRER | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HECTOR L RIVERA | MON-11/27/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| HECTOR LLANOS | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HILLARY NIEVES | MON-11/27/2017 | $11.69 | - | $4.54 | - | - | - | $16.23 |
| ISABEL ENCARNACION | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| IVAN OCASIO | MON-11/27/2017 | $6.15 | - | $2.48 | - | - | - | $8.63 |
| IVAN OCASIO | MON-11/27/2017 | $7.38 | - | $2.48 | - | - | - | $9.86 |
| JASON DE LA PAZ | MON-11/27/2017 | $8.61 | - | $4.86 | - | - | - | $13.47 |
| JAVIER ORTIZ VELAZQUEZ | MON-11/27/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JENNY GRILLION | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JERSON ACOSTA | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JESSIE QUINONES TORRES | MON-11/27/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| JESUS M RODRIGUEZ | MON-11/27/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JORGE PALLENS | MON-11/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JORGE ROSADO | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE A CRESPO MALDONALDO | MON-11/27/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| JOSE A RIOS | MON-11/27/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE D ORTIZ | MON-11/27/2017 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| JOSE E GARCIA ROMERO | MON-11/27/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| JOSE GONZALEZ | MON-11/27/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSE HERNANDEZ | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JOSE M CUEVAS SANCHEZ | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE M RODRIQUEZ NIEVES | MON-11/27/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| JOSE RODRIGUEZ MERCADO | MON-11/27/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| JUAN BELBRU GONZALEZ | MON-11/27/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| JULIO FONTANEZ | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| KATRINA BEJARANO | MON-11/27/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| KELLYMER GARCIA | MON-11/27/2017 | $8.61 | - | $5.18 | - | - | - | $13.79 |
| KELVIN LOPEZ ROJAS | MON-11/27/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| KENNETH CRUZ | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| KIOMARA ORTIZ | MON-11/27/2017 | $15.38 | - | $9.25 | - | - | - | $24.63 |
| LEONARDO QUINONES | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| LINDA SANTIAGO | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LIZBETH MONTALVO | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LIZJANY PABON | MON-11/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A SANCHEZ | MON-11/27/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| LUIS A TORRES | MON-11/27/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS A VAZQUEZ | MON-11/27/2017 | $3.69 | - | $1.81 | - | - | - | $5.50 |
| LUIS A VAZQUEZ | MON-11/27/2017 | $9.84 | - | $4.22 | - | - | - | $14.06 |
| LUIS G RAMOS MEDINA | MON-11/27/2017 | $13.53 | - | $5.61 | - | - | - | $19.14 |
| LUIS J SANCHEZ | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| LUIS MELENDEZ | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS MUNOS ORTIZ | MON-11/27/2017 | $3.69 | - | $1.49 | - | - | - | $5.18 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS MUNOS ORTIZ | MON-11/27/2017 | $9.84 | - | $3.47 | - | - | - | $13.31 |
| LUIS R VARGAS | MON-11/27/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| LUIS RAUL MONTES | MON-11/27/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| LUZ J RODRIGUEZ | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUZ MALAVE | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARILIZ LEBRON ROJAS | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARILU MARTINEZ | MON-11/27/2017 | $17.22 | - | $4.59 | - | - | - | $21.81 |
| MARLEEN FIGUEROA | MON-11/27/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MELVYN JOSE | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MICHAEL ESTRELLA | MON-11/27/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| MICHAEL SEPULVEDA RODRIGUEZ | MON-11/27/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| MIGUEL A QUINONES | MON-11/27/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| MOISES ALLENDE | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| NEYSHERI CRUZ | MON-11/27/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| NOE MONGE RODRIGUEZ | MON-11/27/2017 | $1.23 | - | $0.36 | - | - | - | $1.59 |
| NOE MONGE RODRIGUEZ | MON-11/27/2017 | $14.15 | - | $3.60 | - | - | - | $17.75 |
| OLGA ABREU | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ONIX MELENDEZ | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| PEDRO CALDERON | MON-11/27/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| PEDRO F CALDERON | MON-11/27/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| PETEGUAM E RESTO | MON-11/27/2017 | $8.61 | - | $5.11 | - | - | - | $13.72 |
| RAFAEL CALDERON | MON-11/27/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL MALAVE RUIZ | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| RAFAEL VAZQUEZ | MON-11/27/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| RAYMOND SANCHEZ | MON-11/27/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| REBECA UPIA | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| REBECCA I MENDOZA | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| SAMUEL VIRELLA | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SERGIO A PEREZ GONZALEZ | MON-11/27/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| SHARLENE BALLESTEROS | MON-11/27/2017 | $2.46 | - | $1.14 | - | - | - | $3.60 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| STEPHANIE RAMOS | MON-11/27/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| STEPHANIE RIVERA QUINONES | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| TERESITA VELEZ | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| URAYUAN MELENDEZ | MON-11/27/2017 | $6.15 | - | $2.48 | - | - | - | $8.63 |
| URAYUAN MELENDEZ | MON-11/27/2017 | $7.38 | - | $2.48 | - | - | - | $9.86 |
| VICTOR HERNANDEZ | MON-11/27/2017 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| VICTOR M COLON | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| VICTOR MORALES ROSADO | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VICTOR OSORIO FUENTES | MON-11/27/2017 | $13.53 | - | $5.34 | - | - | - | $18.87 |
| WANDA SANTIAGO | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| WARIONELL RIVERA ABREU | MON-11/27/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| WILFREDO ISQUILIN | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| XAVIER MARTINEZ | MON-11/27/2017 | $15.38 | - | $7.27 | - | - | - | $22.64 |
| YAJAIRA SANTIAGO | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| YOJAIRI ESPINAL | MON-11/27/2017 | $13.53 | - | $5.29 | - | - | - | $18.82 |
| ZENON TORRES VEGA | MON-11/27/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ZULMA FRET | MON-11/27/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| FERNANDO GONZALEZ | MON-11/27/2017 | - | - | $6.94 | - | - | - | $6.94 |
| IRMA NUNEZ | MON-11/27/2017 | - | - | $5.78 | - | - | - | $5.78 |
| DON MOTTER | MON-11/27/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAMMY HOLMAN | MON-11/27/2017 | $39.56 | $57.50 | $4.85 | - | - | $288.00 | $389.91 |
| JULISSA MELENDEZ | MON-11/27/2017 | $19.08 | - | $27.75 | - | - | - | $46.83 |
| LAURA CINTRON | MON-11/27/2017 | $19.08 | - | $4.84 | - | - | - | $23.92 |
| XIOMARA LOPEZ | MON-11/27/2017 | $18.00 | - | $8.03 | - | - | - | $26.03 |
| JEN ROUSSEAU | MON-11/27/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | MON-11/27/2017 | $70.69 | $57.50 | $4.46 | - | - | $288.00 | $420.64 |
| JEREMY TIPPENS | MON-11/27/2017 | $22.50 | $28.75 | $4.63 | - | - | $144.00 | $199.88 |
| JEREMY TIPPENS | MON-11/27/2017 | $30.00 | $28.75 | $4.63 | - | - | $144.00 | $207.38 |
| JAMIAH ROOKS | MON-11/27/2017 | $26.25 | $33.66 | $5.05 | - | - | $168.59 | $233.54 |
| JAMIAH ROOKS | MON-11/27/2017 | $23.91 | $23.84 | $3.57 | - | - | $119.41 | $170.74 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENT PINGEL | MON-11/27/2017 | $22.44 | $57.50 | $5.66 | - | - | $288.00 | $373.60 |
| AGUSTIN VELAZQUEZ | MON-11/27/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | MON-11/27/2017 | $26.25 | $57.50 | $5.05 | - | - | $288.00 | $376.80 |
| BRIAN SCOTT | MON-11/27/2017 | $58.55 | $57.50 | $4.63 | $9.25 | $9.25 | $288.00 | $427.18 |
| CALVIN MEDLOCK | MON-11/27/2017 | $58.55 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $426.43 |
| ANTONIO GALLOWAY TWITT | MON-11/27/2017 | $26.90 | - | $5.66 | - | - | - | $32.56 |
| ARIN A ESCUTE ROENA | MON-11/27/2017 | $26.90 | - | $4.55 | - | - | - | $31.44 |
| CARLOS BENITEZ | MON-11/27/2017 | $26.90 | - | $6.77 | - | - | - | $33.66 |
| CHRISTIAN CEPEDA | MON-11/27/2017 | $26.90 | - | $5.66 | - | - | - | $32.56 |
| EDDIE MUNIZ CRUZ | MON-11/27/2017 | $26.90 | - | $4.55 | - | - | - | $31.44 |
| ELLIOT MELENDEZ | MON-11/27/2017 | $26.90 | - | $27.75 | - | - | - | $54.65 |
| EMILIO J MELENDEZ | MON-11/27/2017 | $30.56 | - | $2.65 | - | - | - | $33.22 |
| FRANCISCO J RODRIGUEZ | MON-11/27/2017 | $26.90 | - | $4.55 | - | - | - | $31.44 |
| JADIEL RIVERA AYALA | MON-11/27/2017 | $26.90 | - | $4.70 | - | - | - | $31.60 |
| JAVIER RIVERA | MON-11/27/2017 | $26.90 | - | $4.55 | - | - | - | $31.44 |
| JOSE BAEZ PANCHECO | MON-11/27/2017 | $30.56 | - | $5.71 | - | - | - | $36.27 |
| JOSE L RIVERA LLANOS | MON-11/27/2017 | $26.90 | - | $4.55 | - | - | - | $31.44 |
| JOSE M REYES | MON-11/27/2017 | $26.90 | - | $6.77 | - | - | - | $33.66 |
| JUAN C PETERSON | MON-11/27/2017 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JUAN ROLON | MON-11/27/2017 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| LUIS A COSS | MON-11/27/2017 | $26.90 | - | $5.00 | - | - | - | $31.90 |
| LUIS CALDERON | MON-11/27/2017 | $26.90 | - | $4.55 | - | - | - | $31.44 |
| LUIS NIEVES PACHECO | MON-11/27/2017 | $25.06 | - | $7.03 | - | - | - | $32.09 |
| MARIBEL RIVERA SANTOS | MON-11/27/2017 | $26.90 | - | $4.55 | - | - | - | $31.44 |
| MICHAEL L ROMAN | MON-11/27/2017 | $26.90 | - | $27.75 | - | - | - | $54.65 |
| RUTH CUEVAS | MON-11/27/2017 | $26.90 | - | $4.55 | - | - | - | $31.44 |
| SAMUEL GONZALEZ MARIS | MON-11/27/2017 | $26.90 | - | $4.55 | - | - | - | $31.44 |
| TYLER PRATT | MON-11/27/2017 | $45.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $413.11 |
| VICTOR M TORRES | MON-11/27/2017 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| VICTOR ORTIZ CARRASQUILLO | MON-11/27/2017 | $26.90 | - | $4.63 | - | - | - | $31.52 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ALEXANDER SHCHUKIN | MON-11/27/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| AMIT BENGAL | MON-11/27/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| BRANDON JACKSON | MON-11/27/2017 | $50.23 | - | $5.05 | - | - | - | $55.27 |
| DAVID SOPALA | MON-11/27/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| JOSHUA MARTINEZ | MON-11/27/2017 | $50.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $418.11 |
| RAFAEL ZAPPOCOSTA | MON-11/27/2017 | $35.97 | $57.50 | $4.63 | - | - | $288.00 | $386.10 |
| REDOUAN BOUKIR | MON-11/27/2017 | $35.97 | $57.50 | $4.69 | - | - | $288.00 | $386.17 |
| RICHARD CHANG | MON-11/27/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| RONY VERED | MON-11/27/2017 | $35.97 | $57.50 | $13.88 | - | - | $288.00 | $395.35 |
| TAL GEORGIE | MON-11/27/2017 | $35.97 | $57.50 | $9.39 | - | - | $288.00 | $390.86 |
| TORINO DUBIN | MON-11/27/2017 | $50.23 | $57.50 | $5.08 | - | - | $288.00 | $400.80 |
| ANGEL L CLAUDIO | TUE-11/28/2017 | - | - | $4.98 | - | - | - | $4.98 |
| EARNEST GIBSON | TUE-11/28/2017 | $33.79 | $57.50 | $4.87 | - | - | $288.00 | $384.16 |
| PETE BOYLAN | TUE-11/28/2017 | $47.25 | $57.50 | $4.92 | - | - | $288.00 | $397.67 |
| ADELE JAIRA GOMEZ | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ADIEL CHARBONIEL | TUE-11/28/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ALBERTO DELGADO | TUE-11/28/2017 | $15.38 | - | $7.83 | - | - | - | $23.20 |
| ALBERTO RODRIGUEZ | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ALEXIS HERNANDEZ | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGEL L CORDOVA SALGADO | TUE-11/28/2017 | $15.38 | - | $5.09 | - | - | - | $20.46 |
| ANGEL L VASQUEZ CINTRON | TUE-11/28/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL M VARGAS | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGEL PAGAN | TUE-11/28/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| ANGEL ROGUE ADORNO | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGELICA BATISTA | TUE-11/28/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGELICA GIAGASTELI | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANTHONY LAMADRID PADILLA | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| AXEL J CEPEDA RIVERA | TUE-11/28/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| BENJAMIN VEGA | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| BRIAN CONCEPCION | TUE-11/28/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| CAMILO TORRES | TUE-11/28/2017 | $15.38 | - | $7.63 | - | - | - | $23.01 |
| CARLOS A BIGIO | TUE-11/28/2017 | $6.15 | - | $2.72 | - | - | - | $8.87 |
| CARLY ACOSTA SANTIAGO | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| CATALINA LOPEZ | TUE-11/28/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| CHRISTIAN BENITEZ | TUE-11/28/2017 | $6.15 | - | $3.23 | - | - | - | $9.38 |
| CHRISTIAN MELENDEZ LOZADA | TUE-11/28/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| CRISTHIAN ARBELO | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| DANIEL D PAGAN | TUE-11/28/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| DAVID RODRIQUEZ | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EDGARDO CARRASQUINO | TUE-11/28/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| EDGARDO DELVALLE RODRIGUEZ | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EDUARDO J RODRIGUEZ | TUE-11/28/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWIN CALDERON | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ELVEN SLAUGHTER | TUE-11/28/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMANUEL CASTRO | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EMANUEL CHICO | TUE-11/28/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMELY ROSADO | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ENID DIAZ | TUE-11/28/2017 | $13.53 | - | $10.09 | - | - | - | $23.62 |
| ERICK ROMAN RAMOS | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ERIK VALDES APONTE | TUE-11/28/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| EZEQUIEL MOLINA MORALES | TUE-11/28/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| FERNANDO GONZALEZ | TUE-11/28/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| GABRIEL CRUZ RIVERA | TUE-11/28/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| GEIROL RODRIGUEZ | TUE-11/28/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| GEYSA ZABALA CASTILLO | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| GILBERT TORRES | TUE-11/28/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GIOVANNI RIVERA LANTIGUA | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| GLORIA SANTIAGO | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| GYAN M HENRIQUEZ | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HECTOR L CINTRON FERRER | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| HECTOR L RIVERA | TUE-11/28/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| HECTOR LLANOS | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HILLARY NIEVES | TUE-11/28/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| ISABEL ENCARNACION | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| IVAN OCASIO | TUE-11/28/2017 | $8.61 | - | $3.47 | - | - | - | $12.08 |
| IVAN OCASIO | TUE-11/28/2017 | $4.92 | - | $1.49 | - | - | - | $6.41 |
| JASON DE LA PAZ | TUE-11/28/2017 | $15.38 | - | $7.63 | - | - | - | $23.01 |
| JAVIER ORTIZ VELAZQUEZ | TUE-11/28/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JENNY GRILLION | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JERSON ACOSTA | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JESSIE QUINONES TORRES | TUE-11/28/2017 | $15.38 | - | $5.26 | - | - | - | $20.64 |
| JESUS M RODRIGUEZ | TUE-11/28/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| JORGE PALLENS | TUE-11/28/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JORGE ROSADO | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE A CRESPO MALDONALDO | TUE-11/28/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| JOSE A RIOS | TUE-11/28/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE D ORTIZ | TUE-11/28/2017 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| JOSE E GARCIA ROMERO | TUE-11/28/2017 | $15.38 | - | $7.63 | - | - | - | $23.01 |
| JOSE GONZALEZ | TUE-11/28/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| JOSE HERNANDEZ | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JOSE M CUEVAS SANCHEZ | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE M RODRIQUEZ NIEVES | TUE-11/28/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| JOSE RODRIGUEZ MERCADO | TUE-11/28/2017 | $9.84 | - | $4.11 | - | - | - | $13.95 |
| JUAN BELBRU GONZALEZ | TUE-11/28/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| JULIO FONTANEZ | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| KATRINA BEJARANO | TUE-11/28/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| KELLYMER GARCIA | TUE-11/28/2017 | $9.23 | - | $5.55 | - | - | - | $14.78 |
| KELVIN LOPEZ ROJAS | TUE-11/28/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| KENNETH CRUZ | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| KEVIN A CHARON ROSARIO | TUE-11/28/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| KIOMARA ORTIZ | TUE-11/28/2017 | $15.38 | - | $9.25 | - | - | - | $24.63 |
| LEONARDO QUINONES | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| LINDA SANTIAGO | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LIZANDRA ABELLA LOPEZ | TUE-11/28/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| LIZBETH MONTALVO | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LIZJANY PABON | TUE-11/28/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A SANCHEZ | TUE-11/28/2017 | $12.61 | - | $4.88 | - | - | - | $17.49 |
| LUIS G RAMOS MEDINA | TUE-11/28/2017 | $14.45 | - | $5.89 | - | - | - | $20.34 |
| LUIS J SANCHEZ | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| LUIS M VAZQUEZ | TUE-11/28/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS MELENDEZ | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS MUNOS ORTIZ | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS R VARGAS | TUE-11/28/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| LUIS RAUL MONTES | TUE-11/28/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| LUZ J RODRIGUEZ | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUZ MALAVE | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARIAM BETANCOURT | TUE-11/28/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| MARILIZ LEBRON ROJAS | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARILU MARTINEZ | TUE-11/28/2017 | $20.91 | - | $5.36 | - | - | - | $26.27 |
| MARLEEN FIGUEROA | TUE-11/28/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MELVYN JOSE | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MICHAEL ESTRELLA | TUE-11/28/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| MICHAEL SEPULVEDA RODRIGUEZ | TUE-11/28/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| MICHAEL X ORTIZ LOPEZ | TUE-11/28/2017 | $1.23 | - | $0.93 | - | - | - | $2.16 |
| MICHAEL X ORTIZ LOPEZ | TUE-11/28/2017 | $14.15 | - | $9.25 | - | - | - | $23.40 |
| MICKY CAGE MONTANEZ | TUE-11/28/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MIGUEL GONZALEZ | TUE-11/28/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MOISES ALLENDE | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| NOE MONGE RODRIGUEZ | TUE-11/28/2017 | $1.23 | - | $0.36 | - | - | - | $1.59 |
| NOE MONGE RODRIGUEZ | TUE-11/28/2017 | $14.15 | - | $3.60 | - | - | - | $17.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| OLGA ABREU | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ONIX MELENDEZ | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| PEDRO CALDERON | TUE-11/28/2017 | $6.15 | - | $3.23 | - | - | - | $9.38 |
| PEDRO F CALDERON | TUE-11/28/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| PETEGUAM E RESTO | TUE-11/28/2017 | $15.38 | - | $8.03 | - | - | - | $23.41 |
| RAFAEL MALAVE RUIZ | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| RAFAEL VAZQUEZ | TUE-11/28/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| RAYMOND SANCHEZ | TUE-11/28/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| REBECA UPIA | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| REBECCA I MENDOZA | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| SAMUEL VIRELLA | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SERGIO A PEREZ GONZALEZ | TUE-11/28/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| SHAKAIRA RAMOS | TUE-11/28/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| SHARLENE BALLESTEROS | TUE-11/28/2017 | $16.30 | - | $6.58 | - | - | - | $22.88 |
| STEPHANIE RIVERA QUINONES | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| TERESITA VELEZ | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| URAYUAN MELENDEZ | TUE-11/28/2017 | $8.61 | - | $3.47 | - | - | - | $12.08 |
| URAYUAN MELENDEZ | TUE-11/28/2017 | $4.92 | - | $1.49 | - | - | - | $6.41 |
| VICTOR HERNANDEZ | TUE-11/28/2017 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| VICTOR M COLON | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| VICTOR MORALES ROSADO | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VICTOR OSORIO FUENTES | TUE-11/28/2017 | $15.38 | - | $5.87 | - | - | - | $21.25 |
| WANDA SANTIAGO | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| WILFREDO ISQUILIN | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| XAVIER MARTINEZ | TUE-11/28/2017 | $15.38 | - | $7.27 | - | - | - | $22.64 |
| YAJAIRA SANTIAGO | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| YARELIX FIGUEROA HERNANDEZ | TUE-11/28/2017 | $13.53 | $57.50 | $6.03 | - | - | $144.00 | $221.06 |
| YOJAIRI ESPINAL | TUE-11/28/2017 | $12.61 | - | $5.02 | - | - | - | $17.63 |
| ZENON TORRES VEGA | TUE-11/28/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ZULMA FRET | TUE-11/28/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| IRMA NUNEZ | TUE-11/28/2017 | - | - | $5.78 | - | - | - | $5.78 |
| DON MOTTER | TUE-11/28/2017 | $37.19 | $57.50 | $6.33 | - | - | $288.00 | $389.02 |
| ROLANDO WATLEY | TUE-11/28/2017 | - | - | $17.18 | - | - | - | $17.18 |
| TAMMY HOLMAN | TUE-11/28/2017 | $39.56 | $57.50 | $4.85 | - | - | $288.00 | $389.91 |
| LAURA CINTRON | TUE-11/28/2017 | $19.08 | - | $4.84 | - | - | - | $23.92 |
| XIOMARA LOPEZ | TUE-11/28/2017 | $18.00 | - | $8.03 | - | - | - | $26.03 |
| ADRIANA RODRIGUEZ | TUE-11/28/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | TUE-11/28/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | TUE-11/28/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | TUE-11/28/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | TUE-11/28/2017 | $74.93 | $57.50 | $4.66 | - | - | $288.00 | $425.09 |
| THOMAS YACABELLIS | TUE-11/28/2017 | $87.65 | $57.50 | $7.29 | - | - | $288.00 | $440.44 |
| JEREMY TIPPENS | TUE-11/28/2017 | $22.50 | $28.75 | $4.63 | - | - | $144.00 | $199.88 |
| JEREMY TIPPENS | TUE-11/28/2017 | $30.00 | $28.75 | $4.63 | - | - | $144.00 | $207.38 |
| JAMIAH ROOKS | TUE-11/28/2017 | $26.25 | $57.50 | $5.05 | - | - | $288.00 | $376.80 |
| KENT PINGEL | TUE-11/28/2017 | $22.44 | $57.50 | $5.66 | - | - | $288.00 | $373.60 |
| AGUSTIN VELAZQUEZ | TUE-11/28/2017 | $24.84 | $57.50 | $5.75 | - | - | $288.00 | $376.09 |
| CHARMANE COOK | TUE-11/28/2017 | $26.25 | $57.50 | $5.05 | - | - | $288.00 | $376.80 |
| BRIAN SCOTT | TUE-11/28/2017 | $58.55 | $57.50 | $4.63 | $9.25 | $9.25 | $288.00 | $427.18 |
| CALVIN MEDLOCK | TUE-11/28/2017 | $58.55 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $426.43 |
| ANIBAL VEGERANO | TUE-11/28/2017 | $30.56 | - | $6.11 | - | - | - | $36.67 |
| ARIN A ESCUTE ROENA | TUE-11/28/2017 | $34.23 | - | $5.46 | - | - | - | $39.69 |
| CARLOS BENITEZ | TUE-11/28/2017 | $30.56 | - | $7.45 | - | - | - | $38.01 |
| EDDIE MUNIZ CRUZ | TUE-11/28/2017 | $34.23 | - | $5.46 | - | - | - | $39.69 |
| EMILIO J MELENDEZ | TUE-11/28/2017 | $37.90 | - | $3.14 | - | - | - | $41.03 |
| EMILIO J MELENDEZ | TUE-11/28/2017 | $47.68 | - | $3.14 | - | - | - | $50.81 |
| FRANCISCO J RODRIGUEZ | TUE-11/28/2017 | $34.23 | - | $5.46 | - | - | - | $39.69 |
| JADIEL RIVERA AYALA | TUE-11/28/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| JAVIER RIVERA | TUE-11/28/2017 | $34.23 | - | $5.46 | - | - | - | $39.69 |
| JOSE BAEZ PANCHECO | TUE-11/28/2017 | $30.56 | - | $5.71 | - | - | - | $36.27 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE L RIVERA LLANOS | TUE-11/28/2017 | $34.23 | - | $5.46 | - | - | - | $39.69 |
| JOSE M REYES | TUE-11/28/2017 | $34.23 | - | $8.12 | - | - | - | $42.35 |
| JUAN C PETERSON | TUE-11/28/2017 | $34.23 | - | $6.28 | - | - | - | $40.51 |
| JUAN ROLON | TUE-11/28/2017 | $34.23 | - | $5.37 | - | - | - | $39.60 |
| LUIS A COSS | TUE-11/28/2017 | $30.56 | - | $5.50 | - | - | - | $36.06 |
| LUIS CALDERON | TUE-11/28/2017 | $34.23 | - | $5.46 | - | - | - | $39.69 |
| MARIBEL RIVERA SANTOS | TUE-11/28/2017 | $34.23 | - | $5.46 | - | - | - | $39.69 |
| RUTH CUEVAS | TUE-11/28/2017 | $34.23 | - | $5.46 | - | - | - | $39.69 |
| SAMUEL GONZALEZ MARIS | TUE-11/28/2017 | $34.23 | - | $5.46 | - | - | - | $39.69 |
| TYLER PRATT | TUE-11/28/2017 | $45.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $413.11 |
| VICTOR M TORRES | TUE-11/28/2017 | $34.23 | - | $5.37 | - | - | - | $39.60 |
| VICTOR ORTIZ CARRASQUILLO | TUE-11/28/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| ALEXANDER SHCHUKIN | TUE-11/28/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| AMIT BENGAL | TUE-11/28/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| BRANDON JACKSON | TUE-11/28/2017 | $44.12 | $57.50 | $4.54 | - | - | $288.00 | $394.16 |
| DAVID SOPALA | TUE-11/28/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| JOSHUA MARTINEZ | TUE-11/28/2017 | $50.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $418.11 |
| RAFAEL ZAPPOCOSTA | TUE-11/28/2017 | $35.97 | $57.50 | $4.63 | - | - | $288.00 | $386.10 |
| REDOUAN BOUKIR | TUE-11/28/2017 | $35.97 | $57.50 | $4.69 | - | - | $288.00 | $386.17 |
| RICHARD CHANG | TUE-11/28/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| RONY VERED | TUE-11/28/2017 | $35.97 | $57.50 | $13.88 | - | - | $288.00 | $395.35 |
| TAL GEORGIE | TUE-11/28/2017 | $35.97 | $57.50 | $9.39 | - | - | $288.00 | $390.86 |
| TORINO DUBIN | TUE-11/28/2017 | $44.12 | $57.50 | $4.57 | - | - | $288.00 | $394.19 |
| ANGEL L CLAUDIO | WED-11/29/2017 | - | - | $4.63 | - | - | - | $4.63 |
| EARNEST GIBSON | WED-11/29/2017 | $33.79 | $57.50 | $4.87 | - | - | $288.00 | $384.16 |
| PETE BOYLAN | WED-11/29/2017 | $50.63 | $57.50 | $5.27 | - | - | $288.00 | $401.39 |
| ADELE JAIRA GOMEZ | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| ADELE JAIRA GOMEZ | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| ADIEL CHARBONIEL | WED-11/29/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| ALBERTO RODRIGUEZ | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ALEXIS HERNANDEZ | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| ALEXIS HERNANDEZ | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| ANEUDYS MULERO | WED-11/29/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ANGEL L CORDOVA SALGADO | WED-11/29/2017 | $15.38 | - | $5.09 | - | - | - | $20.46 |
| ANGEL L VASQUEZ CINTRON | WED-11/29/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| ANGEL M VARGAS | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| ANGEL M VARGAS | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| ANGEL PAGAN | WED-11/29/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| ANGEL PAGAN | WED-11/29/2017 | $6.77 | - | $3.15 | - | - | - | $9.92 |
| ANGEL ROGUE ADORNO | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGELICA BATISTA | WED-11/29/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ANGELICA GIAGASTELI | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANTHONY LAMADRID PADILLA | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| AXEL J CEPEDA RIVERA | WED-11/29/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| AXEL J CEPEDA RIVERA | WED-11/29/2017 | $6.77 | - | $3.15 | - | - | - | $9.92 |
| BENJAMIN VEGA | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| CARLOS A BIGIO | WED-11/29/2017 | $6.15 | - | $2.72 | - | - | - | $8.87 |
| CARLOS A BIGIO | WED-11/29/2017 | $7.38 | - | $2.72 | - | - | - | $10.10 |
| CARLOS J HERNANDEZ | WED-11/29/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| CARLOS J HERNANDEZ | WED-11/29/2017 | $7.38 | - | $3.65 | - | - | - | $11.03 |
| CARLOS RIVAS | WED-11/29/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CARLY ACOSTA SANTIAGO | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| CATALINA LOPEZ | WED-11/29/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| CHRISTIAN BENITEZ | WED-11/29/2017 | $6.15 | - | $3.23 | - | - | - | $9.38 |
| CHRISTIAN BENITEZ | WED-11/29/2017 | $7.38 | - | $3.23 | - | - | - | $10.61 |
| CHRISTIAN MELENDEZ LOZADA | WED-11/29/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| CRISTHIAN ARBELO | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| DANIEL D PAGAN | WED-11/29/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| DANIEL D PAGAN | WED-11/29/2017 | $6.77 | - | $3.15 | - | - | - | $9.92 |
| DAVID RODRIQUEZ | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDGARDO CARRASQUINO | WED-11/29/2017 | $4.92 | - | $3.17 | - | - | - | $8.09 |
| EDGARDO CARRASQUINO | WED-11/29/2017 | $6.77 | - | $3.96 | - | - | - | $10.73 |
| EDGARDO DELVALLE RODRIGUEZ | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EDWIN CALDERON | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ELVEN SLAUGHTER | WED-11/29/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMANUEL CASTRO | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| EMANUEL CASTRO | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| EMANUEL CHICO | WED-11/29/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMELY ROSADO | WED-11/29/2017 | $6.15 | - | $2.48 | - | - | - | $8.63 |
| EMELY ROSADO | WED-11/29/2017 | $7.38 | - | $2.48 | - | - | - | $9.86 |
| ENID DIAZ | WED-11/29/2017 | $13.53 | - | $10.09 | - | - | - | $23.62 |
| ERICK ROMAN RAMOS | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ERIK VALDES APONTE | WED-11/29/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| EZEQUIEL MOLINA MORALES | WED-11/29/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| GABRIEL CRUZ RIVERA | WED-11/29/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| GEYSA ZABALA CASTILLO | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| GILBERT TORRES | WED-11/29/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| GIOVANNI RIVERA LANTIGUA | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| GLORIA SANTIAGO | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| GYAN M HENRIQUEZ | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HECTOR L CINTRON FERRER | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HECTOR LLANOS | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HILLARY NIEVES | WED-11/29/2017 | $6.15 | - | $2.52 | - | - | - | $8.67 |
| HILLARY NIEVES | WED-11/29/2017 | $7.38 | - | $2.52 | - | - | - | $9.90 |
| ISABEL ENCARNACION | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| ISABEL ENCARNACION | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| IVAN OCASIO | WED-11/29/2017 | $6.15 | - | $2.48 | - | - | - | $8.63 |
| IVAN OCASIO | WED-11/29/2017 | $7.38 | - | $2.48 | - | - | - | $9.86 |
| JAVIER ORTIZ VELAZQUEZ | WED-11/29/2017 | $13.53 | - | $5.55 | - | - | - | $19.08 |
| JENNY GRILLION | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JERSON ACOSTA | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JESSIE QUINONES TORRES | WED-11/29/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| JESUS M RODRIGUEZ | WED-11/29/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| JESUS M RODRIGUEZ | WED-11/29/2017 | $6.77 | - | $3.15 | - | - | - | $9.92 |
| JORGE PALLENS | WED-11/29/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| JORGE ROSADO | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| JORGE ROSADO | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| JOSE A CRESPO MALDONALDO | WED-11/29/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| JOSE A CRESPO MALDONALDO | WED-11/29/2017 | $6.77 | - | $3.15 | - | - | - | $9.92 |
| JOSE HERNANDEZ | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JOSE M CUEVAS SANCHEZ | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE M RODRIQUEZ NIEVES | WED-11/29/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| JOSE RODRIGUEZ MERCADO | WED-11/29/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| JUAN BELBRU GONZALEZ | WED-11/29/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| JULIO FONTANEZ | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| JULIO FONTANEZ | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| KATRINA BEJARANO | WED-11/29/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| KATRINA BEJARANO | WED-11/29/2017 | $6.77 | - | $3.15 | - | - | - | $9.92 |
| KELLYMER GARCIA | WED-11/29/2017 | $9.23 | - | $5.55 | - | - | - | $14.78 |
| KENNETH CRUZ | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| KENNETH CRUZ | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| KEVIN A CHARON ROSARIO | WED-11/29/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LEONARDO QUINONES | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| LEONARDO QUINONES | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| LINDA SANTIAGO | WED-11/29/2017 | $6.15 | - | $2.48 | - | - | - | $8.63 |
| LINDA SANTIAGO | WED-11/29/2017 | $7.38 | - | $2.48 | - | - | - | $9.86 |
| LIZBETH MONTALVO | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LIZJANY PABON | WED-11/29/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS A SANCHEZ | WED-11/29/2017 | $12.61 | - | $4.88 | - | - | - | $17.49 |
| LUIS A TORRES | WED-11/29/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS A VAZQUEZ | WED-11/29/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS G RAMOS MEDINA | WED-11/29/2017 | $14.45 | - | $5.89 | - | - | - | $20.34 |
| LUIS J SANCHEZ | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| LUIS M VAZQUEZ | WED-11/29/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS MELENDEZ | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS MUNOS ORTIZ | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS RAUL MONTES | WED-11/29/2017 | $4.92 | - | $2.52 | - | - | - | $7.44 |
| LUIS RAUL MONTES | WED-11/29/2017 | $6.77 | - | $3.15 | - | - | - | $9.92 |
| LUZ J RODRIGUEZ | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUZ MALAVE | WED-11/29/2017 | $6.15 | - | $2.48 | - | - | - | $8.63 |
| LUZ MALAVE | WED-11/29/2017 | $7.38 | - | $2.48 | - | - | - | $9.86 |
| MARIAM BETANCOURT | WED-11/29/2017 | $6.15 | - | $4.63 | - | - | - | $10.78 |
| MARIAM BETANCOURT | WED-11/29/2017 | $7.38 | - | $4.63 | - | - | - | $12.01 |
| MARILIZ LEBRON ROJAS | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARILU MARTINEZ | WED-11/29/2017 | $20.91 | - | $5.36 | - | - | - | $26.27 |
| MELVYN JOSE | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MICHAEL SEPULVEDA RODRIGUEZ | WED-11/29/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| MICKY CAGE MONTANEZ | WED-11/29/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MIGUEL GONZALEZ | WED-11/29/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MOISES ALLENDE | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| NEYSHERI CRUZ | WED-11/29/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| NEYSHERI CRUZ | WED-11/29/2017 | $7.38 | - | $3.65 | - | - | - | $11.03 |
| NOE MONGE RODRIGUEZ | WED-11/29/2017 | $13.53 | - | $3.60 | - | - | - | $17.13 |
| OLGA ABREU | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ONIX GARCIA | WED-11/29/2017 | $6.15 | - | $4.08 | - | - | - | $10.23 |
| ONIX GARCIA | WED-11/29/2017 | $7.38 | - | $4.08 | - | - | - | $11.46 |
| ONIX MELENDEZ | WED-11/29/2017 | $6.15 | - | $2.89 | - | - | - | $9.04 |
| ONIX MELENDEZ | WED-11/29/2017 | $7.38 | - | $2.89 | - | - | - | $10.27 |
| PEDRO CALDERON | WED-11/29/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| PEDRO F CALDERON | WED-11/29/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAFAEL CALDERON | WED-11/29/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL MALAVE RUIZ | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| RAYMOND SANCHEZ | WED-11/29/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| REBECA UPIA | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| REBECCA I MENDOZA | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| REINALDO GONZALEZ MOORE | WED-11/29/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| SAMUEL VIRELLA | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SHARLENE BALLESTEROS | WED-11/29/2017 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| STEPHANIE RAMOS | WED-11/29/2017 | $6.15 | - | $3.02 | - | - | - | $9.17 |
| STEPHANIE RAMOS | WED-11/29/2017 | $7.38 | - | $3.02 | - | - | - | $10.40 |
| STEPHANIE RIVERA QUINONES | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| TERESITA VELEZ | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| URAYUAN MELENDEZ | WED-11/29/2017 | $6.15 | - | $2.48 | - | - | - | $8.63 |
| URAYUAN MELENDEZ | WED-11/29/2017 | $7.38 | - | $2.48 | - | - | - | $9.86 |
| VICTOR M COLON | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| VICTOR MORALES ROSADO | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VICTOR OSORIO FUENTES | WED-11/29/2017 | $15.38 | - | $5.87 | - | - | - | $21.25 |
| WANDA SANTIAGO | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| WILFREDO ISQUILIN | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| YAJAIRA SANTIAGO | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| YARELIX FIGUEROA HERNANDEZ | WED-11/29/2017 | $13.53 | $57.50 | $6.03 | - | - | $144.00 | $221.06 |
| YOJAIRI ESPINAL | WED-11/29/2017 | $11.69 | - | $4.76 | - | - | - | $16.44 |
| ZENON TORRES VEGA | WED-11/29/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ZULMA FRET | WED-11/29/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| FERNANDO GONZALEZ | WED-11/29/2017 | - | - | $6.94 | - | - | - | $6.94 |
| IRMA NUNEZ | WED-11/29/2017 | - | - | $2.89 | - | - | - | $2.89 |
| IRMA NUNEZ | WED-11/29/2017 | - | - | $2.89 | - | - | - | $2.89 |
| DON MOTTER | WED-11/29/2017 | $37.19 | $57.50 | $6.33 | - | - | $288.00 | $389.02 |
| ROLANDO WATLEY | WED-11/29/2017 | $12.66 | - | $10.57 | - | - | - | $23.23 |
| TAMMY HOLMAN | WED-11/29/2017 | $39.56 | $57.50 | $4.85 | - | - | $288.00 | $389.91 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| TAL GEORGIE | WED-11/29/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| LAURA CINTRON | WED-11/29/2017 | $19.08 | - | $4.84 | - | - | - | $23.92 |
| ADRIANA RODRIGUEZ | WED-11/29/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | WED-11/29/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | WED-11/29/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | WED-11/29/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | WED-11/29/2017 | $79.17 | $57.50 | $4.86 | - | - | $288.00 | $429.53 |
| THOMAS YACABELLIS | WED-11/29/2017 | $87.65 | $57.50 | $7.29 | - | - | $288.00 | $440.44 |
| JEREMY TIPPENS | WED-11/29/2017 | $22.50 | $28.75 | $4.63 | - | - | $144.00 | $199.88 |
| JEREMY TIPPENS | WED-11/29/2017 | $30.00 | $28.75 | $4.63 | - | - | $144.00 | $207.38 |
| KENT PINGEL | WED-11/29/2017 | $10.20 | $28.75 | $2.83 | - | - | $144.00 | $185.78 |
| KENT PINGEL | WED-11/29/2017 | $12.24 | $28.75 | $2.83 | - | - | $144.00 | $187.82 |
| AGUSTIN VELAZQUEZ | WED-11/29/2017 | $26.25 | $57.50 | $6.00 | - | - | $288.00 | $377.75 |
| CHARMANE COOK | WED-11/29/2017 | $20.63 | $57.50 | $4.20 | - | - | $288.00 | $370.33 |
| BRIAN SCOTT | WED-11/29/2017 | $58.55 | $57.50 | $4.63 | $9.25 | $9.25 | $288.00 | $427.18 |
| CALVIN MEDLOCK | WED-11/29/2017 | $58.55 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $426.43 |
| ANIBAL VEGERANO | WED-11/29/2017 | $30.56 | - | $6.11 | - | - | - | $36.67 |
| ANTONIO GALLOWAY TWITT | WED-11/29/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| ARIN A ESCUTE ROENA | WED-11/29/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| CHRISTIAN CEPEDA | WED-11/29/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| EDDIE MUNIZ CRUZ | WED-11/29/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| EMILIO J MELENDEZ | WED-11/29/2017 | $30.56 | - | $2.65 | - | - | - | $33.22 |
| EMILIO J MELENDEZ | WED-11/29/2017 | $40.34 | - | $2.65 | - | - | - | $43.00 |
| FRANCISCO J RODRIGUEZ | WED-11/29/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| JADIEL RIVERA AYALA | WED-11/29/2017 | $26.90 | - | $4.70 | - | - | - | $31.60 |
| JAVIER RIVERA | WED-11/29/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| JOSE BAEZ PANCHECO | WED-11/29/2017 | $8.56 | - | $1.82 | - | - | - | $10.37 |
| JOSE L RIVERA LLANOS | WED-11/29/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| JUAN C PETERSON | WED-11/29/2017 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JUAN ROLON | WED-11/29/2017 | $30.56 | - | $4.92 | - | - | - | $35.49 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS A COSS | WED-11/29/2017 | $15.89 | - | $3.25 | - | - | - | $19.14 |
| LUIS CALDERON | WED-11/29/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| MARIBEL RIVERA SANTOS | WED-11/29/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| RUTH CUEVAS | WED-11/29/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| SAMUEL GONZALEZ MARIS | WED-11/29/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| TYLER PRATT | WED-11/29/2017 | $45.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $413.11 |
| VICTOR M TORRES | WED-11/29/2017 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| VICTOR ORTIZ CARRASQUILLO | WED-11/29/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| ALEXANDER SHCHUKIN | WED-11/29/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| AMIT BENGAL | WED-11/29/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| BRANDON JACKSON | WED-11/29/2017 | $44.12 | $57.50 | $4.54 | - | - | $288.00 | $394.16 |
| DAVID SOPALA | WED-11/29/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| JOSHUA MARTINEZ | WED-11/29/2017 | $50.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $418.11 |
| RAFAEL ZAPPOCOSTA | WED-11/29/2017 | $35.97 | $57.50 | $4.63 | - | - | $288.00 | $386.10 |
| REDOUAN BOUKIR | WED-11/29/2017 | $35.97 | $57.50 | $4.69 | - | - | $288.00 | $386.17 |
| RICHARD CHANG | WED-11/29/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| TORINO DUBIN | WED-11/29/2017 | $42.08 | $57.50 | $4.40 | - | - | $288.00 | $391.98 |
| ANGEL L CLAUDIO | THU-11/30/2017 | - | - | $4.63 | - | - | - | $4.63 |
| EARNEST GIBSON | THU-11/30/2017 | $33.79 | $57.50 | $4.87 | - | - | $288.00 | $384.16 |
| ADELE JAIRA GOMEZ | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ADIEL CHARBONIEL | THU-11/30/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| ALBERTO DELGADO | THU-11/30/2017 | $13.53 | - | $7.12 | - | - | - | $20.65 |
| ALBERTO RODRIGUEZ | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ALEXIS HERNANDEZ | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANEUDYS MULERO | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| ANGEL L CORDOVA SALGADO | THU-11/30/2017 | $15.38 | - | $5.09 | - | - | - | $20.46 |
| ANGEL M VARGAS | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGEL PAGAN | THU-11/30/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| ANGEL ROGUE ADORNO | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANGELICA BATISTA | THU-11/30/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGELICA GIAGASTELI | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ANTHONY LAMADRID PADILLA | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| AXEL J CEPEDA RIVERA | THU-11/30/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| BENJAMIN VEGA | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| BRIAN CONCEPCION | THU-11/30/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CAMILO TORRES | THU-11/30/2017 | $15.38 | - | $7.63 | - | - | - | $23.01 |
| CARLOS A BIGIO | THU-11/30/2017 | $13.53 | - | $5.44 | - | - | - | $18.97 |
| CARLOS J HERNANDEZ | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| CARLOS RIVAS | THU-11/30/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| CARLY ACOSTA SANTIAGO | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| CHRISTIAN BENITEZ | THU-11/30/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| CHRISTIAN MELENDEZ LOZADA | THU-11/30/2017 | $15.38 | - | $5.26 | - | - | - | $20.64 |
| CRISTHIAN ARBELO | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| DANIEL D PAGAN | THU-11/30/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| DAVID RODRIGUEZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EDGARDO CARRASQUINO | THU-11/30/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| EDGARDO DELVALLE RODRIGUEZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| EDUARDO J RODRIGUEZ | THU-11/30/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EDWIN CALDERON | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EMANUEL CASTRO | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| EMANUEL CHICO | THU-11/30/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| EMELY ROSADO | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ERICK ROMAN RAMOS | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| ERIK VALDES APONTE | THU-11/30/2017 | $15.38 | - | $5.26 | - | - | - | $20.64 |
| EZEQUIEL MOLINA MORALES | THU-11/30/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| GEYSA ZABALA CASTILLO | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| GIOVANNI RIVERA LANTIGUA | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| GLORIA SANTIAGO | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| GYAN M HENRIQUEZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HECTOR L CINTRON FERRER | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| HECTOR L RIVERA | THU-11/30/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| HECTOR LLANOS | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| HILLARY NIEVES | THU-11/30/2017 | $13.53 | - | $5.05 | - | - | - | $18.58 |
| ISABEL ENCARNACION | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| IVAN OCASIO | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JASON DE LA PAZ | THU-11/30/2017 | $4.92 | - | $2.78 | - | - | - | $7.70 |
| JAVIER ORTIZ VELAZQUEZ | THU-11/30/2017 | $15.38 | - | $6.11 | - | - | - | $21.48 |
| JENNIFER RODRIQUEZ | THU-11/30/2017 | $9.23 | - | $13.43 | - | - | - | $22.65 |
| JENNY GRILLION | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JERSON ACOSTA | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JESSIE QUINONES TORRES | THU-11/30/2017 | $13.53 | - | $4.78 | - | - | - | $18.31 |
| JESUS M RODRIGUEZ | THU-11/30/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| JORGE ROSADO | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE A CRESPO MALDONALDO | THU-11/30/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| JOSE A RIOS | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| JOSE E GARCIA ROMERO | THU-11/30/2017 | $15.38 | - | $7.63 | - | - | - | $23.01 |
| JOSE HERNANDEZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| JOSE M CUEVAS SANCHEZ | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| JOSE M RODRIQUEZ NIEVES | THU-11/30/2017 | $13.53 | - | $4.87 | - | - | - | $18.40 |
| JOSE RODRIGUEZ MERCADO | THU-11/30/2017 | $13.53 | - | $5.14 | - | - | - | $18.67 |
| JUAN BELBRU GONZALEZ | THU-11/30/2017 | $15.38 | - | $5.26 | - | - | - | $20.64 |
| JULIO FONTANEZ | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| KATRINA BEJARANO | THU-11/30/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| KELLYMER GARCIA | THU-11/30/2017 | $9.23 | - | $5.55 | - | - | - | $14.78 |
| KELVIN LOPEZ ROJAS | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| KENNETH CRUZ | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| KEVIN A CHARON ROSARIO | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| KIOMARA ORTIZ | THU-11/30/2017 | $15.38 | - | $9.25 | - | - | - | $24.63 |
| LEONARDO QUINONES | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| LINDA SANTIAGO | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| LIZBETH MONTALVO | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS A SANCHEZ | THU-11/30/2017 | $12.61 | - | $4.88 | - | - | - | $17.49 |
| LUIS A TORRES | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS A VAZQUEZ | THU-11/30/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| LUIS G RAMOS MEDINA | THU-11/30/2017 | $14.45 | - | $5.89 | - | - | - | $20.34 |
| LUIS J SANCHEZ | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| LUIS M VAZQUEZ | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS MELENDEZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS MUNOS ORTIZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUIS R VARGAS | THU-11/30/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| LUIS RAUL MONTES | THU-11/30/2017 | $11.69 | - | $5.68 | - | - | - | $17.36 |
| LUZ J RODRIGUEZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| LUZ MALAVE | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARIAM BETANCOURT | THU-11/30/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| MARILIZ LEBRON ROJAS | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MARILU MARTINEZ | THU-11/30/2017 | $17.22 | - | $4.59 | - | - | - | $21.81 |
| MARLEEN FIGUEROA | THU-11/30/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MELVYN JOSE | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| MICHAEL ESTRELLA | THU-11/30/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| MICHAEL SEPULVEDA RODRIGUEZ | THU-11/30/2017 | $15.38 | - | $5.26 | - | - | - | $20.64 |
| MICHAEL X ORTIZ LOPEZ | THU-11/30/2017 | $1.23 | - | $0.93 | - | - | - | $2.16 |
| MICHAEL X ORTIZ LOPEZ | THU-11/30/2017 | $14.15 | - | $9.25 | - | - | - | $23.40 |
| MICKY CAGE MONTANEZ | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MIGUEL GONZALEZ | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| MOISES ALLENDE | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| NEYSHERI CRUZ | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| NOE MONGE RODRIGUEZ | THU-11/30/2017 | $1.23 | - | $0.36 | - | - | - | $1.59 |
| NOE MONGE RODRIGUEZ | THU-11/30/2017 | $14.15 | - | $3.60 | - | - | - | $17.75 |
| OLGA ABREU | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ONIX GARCIA | THU-11/30/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ONIX MELENDEZ | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| PEDRO CALDERON | THU-11/30/2017 | $13.53 | - | $6.45 | - | - | - | $19.98 |
| PEDRO F CALDERON | THU-11/30/2017 | $13.53 | - | $5.24 | - | - | - | $18.77 |
| PETEGUAM E RESTO | THU-11/30/2017 | $15.38 | - | $8.03 | - | - | - | $23.41 |
| RAFAEL CALDERON | THU-11/30/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| RAFAEL MALAVE RUIZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| RAFAEL VAZQUEZ | THU-11/30/2017 | $15.38 | - | $5.99 | - | - | - | $21.36 |
| RAYMOND SANCHEZ | THU-11/30/2017 | $6.15 | - | $3.96 | - | - | - | $10.11 |
| REBECA UPIA | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| REBECCA I MENDOZA | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| SAMUEL VIRELLA | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| SERGIO A PEREZ GONZALEZ | THU-11/30/2017 | $15.38 | - | $7.83 | - | - | - | $23.20 |
| SHAKAIRA RAMOS | THU-11/30/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| SHARLENE BALLESTEROS | THU-11/30/2017 | $15.38 | - | $6.29 | - | - | - | $21.67 |
| STEPHANIE RAMOS | THU-11/30/2017 | $13.53 | - | $6.03 | - | - | - | $19.56 |
| STEPHANIE RIVERA QUINONES | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| TERESITA VELEZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| URAYUAN MELENDEZ | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VICTOR M COLON | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| VICTOR MORALES ROSADO | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| VICTOR OSORIO FUENTES | THU-11/30/2017 | $15.38 | - | $5.87 | - | - | - | $21.25 |
| WANDA SANTIAGO | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| WARIONELL RIVERA ABREU | THU-11/30/2017 | $15.38 | - | $10.18 | - | - | - | $25.55 |
| WILFREDO ISQUILIN | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| XAVIER MARTINEZ | THU-11/30/2017 | $15.38 | - | $7.27 | - | - | - | $22.64 |
| YAJAIRA SANTIAGO | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| YARELIX FIGUEROA HERNANDEZ | THU-11/30/2017 | $13.53 | $57.50 | $6.03 | - | - | $144.00 | $221.06 |
| YOJAIRI ESPINAL | THU-11/30/2017 | $11.69 | - | $4.76 | - | - | - | $16.44 |
| ZENON TORRES VEGA | THU-11/30/2017 | $13.53 | - | $4.96 | - | - | - | $18.49 |
| ZULMA FRET | THU-11/30/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| FERNANDO GONZALEZ | THU-11/30/2017 | - | - | $6.94 | - | - | - | $6.94 |
| IRMA NUNEZ | THU-11/30/2017 | - | - | $5.78 | - | - | - | $5.78 |
| DON MOTTER | THU-11/30/2017 | $37.19 | $57.50 | $6.33 | - | - | $288.00 | $389.02 |
| TAMMY HOLMAN | THU-11/30/2017 | $39.56 | $57.50 | $4.85 | - | - | $288.00 | $389.91 |
| LAURA CINTRON | THU-11/30/2017 | $19.08 | - | $4.84 | - | - | - | $23.92 |
| XIOMARA LOPEZ | THU-11/30/2017 | $10.08 | - | $5.11 | - | - | - | $15.19 |
| ADRIANA RODRIGUEZ | THU-11/30/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | THU-11/30/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | THU-11/30/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | THU-11/30/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | THU-11/30/2017 | $79.17 | $57.50 | $4.86 | - | - | $288.00 | $429.53 |
| MATTHEW OLKOWSKI | THU-11/30/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| THOMAS YACABELLIS | THU-11/30/2017 | $87.65 | $57.50 | $7.29 | - | - | $288.00 | $440.44 |
| JAMIAH ROOKS | THU-11/30/2017 | $30.47 | $57.50 | $5.68 | - | - | $288.00 | $381.64 |
| KENT PINGEL | THU-11/30/2017 | $22.44 | $57.50 | $5.66 | - | - | $288.00 | $373.60 |
| AGUSTIN VELAZQUEZ | THU-11/30/2017 | $26.25 | $57.50 | $6.00 | - | - | $288.00 | $377.75 |
| CHARMANE COOK | THU-11/30/2017 | $26.25 | $57.50 | $5.05 | - | - | $288.00 | $376.80 |
| BRIAN SCOTT | THU-11/30/2017 | $58.55 | $57.50 | $4.63 | $9.25 | $9.25 | $288.00 | $427.18 |
| CALVIN MEDLOCK | THU-11/30/2017 | $58.55 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $426.43 |
| ANIBAL VEGERANO | THU-11/30/2017 | $30.56 | - | $6.11 | - | - | - | $36.67 |
| ANTONIO GALLOWAY TWITT | THU-11/30/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| ARIN A ESCUTE ROENA | THU-11/30/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| CARLOS BENITEZ | THU-11/30/2017 | $30.56 | - | $7.45 | - | - | - | $38.01 |
| CHRISTIAN CEPEDA | THU-11/30/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| EDDIE MUNIZ CRUZ | THU-11/30/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| EMILIO J MELENDEZ | THU-11/30/2017 | $30.56 | - | $2.65 | - | - | - | $33.22 |
| EMILIO J MELENDEZ | THU-11/30/2017 | $40.34 | - | $2.65 | - | - | - | $43.00 |
| FRANCISCO J RODRIGUEZ | THU-11/30/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| JADIEL RIVERA AYALA | THU-11/30/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| JAVIER RIVERA | THU-11/30/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE BAEZ PANCHECO | THU-11/30/2017 | $30.56 | - | $5.71 | - | - | - | $36.27 |
| JOSE L RIVERA LLANOS | THU-11/30/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| JOSE M REYES | THU-11/30/2017 | $30.56 | - | $7.45 | - | - | - | $38.01 |
| JOSE M RIVERA | THU-11/30/2017 | $45.23 | $30.80 | $7.57 | $19.82 | $19.82 | $154.29 | $277.53 |
| JOSE M RIVERA | THU-11/30/2017 | $47.68 | $26.70 | $6.56 | - | - | $133.71 | $214.65 |
| JUAN C PETERSON | THU-11/30/2017 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JUAN ROLON | THU-11/30/2017 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| LUIS A COSS | THU-11/30/2017 | $30.56 | - | $5.50 | - | - | - | $36.06 |
| LUIS CALDERON | THU-11/30/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| LUIS NIEVES PACHECO | THU-11/30/2017 | $30.56 | - | $8.14 | - | - | - | $38.70 |
| MARIBEL RIVERA SANTOS | THU-11/30/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| RUTH CUEVAS | THU-11/30/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| SAMUEL GONZALEZ MARIS | THU-11/30/2017 | $30.56 | - | $5.00 | - | - | - | $35.57 |
| TYLER PRATT | THU-11/30/2017 | $45.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $413.11 |
| VICTOR M TORRES | THU-11/30/2017 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| VICTOR ORTIZ CARRASQUILLO | THU-11/30/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| ALEXANDER SHCHUKIN | THU-11/30/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| AMIT BENGAL | THU-11/30/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| BRANDON JACKSON | THU-11/30/2017 | $44.12 | $57.50 | $4.54 | - | - | $288.00 | $394.16 |
| DAMIEN BATT | THU-11/30/2017 | $50.23 | $57.50 | $9.25 | $18.50 | $18.50 | $288.00 | $441.98 |
| DAVID SOPALA | THU-11/30/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| JOSHUA MARTINEZ | THU-11/30/2017 | $50.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $418.11 |
| KEITH SCOTT | THU-11/30/2017 | $50.23 | $57.50 | $9.25 | $18.50 | $18.50 | $288.00 | $441.98 |
| MARCUS WORELDS | THU-11/30/2017 | $50.23 | $57.50 | $8.67 | $17.34 | $17.34 | $288.00 | $439.09 |
| RAFAEL ZAPPOCOSTA | THU-11/30/2017 | $35.97 | $57.50 | $4.63 | - | - | $288.00 | $386.10 |
| REDOUAN BOUKIR | THU-11/30/2017 | $35.97 | $57.50 | $4.69 | - | - | $288.00 | $386.17 |
| RICHARD CHANG | THU-11/30/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| TORINO DUBIN | THU-11/30/2017 | $44.12 | $57.50 | $4.57 | - | - | $288.00 | $394.19 |
| ANGEL L CLAUDIO | FRI-12/1/2017 | - | - | $4.27 | - | - | - | $4.27 |
| EARNEST GIBSON | FRI-12/1/2017 | $28.05 | $57.50 | $4.24 | - | - | $288.00 | $377.79 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| PETE BOYLAN | FRI-12/1/2017 | $47.25 | $57.50 | $4.92 | - | - | $288.00 | $397.67 |
| ADELE JAIRA GOMEZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| ADELE JAIRA GOMEZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| ADIEL CHARBONIEL | FRI-12/1/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| ALBERTO DELGADO | FRI-12/1/2017 | $11.69 | - | $6.40 | - | - | - | $18.09 |
| ALBERTO RODRIGUEZ | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| ALEXIS HERNANDEZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| ALEXIS HERNANDEZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| ANEUDYS MULERO | FRI-12/1/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| ANGEL L CORDOVA SALGADO | FRI-12/1/2017 | $11.69 | - | $4.16 | - | - | - | $15.85 |
| ANGEL L VASQUEZ CINTRON | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ANGEL M VARGAS | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| ANGEL M VARGAS | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| ANGEL PAGAN | FRI-12/1/2017 | $1.23 | - | $0.63 | - | - | - | $1.86 |
| ANGEL PAGAN | FRI-12/1/2017 | $8.61 | - | $4.41 | - | - | - | $13.02 |
| ANGEL ROGUE ADORNO | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| ANGELICA BATISTA | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| ANGELICA GIAGASTELI | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| ANTHONY LAMADRID PADILLA | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| AXEL J CEPEDA RIVERA | FRI-12/1/2017 | $1.23 | - | $0.63 | - | - | - | $1.86 |
| AXEL J CEPEDA RIVERA | FRI-12/1/2017 | $8.61 | - | $4.41 | - | - | - | $13.02 |
| BENJAMIN VEGA | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| BRIAN CONCEPCION | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| CAMILO TORRES | FRI-12/1/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| CARLOS A BIGIO | FRI-12/1/2017 | $4.92 | - | $2.18 | - | - | - | $7.10 |
| CARLOS A BIGIO | FRI-12/1/2017 | $4.92 | - | $2.18 | - | - | - | $7.10 |
| CARLOS J HERNANDEZ | FRI-12/1/2017 | $4.92 | - | $2.92 | - | - | - | $7.84 |
| CARLOS J HERNANDEZ | FRI-12/1/2017 | $4.92 | - | $2.92 | - | - | - | $7.84 |
| CARLOS RIVAS | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| CARLY ACOSTA SANTIAGO | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CHRISTIAN BENITEZ | FRI-12/1/2017 | $4.92 | - | $2.58 | - | - | - | $7.50 |
| CHRISTIAN BENITEZ | FRI-12/1/2017 | $4.92 | - | $2.58 | - | - | - | $7.50 |
| CHRISTIAN MELENDEZ LOZADA | FRI-12/1/2017 | $11.69 | - | $4.31 | - | - | - | $15.99 |
| CRISTHIAN ARBELO | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| DANIEL D PAGAN | FRI-12/1/2017 | $1.23 | - | $0.63 | - | - | - | $1.86 |
| DANIEL D PAGAN | FRI-12/1/2017 | $8.61 | - | $4.41 | - | - | - | $13.02 |
| DAVID RODRIQUEZ | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| EDGARDO CARRASQUINO | FRI-12/1/2017 | $1.23 | - | $0.79 | - | - | - | $2.02 |
| EDGARDO CARRASQUINO | FRI-12/1/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| EDGARDO DELVALLE RODRIGUEZ | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| EDUARDO J RODRIGUEZ | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| EDWIN CALDERON | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| ELVEN SLAUGHTER | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| EMANUEL CASTRO | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| EMANUEL CASTRO | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| EMANUEL CHICO | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| EMELY ROSADO | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| EMELY ROSADO | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| ENID DIAZ | FRI-12/1/2017 | $9.23 | - | $7.57 | - | - | - | $16.79 |
| ERICK ROMAN RAMOS | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| ERIK VALDES APONTE | FRI-12/1/2017 | $11.69 | - | $4.31 | - | - | - | $15.99 |
| EZEQUIEL MOLINA MORALES | FRI-12/1/2017 | $11.69 | - | $4.38 | - | - | - | $16.07 |
| GEYSA ZABALA CASTILLO | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| GILBERT TORRES | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| GIOVANNI RIVERA LANTIGUA | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| GLORIA SANTIAGO | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| GYAN M HENRIQUEZ | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| HECTOR L CINTRON FERRER | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| HECTOR L RIVERA | FRI-12/1/2017 | $11.69 | - | $4.90 | - | - | - | $16.58 |
| HECTOR LLANOS | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| HILLARY NIEVES | FRI-12/1/2017 | $9.84 | - | $4.04 | - | - | - | $13.88 |
| ISABEL ENCARNACION | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| ISABEL ENCARNACION | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| IVAN OCASIO | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| IVAN OCASIO | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| JASON DE LA PAZ | FRI-12/1/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| JAVIER ORTIZ VELAZQUEZ | FRI-12/1/2017 | $11.69 | - | $5.00 | - | - | - | $16.68 |
| JENNIFER RODRIQUEZ | FRI-12/1/2017 | $9.84 | - | $14.32 | - | - | - | $24.16 |
| JENNY GRILLION | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| JERSON ACOSTA | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| JESSIE QUINONES TORRES | FRI-12/1/2017 | $11.69 | - | $4.31 | - | - | - | $15.99 |
| JESUS M RODRIGUEZ | FRI-12/1/2017 | $1.23 | - | $0.63 | - | - | - | $1.86 |
| JESUS M RODRIGUEZ | FRI-12/1/2017 | $8.61 | - | $4.41 | - | - | - | $13.02 |
| JORGE PALLENS | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| JOSE A CRESPO MALDONALDO | FRI-12/1/2017 | $1.23 | - | $0.63 | - | - | - | $1.86 |
| JOSE A CRESPO MALDONALDO | FRI-12/1/2017 | $8.61 | - | $4.41 | - | - | - | $13.02 |
| JOSE A RIOS | FRI-12/1/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| JOSE D ORTIZ | FRI-12/1/2017 | $11.69 | - | $8.06 | - | - | - | $19.74 |
| JOSE E GARCIA ROMERO | FRI-12/1/2017 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| JOSE HERNANDEZ | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| JOSE M CUEVAS SANCHEZ | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| JOSE M RODRIQUEZ NIEVES | FRI-12/1/2017 | $11.69 | - | $4.38 | - | - | - | $16.07 |
| JOSE RODRIGUEZ MERCADO | FRI-12/1/2017 | $9.84 | - | $4.11 | - | - | - | $13.95 |
| JUAN BELBRU GONZALEZ | FRI-12/1/2017 | $11.69 | - | $4.31 | - | - | - | $15.99 |
| JULIO FONTANEZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| JULIO FONTANEZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| KATRINA BEJARANO | FRI-12/1/2017 | $1.23 | - | $0.63 | - | - | - | $1.86 |
| KATRINA BEJARANO | FRI-12/1/2017 | $8.61 | - | $4.41 | - | - | - | $13.02 |
| KELLYMER GARCIA | FRI-12/1/2017 | $9.84 | - | $5.92 | - | - | - | $15.76 |
| KELVIN LOPEZ ROJAS | FRI-12/1/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENNETH CRUZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| KENNETH CRUZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| KEVIN A CHARON ROSARIO | FRI-12/1/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LEONARDO QUINONES | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| LEONARDO QUINONES | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| LINDA SANTIAGO | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| LINDA SANTIAGO | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| LIZBETH MONTALVO | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| LIZJANY PABON | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUIS A SANCHEZ | FRI-12/1/2017 | $9.23 | - | $3.85 | - | - | - | $13.08 |
| LUIS A TORRES | FRI-12/1/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LUIS A VAZQUEZ | FRI-12/1/2017 | $9.84 | - | $4.83 | - | - | - | $14.67 |
| LUIS G RAMOS MEDINA | FRI-12/1/2017 | $9.84 | - | $4.48 | - | - | - | $14.32 |
| LUIS J SANCHEZ | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| LUIS M VAZQUEZ | FRI-12/1/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LUIS MELENDEZ | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| LUIS MUNOS ORTIZ | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| LUIS R VARGAS | FRI-12/1/2017 | $11.69 | - | $4.90 | - | - | - | $16.58 |
| LUIS RAUL MONTES | FRI-12/1/2017 | $1.23 | - | $0.63 | - | - | - | $1.86 |
| LUIS RAUL MONTES | FRI-12/1/2017 | $8.61 | - | $4.41 | - | - | - | $13.02 |
| LUZ J RODRIGUEZ | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| LUZ MALAVE | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| LUZ MALAVE | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| MARCUS WORELDS | FRI-12/1/2017 | $22.76 | $57.50 | $8.67 | $17.34 | $17.34 | $144.00 | $267.61 |
| MARILIZ LEBRON ROJAS | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| MARILU MARTINEZ | FRI-12/1/2017 | $14.45 | - | $4.02 | - | - | - | $18.47 |
| MARLEEN FIGUEROA | FRI-12/1/2017 | $11.69 | - | $4.71 | - | - | - | $16.40 |
| MELVYN JOSE | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| MICHAEL ESTRELLA | FRI-12/1/2017 | $11.69 | - | $4.90 | - | - | - | $16.58 |
| MICHAEL SEPULVEDA RODRIGUEZ | FRI-12/1/2017 | $11.69 | - | $4.31 | - | - | - | $15.99 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICKY CAGE MONTANEZ | FRI-12/1/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| MIGUEL GONZALEZ | FRI-12/1/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| MOISES ALLENDE | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| NEYSHERI CRUZ | FRI-12/1/2017 | $4.92 | - | $2.92 | - | - | - | $7.84 |
| NEYSHERI CRUZ | FRI-12/1/2017 | $4.92 | - | $2.92 | - | - | - | $7.84 |
| NOE MONGE RODRIGUEZ | FRI-12/1/2017 | $11.69 | - | $3.24 | - | - | - | $14.93 |
| NOE MONGE RODRIGUEZ | FRI-12/1/2017 | $14.76 | - | $2.88 | - | - | - | $17.64 |
| OLGA ABREU | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| ONIX GARCIA | FRI-12/1/2017 | $4.92 | - | $3.26 | - | - | - | $8.18 |
| ONIX GARCIA | FRI-12/1/2017 | $4.92 | - | $3.26 | - | - | - | $8.18 |
| ONIX MELENDEZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| ONIX MELENDEZ | FRI-12/1/2017 | $4.92 | - | $2.31 | - | - | - | $7.23 |
| PEDRO CALDERON | FRI-12/1/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| PEDRO F CALDERON | FRI-12/1/2017 | $9.84 | - | $4.19 | - | - | - | $14.03 |
| PETEGUAM E RESTO | FRI-12/1/2017 | $11.69 | - | $6.57 | - | - | - | $18.26 |
| RAFAEL CALDERON | FRI-12/1/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| RAFAEL MALAVE RUIZ | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| RAFAEL VAZQUEZ | FRI-12/1/2017 | $11.69 | - | $4.90 | - | - | - | $16.58 |
| REBECA UPIA | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| REBECCA I MENDOZA | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| SAMUEL VIRELLA | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| SERGIO A PEREZ GONZALEZ | FRI-12/1/2017 | $9.84 | - | $5.69 | - | - | - | $15.53 |
| SHAKAIRA RAMOS | FRI-12/1/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| SHARLENE BALLESTEROS | FRI-12/1/2017 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| STEPHANIE RAMOS | FRI-12/1/2017 | $4.92 | - | $2.41 | - | - | - | $7.33 |
| STEPHANIE RAMOS | FRI-12/1/2017 | $4.92 | - | $2.41 | - | - | - | $7.33 |
| STEPHANIE RIVERA QUINONES | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| TERESITA VELEZ | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| URAYUAN MELENDEZ | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |
| URAYUAN MELENDEZ | FRI-12/1/2017 | $4.92 | - | $1.98 | - | - | - | $6.90 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| VICTOR HERNANDEZ | FRI-12/1/2017 | $11.69 | - | $8.06 | - | - | - | $19.74 |
| VICTOR MORALES ROSADO | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| VICTOR OSORIO FUENTES | FRI-12/1/2017 | $11.69 | - | $4.80 | - | - | - | $16.49 |
| WANDA SANTIAGO | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| WARIONELL RIVERA ABREU | FRI-12/1/2017 | $11.69 | - | $8.33 | - | - | - | $20.01 |
| WILFREDO ISQUILIN | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| XAVIER MARTINEZ | FRI-12/1/2017 | $11.69 | - | $5.95 | - | - | - | $17.63 |
| YAJAIRA SANTIAGO | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| YARELIX FIGUEROA HERNANDEZ | FRI-12/1/2017 | $9.84 | $57.50 | $4.83 | - | - | $144.00 | $216.17 |
| YOJAIRI ESPINAL | FRI-12/1/2017 | $8.61 | - | $3.70 | - | - | - | $12.31 |
| ZENON TORRES VEGA | FRI-12/1/2017 | $9.84 | - | $3.96 | - | - | - | $13.80 |
| ZULMA FRET | FRI-12/1/2017 | $9.84 | - | $4.63 | - | - | - | $14.47 |
| IRMA NUNEZ | FRI-12/1/2017 | - | - | $2.31 | - | - | - | $2.31 |
| IRMA NUNEZ | FRI-12/1/2017 | - | - | $2.31 | - | - | - | $2.31 |
| DON MOTTER | FRI-12/1/2017 | $30.07 | $57.50 | $5.43 | - | - | $288.00 | $381.00 |
| TAMMY HOLMAN | FRI-12/1/2017 | $32.44 | $57.50 | $4.18 | - | - | $288.00 | $382.13 |
| LAURA CINTRON | FRI-12/1/2017 | $16.92 | - | $4.41 | - | - | - | $21.33 |
| XIOMARA LOPEZ | FRI-12/1/2017 | $13.68 | - | $6.57 | - | - | - | $20.25 |
| ADRIANA RODRIGUEZ | FRI-12/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | FRI-12/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | FRI-12/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | FRI-12/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | FRI-12/1/2017 | $70.69 | $57.50 | $4.46 | - | - | $288.00 | $420.64 |
| MATTHEW OLKOWSKI | FRI-12/1/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| THOMAS YACABELLIS | FRI-12/1/2017 | $66.45 | $57.50 | $5.89 | - | - | $288.00 | $417.83 |
| JAMIAH ROOKS | FRI-12/1/2017 | $20.63 | $57.50 | $4.20 | - | - | $288.00 | $370.33 |
| KENT PINGEL | FRI-12/1/2017 | $2.04 | $6.39 | $0.57 | - | - | $32.00 | $41.00 |
| KENT PINGEL | FRI-12/1/2017 | $17.34 | $51.11 | $4.53 | - | - | $256.00 | $328.98 |
| AGUSTIN VELAZQUEZ | FRI-12/1/2017 | $20.63 | $57.50 | $5.00 | - | - | $288.00 | $371.13 |
| CHARMANE COOK | FRI-12/1/2017 | $20.63 | $57.50 | $4.20 | - | - | $288.00 | $370.33 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRIAN SCOTT | FRI-12/1/2017 | $58.55 | $57.50 | $4.63 | $9.25 | $9.25 | $288.00 | $427.18 |
| CALVIN MEDLOCK | FRI-12/1/2017 | $58.55 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $426.43 |
| ANIBAL VEGERANO | FRI-12/1/2017 | $23.23 | - | $5.00 | - | - | - | $28.22 |
| ANTONIO GALLOWAY TWITT | FRI-12/1/2017 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| ARIN A ESCUTE ROENA | FRI-12/1/2017 | $23.23 | - | $4.09 | - | - | - | $27.32 |
| CARLOS BENITEZ | FRI-12/1/2017 | $23.23 | - | $6.09 | - | - | - | $29.32 |
| CHRISTIAN CEPEDA | FRI-12/1/2017 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| EDDIE MUNIZ CRUZ | FRI-12/1/2017 | $23.23 | - | $4.09 | - | - | - | $27.32 |
| EMILIO J MELENDEZ | FRI-12/1/2017 | $23.23 | - | $2.17 | - | - | - | $25.40 |
| EMILIO J MELENDEZ | FRI-12/1/2017 | $33.01 | - | $2.17 | - | - | - | $35.18 |
| FRANCISCO J RODRIGUEZ | FRI-12/1/2017 | $23.23 | - | $4.09 | - | - | - | $27.32 |
| JADIEL RIVERA AYALA | FRI-12/1/2017 | $23.23 | - | $4.23 | - | - | - | $27.46 |
| JAVIER RIVERA | FRI-12/1/2017 | $23.23 | - | $4.09 | - | - | - | $27.32 |
| JOSE BAEZ PANCHECO | FRI-12/1/2017 | $23.23 | - | $4.67 | - | - | - | $27.90 |
| JOSE L RIVERA LLANOS | FRI-12/1/2017 | $23.23 | - | $4.09 | - | - | - | $27.32 |
| JOSE M RIVERA | FRI-12/1/2017 | $39.73 | $57.50 | $6.81 | $17.84 | $17.84 | $288.00 | $427.72 |
| JUAN ROLON | FRI-12/1/2017 | $23.23 | - | $4.03 | - | - | - | $27.26 |
| LUIS A COSS | FRI-12/1/2017 | $23.23 | - | $4.50 | - | - | - | $27.73 |
| LUIS CALDERON | FRI-12/1/2017 | $23.23 | - | $4.09 | - | - | - | $27.32 |
| LUIS NIEVES PACHECO | FRI-12/1/2017 | $23.23 | - | $6.66 | - | - | - | $29.89 |
| MARIBEL RIVERA SANTOS | FRI-12/1/2017 | $23.23 | - | $4.09 | - | - | - | $27.32 |
| RUTH CUEVAS | FRI-12/1/2017 | $23.23 | - | $4.09 | - | - | - | $27.32 |
| SAMUEL GONZALEZ MARIS | FRI-12/1/2017 | $23.23 | - | $4.09 | - | - | - | $27.32 |
| TYLER PRATT | FRI-12/1/2017 | $45.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $413.11 |
| VICTOR M TORRES | FRI-12/1/2017 | $23.23 | - | $4.03 | - | - | - | $27.26 |
| VICTOR ORTIZ CARRASQUILLO | FRI-12/1/2017 | $23.23 | - | $4.16 | - | - | - | $27.39 |
| ALEXANDER SHCHUKIN | FRI-12/1/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| AMIT BENGAL | FRI-12/1/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| BRANDON JACKSON | FRI-12/1/2017 | $44.12 | $57.50 | $4.54 | $27.75 | $27.75 | $288.00 | $449.66 |
| DAMIEN BATT | FRI-12/1/2017 | $50.23 | $57.50 | $9.25 | $18.50 | $18.50 | $288.00 | $441.98 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| DAVID SOPALA | FRI-12/1/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| JOSHUA MARTINEZ | FRI-12/1/2017 | $50.23 | $57.50 | $4.48 | $8.95 | $8.95 | $288.00 | $418.11 |
| KEITH SCOTT | FRI-12/1/2017 | $50.23 | $57.50 | $9.25 | $18.50 | $18.50 | $288.00 | $441.98 |
| RAFAEL ZAPPOCOSTA | FRI-12/1/2017 | $35.97 | $57.50 | $4.63 | - | - | $288.00 | $386.10 |
| REDOUAN BOUKIR | FRI-12/1/2017 | $35.97 | $57.50 | $4.69 | - | - | $288.00 | $386.17 |
| RICHARD CHANG | FRI-12/1/2017 | $35.97 | $57.50 | $4.87 | - | - | $288.00 | $386.35 |
| TAL GEORGIE | FRI-12/1/2017 | $8.15 | $57.50 | $2.45 | - | - | $288.00 | $356.09 |
| TORINO DUBIN | FRI-12/1/2017 | $44.12 | $57.50 | $4.57 | $27.75 | $27.75 | $288.00 | $449.69 |
| ANGEL L CLAUDIO | SAT-12/2/2017 | - | - | $4.27 | - | - | - | $4.27 |
| EARNEST GIBSON | SAT-12/2/2017 | $36.34 | $57.50 | $4.02 | - | - | $288.00 | $385.86 |
| PETE BOYLAN | SAT-12/2/2017 | $70.88 | $57.50 | $4.92 | - | - | $288.00 | $421.29 |
| ALBERTO DELGADO | SAT-12/2/2017 | $16.61 | - | $6.40 | - | - | - | $23.01 |
| ANGEL L CORDOVA SALGADO | SAT-12/2/2017 | $14.76 | - | $3.70 | - | - | - | $18.46 |
| ANGEL L VASQUEZ CINTRON | SAT-12/2/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| ANTHONY LAMADRID PADILLA | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| BENJAMIN VEGA | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| BRIAN CONCEPCION | SAT-12/2/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| CAMILO TORRES | SAT-12/2/2017 | $16.61 | - | $6.24 | - | - | - | $22.85 |
| CARLOS A BIGIO | SAT-12/2/2017 | $7.38 | - | $2.18 | - | - | - | $9.56 |
| CARLOS A BIGIO | SAT-12/2/2017 | $7.38 | - | $2.18 | - | - | - | $9.56 |
| CARLOS RIVAS | SAT-12/2/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| CARLY ACOSTA SANTIAGO | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| CHRISTIAN MELENDEZ LOZADA | SAT-12/2/2017 | $14.76 | - | $3.83 | - | - | - | $18.59 |
| CRISTHIAN ARBELO | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| DAVID RODRIQUEZ | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| EDGARDO DELVALLE RODRIGUEZ | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| EDUARDO J RODRIGUEZ | SAT-12/2/2017 | - | - | $4.83 | - | - | - | $4.83 |
| ELVEN SLAUGHTER | SAT-12/2/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| EMELY ROSADO | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| EMELY ROSADO | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ERIK VALDES APONTE | SAT-12/2/2017 | $14.76 | - | $3.83 | - | - | - | $18.59 |
| EZEQUIEL MOLINA MORALES | SAT-12/2/2017 | $14.76 | - | $3.89 | - | - | - | $18.65 |
| GEYSA ZABALA CASTILLO | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| GILBERT TORRES | SAT-12/2/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| GIOVANNI RIVERA LANTIGUA | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| GYAN M HENRIQUEZ | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| HECTOR L CINTRON FERRER | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| HECTOR L RIVERA | SAT-12/2/2017 | $16.61 | - | $4.90 | - | - | - | $21.50 |
| HECTOR LLANOS | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| HILLARY NIEVES | SAT-12/2/2017 | $14.76 | - | $4.04 | - | - | - | $18.80 |
| IVAN OCASIO | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| IVAN OCASIO | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| JASON DE LA PAZ | SAT-12/2/2017 | $16.61 | - | $6.24 | - | - | - | $22.85 |
| JENNY GRILLION | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| JESSIE QUINONES TORRES | SAT-12/2/2017 | $14.76 | - | $3.83 | - | - | - | $18.59 |
| JORGE PALLENS | SAT-12/2/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| JORGE ROSADO | SAT-12/2/2017 | $7.38 | - | $2.31 | - | - | - | $9.69 |
| JORGE ROSADO | SAT-12/2/2017 | $7.38 | - | $2.31 | - | - | - | $9.69 |
| JOSE GONZALEZ | SAT-12/2/2017 | $14.76 | - | $7.93 | - | - | - | $22.69 |
| JOSE HERNANDEZ | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| JOSE M RODRIQUEZ NIEVES | SAT-12/2/2017 | $14.76 | - | $3.89 | - | - | - | $18.65 |
| JOSE RODRIGUEZ MERCADO | SAT-12/2/2017 | $14.76 | - | $4.11 | - | - | - | $18.87 |
| JUAN BELBRU GONZALEZ | SAT-12/2/2017 | $14.76 | - | $3.83 | - | - | - | $18.59 |
| LINDA SANTIAGO | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| LINDA SANTIAGO | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| LIZANDRA ABELLA LOPEZ | SAT-12/2/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| LIZBETH MONTALVO | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| LIZJANY PABON | SAT-12/2/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |
| LUIS A SANCHEZ | SAT-12/2/2017 | $14.76 | - | $4.11 | - | - | - | $18.87 |
| LUIS A VAZQUEZ | SAT-12/2/2017 | $14.76 | - | $4.83 | - | - | - | $19.59 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS MELENDEZ | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| LUIS MUNOS ORTIZ | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| LUIS R VARGAS | SAT-12/2/2017 | $16.61 | - | $4.90 | - | - | - | $21.50 |
| LUZ J RODRIGUEZ | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| LUZ MALAVE | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| LUZ MALAVE | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| MABEL ENCARNACION | SAT-12/2/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| MABEL ENCARNACION | SAT-12/2/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| MARILIZ LEBRON ROJAS | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| MARILU MARTINEZ | SAT-12/2/2017 | $18.45 | - | $3.83 | - | - | - | $22.28 |
| MARLEEN FIGUEROA | SAT-12/2/2017 | $20.30 | - | $5.76 | - | - | - | $26.05 |
| MELVYN JOSE | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| MICHAEL ESTRELLA | SAT-12/2/2017 | $16.61 | - | $4.90 | - | - | - | $21.50 |
| MICHAEL SEPULVEDA RODRIGUEZ | SAT-12/2/2017 | $14.76 | - | $3.83 | - | - | - | $18.59 |
| MICHAEL X ORTIZ LOPEZ | SAT-12/2/2017 | $14.76 | - | $7.40 | - | - | - | $22.16 |
| NOE MONGE RODRIGUEZ | SAT-12/2/2017 | $16.61 | - | $3.24 | - | - | - | $19.85 |
| NOE MONGE RODRIGUEZ | SAT-12/2/2017 | $14.76 | - | $2.88 | - | - | - | $17.64 |
| OLGA ABREU | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| ONIX GARCIA | SAT-12/2/2017 | $7.38 | - | $3.26 | - | - | - | $10.64 |
| ONIX GARCIA | SAT-12/2/2017 | $3.69 | - | $1.63 | - | - | - | $5.32 |
| PEDRO F CALDERON | SAT-12/2/2017 | $9.23 | - | $2.62 | - | - | - | $11.84 |
| RAFAEL MALAVE RUIZ | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| RAFAEL VAZQUEZ | SAT-12/2/2017 | $16.61 | - | $4.90 | - | - | - | $21.50 |
| REBECA UPIA | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| REINALDO GONZALEZ MOORE | SAT-12/2/2017 | $14.76 | - | $12.33 | - | - | - | $27.09 |
| SAMUEL VIRELLA | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| SHAKAIRA RAMOS | SAT-12/2/2017 | $14.76 | - | $6.17 | - | - | - | $20.93 |
| SHARLENE BALLESTEROS | SAT-12/2/2017 | $14.76 | - | $4.58 | - | - | - | $19.34 |
| STEPHANIE RAMOS | SAT-12/2/2017 | $7.38 | - | $2.41 | - | - | - | $9.79 |
| STEPHANIE RAMOS | SAT-12/2/2017 | $7.38 | - | $2.41 | - | - | - | $9.79 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| STEPHANIE RIVERA QUINONES | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| TERESITA VELEZ | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| URAYUAN MELENDEZ | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| URAYUAN MELENDEZ | SAT-12/2/2017 | $7.38 | - | $1.98 | - | - | - | $9.36 |
| VICTOR M COLON | SAT-12/2/2017 | $14.76 | - | $4.63 | - | - | - | $19.39 |
| VICTOR MORALES ROSADO | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| YARELIX FIGUEROA HERNANDEZ | SAT-12/2/2017 | $14.76 | $57.50 | $4.83 | - | - | $144.00 | $221.09 |
| YOJAIRI ESPINAL | SAT-12/2/2017 | $14.76 | - | $4.23 | - | - | - | $18.99 |
| ZENON TORRES VEGA | SAT-12/2/2017 | $14.76 | - | $3.96 | - | - | - | $18.72 |
| DON MOTTER | SAT-12/2/2017 | $26.11 | $57.50 | $3.32 | - | - | $288.00 | $374.93 |
| TAMMY HOLMAN | SAT-12/2/2017 | $45.10 | $57.50 | $4.18 | - | - | $288.00 | $394.79 |
| LAURA CINTRON | SAT-12/2/2017 | $20.52 | - | $3.99 | - | - | - | $24.51 |
| ADRIANA RODRIGUEZ | SAT-12/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | SAT-12/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | SAT-12/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | SAT-12/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | SAT-12/2/2017 | $93.31 | $57.50 | $4.46 | - | - | $288.00 | $443.26 |
| MATTHEW OLKOWSKI | SAT-12/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| THOMAS YACABELLIS | SAT-12/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | SAT-12/2/2017 | $28.13 | $57.50 | $4.20 | - | - | $288.00 | $377.83 |
| AGUSTIN VELAZQUEZ | SAT-12/2/2017 | $28.13 | $57.50 | $5.00 | - | - | $288.00 | $378.63 |
| CHARMANE COOK | SAT-12/2/2017 | $28.13 | $57.50 | $4.20 | - | - | $288.00 | $377.83 |
| BRIAN SCOTT | SAT-12/2/2017 | $71.21 | $57.50 | $4.63 | $9.25 | $9.25 | $288.00 | $439.84 |
| CALVIN MEDLOCK | SAT-12/2/2017 | $85.46 | $57.50 | $5.37 | $10.74 | $10.74 | $288.00 | $457.81 |
| ANIBAL VEGERANO | SAT-12/2/2017 | $29.34 | - | $4.44 | - | - | - | $33.78 |
| ANTONIO GALLOWAY TWITT | SAT-12/2/2017 | $29.34 | - | $4.53 | - | - | - | $33.87 |
| ARIN A ESCUTE ROENA | SAT-12/2/2017 | $29.34 | - | $3.64 | - | - | - | $32.98 |
| CHRISTIAN CEPEDA | SAT-12/2/2017 | $29.34 | - | $4.53 | - | - | - | $33.87 |
| EDDIE MUNIZ CRUZ | SAT-12/2/2017 | $29.34 | - | $3.64 | - | - | - | $32.98 |
| EMILIO J MELENDEZ | SAT-12/2/2017 | $29.34 | - | $1.93 | - | - | - | $31.27 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EMILIO J MELENDEZ | SAT-12/2/2017 | $29.34 | - | $1.93 | - | - | - | $31.27 |
| FRANCISCO J RODRIGUEZ | SAT-12/2/2017 | $29.34 | - | $3.64 | - | - | - | $32.98 |
| JADIEL RIVERA AYALA | SAT-12/2/2017 | $29.34 | - | $3.76 | - | - | - | $33.10 |
| JAVIER RIVERA | SAT-12/2/2017 | $29.34 | - | $3.64 | - | - | - | $32.98 |
| JOSE BAEZ PANCHECO | SAT-12/2/2017 | $29.34 | - | $4.15 | - | - | - | $33.49 |
| JOSE L RIVERA LLANOS | SAT-12/2/2017 | $29.34 | - | $3.64 | - | - | - | $32.98 |
| JOSE M REYES | SAT-12/2/2017 | $29.34 | - | $5.41 | - | - | - | $34.75 |
| JOSE M RIVERA | SAT-12/2/2017 | $49.51 | $57.50 | $6.81 | $17.84 | $17.84 | $288.00 | $437.50 |
| JUAN C PETERSON | SAT-12/2/2017 | $29.34 | - | $4.19 | - | - | - | $33.53 |
| JUAN ROLON | SAT-12/2/2017 | $29.34 | - | $3.58 | - | - | - | $32.92 |
| LUIS A COSS | SAT-12/2/2017 | $29.34 | - | $4.00 | - | - | - | $33.34 |
| LUIS CALDERON | SAT-12/2/2017 | $29.34 | - | $3.64 | - | - | - | $32.98 |
| LUIS NIEVES PACHECO | SAT-12/2/2017 | $29.34 | - | $5.92 | - | - | - | $35.26 |
| MARIBEL RIVERA SANTOS | SAT-12/2/2017 | $29.34 | - | $3.64 | - | - | - | $32.98 |
| RUTH CUEVAS | SAT-12/2/2017 | $29.34 | - | $3.64 | - | - | - | $32.98 |
| SAMUEL GONZALEZ MARIS | SAT-12/2/2017 | $29.34 | - | $3.64 | - | - | - | $32.98 |
| TYLER PRATT | SAT-12/2/2017 | $66.02 | $57.50 | $5.37 | $10.74 | $10.74 | $288.00 | $438.37 |
| VICTOR M TORRES | SAT-12/2/2017 | $29.34 | - | $3.58 | - | - | - | $32.92 |
| VICTOR ORTIZ CARRASQUILLO | SAT-12/2/2017 | $29.34 | - | $3.70 | - | - | - | $33.04 |
| ALEXANDER SHCHUKIN | SAT-12/2/2017 | $32.58 | $57.50 | $3.39 | - | - | $288.00 | $381.47 |
| AMIT BENGAL | SAT-12/2/2017 | $32.58 | $57.50 | $3.39 | - | - | $288.00 | $381.47 |
| BRANDON JACKSON | SAT-12/2/2017 | $54.98 | $57.50 | $4.54 | $27.75 | $27.75 | $288.00 | $460.52 |
| DAMIEN BATT | SAT-12/2/2017 | $61.09 | $57.50 | $9.25 | $18.50 | $18.50 | $288.00 | $452.84 |
| DAVID SOPALA | SAT-12/2/2017 | $32.58 | $57.50 | $3.39 | - | - | $288.00 | $381.47 |
| JOSHUA MARTINEZ | SAT-12/2/2017 | $73.31 | $57.50 | $5.37 | $10.74 | $10.74 | $288.00 | $445.66 |
| KEITH SCOTT | SAT-12/2/2017 | $61.09 | $57.50 | $9.25 | $18.50 | $18.50 | $288.00 | $452.84 |
| MARCUS WORELDS | SAT-12/2/2017 | $73.31 | $57.50 | $10.41 | $20.81 | $20.81 | $288.00 | $470.84 |
| RAFAEL ZAPPOCOSTA | SAT-12/2/2017 | $46.83 | $57.50 | $4.63 | - | - | $288.00 | $396.96 |
| REDOUAN BOUKIR | SAT-12/2/2017 | $42.76 | $57.50 | $4.28 | - | - | $288.00 | $392.55 |
| RICHARD CHANG | SAT-12/2/2017 | $32.58 | $57.50 | $3.39 | - | - | $288.00 | $381.47 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| TAL GEORGIE | SAT-12/2/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TORINO DUBIN | SAT-12/2/2017 | $54.98 | $57.50 | $4.57 | $27.75 | $27.75 | $288.00 | $460.55 |
| AGUSTIN VELAZQUEZ | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALEXANDER SHCHUKIN | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| AMIT BENGAL | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRANDON JACKSON | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DAMIEN BATT | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DAVID SOPALA | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DON MOTTER | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| EARNEST GIBSON | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSHUA MARTINEZ | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| KEITH SCOTT | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARCUS WORELDS | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARVIN MEDLOCK | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RAFAEL ZAPPOCOSTA | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| REDOUAN BOUKIR | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RICHARD CHANG | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAMMY HOLMAN | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TORINO DUBIN | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TYLER PRATT | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| THOMAS YACABELLIS | SUN-12/3/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAL GEORGIE | SUN-12/3/2017 | $32.58 | $57.50 | $6.53 | - | - | $288.00 | $384.61 |
| ANGEL L CLAUDIO | MON-12/4/2017 | - | - | $27.75 | - | - | - | $27.75 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EARNEST GIBSON | MON-12/4/2017 | $33.79 | $57.50 | $27.75 | - | - | $288.00 | $407.04 |
| PETE BOYLAN | MON-12/4/2017 | $47.25 | $57.50 | $27.75 | - | - | $288.00 | $420.50 |
| ALBERTO DELGADO | MON-12/4/2017 | $21.83 | - | $27.75 | - | - | - | $49.58 |
| ANGEL L CORDOVA SALGADO | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| ANGEL L VASQUEZ CINTRON | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ANTHONY LAMADRID PADILLA | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| BENJAMIN VEGA | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| BRIAN CONCEPCION | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| CARLOS A BIGIO | MON-12/4/2017 | $6.15 | - | $13.88 | - | - | - | $20.03 |
| CARLOS A BIGIO | MON-12/4/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| CARLY ACOSTA SANTIAGO | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| CATALINA LOPEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| CHRISTIAN MELENDEZ LOZADA | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| CRISTHIAN ARBELO | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| DAVID RODRIQUEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EDGARDO DELVALLE RODRIGUEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EDUARDO J RODRIGUEZ | MON-12/4/2017 | - | - | $27.75 | - | - | - | $27.75 |
| ELVEN SLAUGHTER | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EMELY ROSADO | MON-12/4/2017 | $3.08 | - | $12.61 | - | - | - | $15.69 |
| EMELY ROSADO | MON-12/4/2017 | $3.69 | - | $15.14 | - | - | - | $18.83 |
| ERIK VALDES APONTE | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| EZEQUIEL MOLINA MORALES | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| GEYSA ZABALA CASTILLO | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| GILBERT TORRES | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| GIOVANNI RIVERA LANTIGUA | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| GLORIA SANTIAGO | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| HECTOR L CINTRON FERRER | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| HECTOR L RIVERA | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| HECTOR LLANOS | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| HILLARY NIEVES | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ISABEL ENCARNACION | MON-12/4/2017 | $6.15 | - | $13.88 | - | - | - | $20.03 |
| ISABEL ENCARNACION | MON-12/4/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| IVAN OCASIO | MON-12/4/2017 | $6.15 | - | $13.88 | - | - | - | $20.03 |
| IVAN OCASIO | MON-12/4/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| JASON DE LA PAZ | MON-12/4/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| JAVIER ORTIZ VELAZQUEZ | MON-12/4/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| JENNY GRILLION | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JESSIE QUINONES TORRES | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| JORGE PALLENS | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JORGE ROSADO | MON-12/4/2017 | $6.15 | - | $13.88 | - | - | - | $20.03 |
| JORGE ROSADO | MON-12/4/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| JOSE E GARCIA ROMERO | MON-12/4/2017 | $21.83 | - | $27.75 | - | - | - | $49.58 |
| JOSE GONZALEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JOSE HERNANDEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JOSE M RODRIQUEZ NIEVES | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| JOSE RIVERA LLANOS | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| JOSE RODRIGUEZ MERCADO | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| JUAN BELBRU GONZALEZ | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| KELLYMER GARCIA | MON-12/4/2017 | $9.23 | - | $27.75 | - | - | - | $36.98 |
| LIZBETH MONTALVO | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LIZJANY PABON | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS A SANCHEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS A TORRES | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS A VAZQUEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS J SANCHEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS MELENDEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS MUNOS ORTIZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS R VARGAS | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| LUZ J RODRIGUEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUZ MALAVE | MON-12/4/2017 | $6.15 | - | $13.88 | - | - | - | $20.03 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUZ MALAVE | MON-12/4/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| MARILIZ LEBRON ROJAS | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| MARILU MARTINEZ | MON-12/4/2017 | $19.99 | - | $27.75 | - | - | - | $47.74 |
| MELVYN JOSE | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| MICHAEL ESTRELLA | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| MICHAEL SEPULVEDA RODRIGUEZ | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| OLGA ABREU | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ONIX GARCIA | MON-12/4/2017 | $4.31 | - | $12.95 | - | - | - | $17.26 |
| ONIX GARCIA | MON-12/4/2017 | $4.92 | - | $14.80 | - | - | - | $19.72 |
| PEDRO CALDERON | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| PEDRO F CALDERON | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| PETEGUAM E RESTO | MON-12/4/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| RAFAEL VAZQUEZ | MON-12/4/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| RAYMOND SANCHEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| REBECA UPIA | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| REBECCA I MENDOZA | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| REINALDO GONZALEZ MOORE | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| SAMUEL VIRELLA | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| SHAKAIRA RAMOS | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| SHARLENE BALLESTEROS | MON-12/4/2017 | $17.22 | - | $27.75 | - | - | - | $44.97 |
| STEPHANIE RAMOS | MON-12/4/2017 | $6.15 | - | $13.88 | - | - | - | $20.03 |
| STEPHANIE RAMOS | MON-12/4/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| STEPHANIE RIVERA QUINONES | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| TERESITA VELEZ | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| VICTOR M COLON | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| VICTOR MORALES ROSADO | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| WILFREDO ISQUILIN | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| YARELIX FIGUEROA HERNANDEZ | MON-12/4/2017 | $13.53 | $57.50 | $27.75 | - | - | $144.00 | $242.78 |
| YOJAIRI ESPINAL | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ZULMA FRET | MON-12/4/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ROLANDO WATLEY | MON-12/4/2017 | $15.83 | - | $27.75 | - | - | - | $43.58 |
| TAMMY HOLMAN | MON-12/4/2017 | $39.56 | $57.50 | $27.75 | - | - | $288.00 | $412.81 |
| TAMARA FELICIANO | MON-12/4/2017 | $18.00 | - | $27.75 | - | - | - | $45.75 |
| ADRIANA RODRIGUEZ | MON-12/4/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANN NOELKER | MON-12/4/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | MON-12/4/2017 | $27.03 | $57.50 | $27.75 | - | - | $288.00 | $400.28 |
| MELINDA CLARK | MON-12/4/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | MON-12/4/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | MON-12/4/2017 | $79.17 | $57.50 | $27.75 | - | - | $288.00 | $452.42 |
| MATTHEW OLKOWSKI | MON-12/4/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| THOMAS YACABELLIS | MON-12/4/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | MON-12/4/2017 | $23.44 | $57.50 | $27.75 | - | - | $288.00 | $396.69 |
| AGUSTIN VELAZQUEZ | MON-12/4/2017 | $26.25 | $57.50 | $27.75 | - | - | $288.00 | $399.50 |
| CHARMANE COOK | MON-12/4/2017 | $34.69 | $57.50 | $27.75 | - | - | $288.00 | $407.94 |
| BRIAN SCOTT | MON-12/4/2017 | $58.55 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $542.80 |
| CALVIN MEDLOCK | MON-12/4/2017 | $58.55 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $542.80 |
| ANIBAL VEGERANO | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| ANTONIO GALLOWAY TWITT | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| ARIN A ESCUTE ROENA | MON-12/4/2017 | $34.23 | - | $27.75 | - | - | - | $61.98 |
| EDDIE MUNIZ CRUZ | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| FRANCISCO J RODRIGUEZ | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| JADIEL RIVERA AYALA | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| JAVIER RIVERA | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| JOSE BAEZ PANCHECO | MON-12/4/2017 | $34.23 | - | $27.75 | - | - | - | $61.98 |
| JOSE M RIVERA | MON-12/4/2017 | $39.73 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $523.98 |
| JUAN C PETERSON | MON-12/4/2017 | $34.23 | - | $27.75 | - | - | - | $61.98 |
| JUAN ROLON | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| LUIS CALDERON | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| MARIBEL RIVERA SANTOS | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| RUTH CUEVAS | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| SAMUEL GONZALEZ MARIS | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| SAMUEL MELENDEZ | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| TYLER PRATT | MON-12/4/2017 | $45.23 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $529.48 |
| VICTOR M TORRES | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| VICTOR ORTIZ CARRASQUILLO | MON-12/4/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| ALEXANDER SHCHUKIN | MON-12/4/2017 | $40.05 | $57.50 | $27.75 | - | - | $288.00 | $413.30 |
| AMIT BENGAL | MON-12/4/2017 | $40.05 | $57.50 | $27.75 | - | - | $288.00 | $413.30 |
| BRANDON JACKSON | MON-12/4/2017 | $44.12 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $528.37 |
| DAMIEN BATT | MON-12/4/2017 | $50.23 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $534.48 |
| DAVID SOPALA | MON-12/4/2017 | $40.05 | $57.50 | $27.75 | - | - | $288.00 | $413.30 |
| JARVIS WILTZ | MON-12/4/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSHUA MARTINEZ | MON-12/4/2017 | $50.23 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $534.48 |
| KEITH SCOTT | MON-12/4/2017 | $50.23 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $534.48 |
| KENNETH BRUNNER | MON-12/4/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARCUS WORELDS | MON-12/4/2017 | $50.23 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $534.48 |
| MARVIN MEDLOCK | MON-12/4/2017 | $50.23 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $534.48 |
| RAFAEL ZAPPOCOSTA | MON-12/4/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| REDOUAN BOUKIR | MON-12/4/2017 | $40.05 | $57.50 | $27.75 | - | - | $288.00 | $413.30 |
| RICHARD CHANG | MON-12/4/2017 | $40.05 | $57.50 | $27.75 | - | - | $288.00 | $413.30 |
| TAL GEORGIE | MON-12/4/2017 | $40.05 | $57.50 | $27.75 | - | - | $288.00 | $413.30 |
| TORINO DUBIN | MON-12/4/2017 | $44.12 | $57.50 | $27.75 | $55.50 | $55.50 | $288.00 | $528.37 |
| | | $40,491.55 | $23,230.00 | $16,677.75 | $1,165.50 | $1,165.50 | $114,624.00 | $197,354.30 |



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1053546
Job/Project #: 117501295                          Invoice Date: 1/26/2018

# MATERIALS & CONSUMABLES

# TOTAL: $326,788.05



| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| ADHESIVE, SPRAY | 11/8/2017 | PINT | 6 | $7.00 | $42.00 |
| ADHESIVE, SPRAY | 11/13/2017 | PINT | 2 | $7.00 | $14.00 |
| ADHESIVE, SPRAY | 11/15/2017 | PINT | 12 | $7.00 | $84.00 |
| BAGS, TRASH 3-MIL | 10/10/2017 | EACH | 320 | $0.82 | $262.40 |
| BAGS, TRASH 3-MIL | 10/21/2017 | EACH | 160 | $0.82 | $131.20 |
| BAGS, TRASH 3-MIL | 10/22/2017 | EACH | 32 | $0.82 | $26.24 |
| BAGS, TRASH 3-MIL | 10/23/2017 | EACH | 545 | $0.82 | $446.90 |
| BAGS, TRASH 3-MIL | 10/24/2017 | EACH | 323 | $0.82 | $264.86 |
| BAGS, TRASH 3-MIL | 10/25/2017 | EACH | 608 | $0.82 | $498.56 |
| BAGS, TRASH 3-MIL | 10/26/2017 | EACH | 1 | $0.82 | $0.82 |
| BAGS, TRASH 3-MIL | 10/28/2017 | EACH | 226 | $0.82 | $185.32 |
| BAGS, TRASH 3-MIL | 10/29/2017 | EACH | 1 | $0.82 | $0.82 |
| BAGS, TRASH 3-MIL | 10/30/2017 | EACH | 385 | $0.82 | $315.70 |
| BAGS, TRASH 3-MIL | 10/31/2017 | EACH | 259 | $0.82 | $212.38 |
| BAGS, TRASH 3-MIL | 11/1/2017 | EACH | 448 | $0.82 | $367.36 |
| BAGS, TRASH 3-MIL | 11/2/2017 | EACH | 3 | $0.82 | $2.46 |
| BAGS, TRASH 3-MIL | 11/3/2017 | EACH | 3 | $0.82 | $2.46 |
| BAGS, TRASH 3-MIL | 11/4/2017 | EACH | 3 | $0.82 | $2.46 |
| BAGS, TRASH 3-MIL | 11/5/2017 | EACH | 163 | $0.82 | $133.66 |
| BAGS, TRASH 3-MIL | 11/6/2017 | EACH | 420 | $0.82 | $344.40 |
| BAGS, TRASH 3-MIL | 11/7/2017 | EACH | 736 | $0.82 | $603.52 |
| BAGS, TRASH 3-MIL | 11/8/2017 | EACH | 102 | $0.82 | $83.64 |
| BAGS, TRASH 3-MIL | 11/9/2017 | EACH | 1192 | $0.82 | $977.44 |
| BAGS, TRASH 3-MIL | 11/10/2017 | EACH | 584 | $0.82 | $478.88 |
| BAGS, TRASH 3-MIL | 11/11/2017 | EACH | 784 | $0.82 | $642.88 |
| BAGS, TRASH 3-MIL | 11/13/2017 | EACH | 708 | $0.82 | $580.56 |
| BAGS, TRASH 3-MIL | 11/14/2017 | EACH | 56 | $0.82 | $45.92 |
| BAGS, TRASH 3-MIL | 11/15/2017 | EACH | 596 | $0.82 | $488.72 |
| BAGS, TRASH 3-MIL | 11/16/2017 | EACH | 421 | $0.82 | $345.22 |
| BAGS, TRASH 3-MIL | 11/17/2017 | EACH | 288 | $0.82 | $236.16 |



| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BAGS, TRASH 3-MIL | 11/17/2017 | EACH | 3 | $0.82 | $2.46 |
| BAGS, TRASH 3-MIL | 11/19/2017 | EACH | 128 | $0.82 | $104.96 |
| BAGS, TRASH 3-MIL | 11/20/2017 | EACH | 160 | $0.82 | $131.20 |
| BAGS, TRASH 3-MIL | 11/21/2017 | EACH | 256 | $0.82 | $209.92 |
| BAGS, TRASH 3-MIL | 11/22/2017 | EACH | 2 | $0.82 | $1.64 |
| BAGS, TRASH 3-MIL | 11/24/2017 | EACH | 356 | $0.82 | $291.92 |
| BAGS, TRASH 3-MIL | 11/25/2017 | EACH | 192 | $0.82 | $157.44 |
| BAGS, TRASH 3-MIL | 11/27/2017 | EACH | 194 | $0.82 | $159.08 |
| BAGS, TRASH 3-MIL | 11/28/2017 | EACH | 160 | $0.82 | $131.20 |
| BAGS, TRASH 3-MIL | 11/29/2017 | EACH | 192 | $0.82 | $157.44 |
| BAGS, TRASH 3-MIL | 12/1/2017 | EACH | 84 | $0.82 | $68.88 |
| BAGS, TRASH 3-MIL | 12/2/2017 | EACH | 160 | $0.82 | $131.20 |
| BAGS, TRASH 3-MIL | 12/4/2017 | EACH | 66 | $0.82 | $54.12 |
| BELFOR- ODOR COUNTERACTANT | 11/10/2017 | GALLON | 2 | $31.00 | $62.00 |
| BELFOR- ODOR COUNTERACTANT | 11/14/2017 | GALLON | 1 | $31.00 | $31.00 |
| BELFOR- ODOR COUNTERACTANT | 11/25/2017 | GALLON | 2 | $31.00 | $62.00 |
| BELFOR- ODOR COUNTERACTANT | 12/1/2017 | GALLON | 1 | $31.00 | $31.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 10/25/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 10/26/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 10/27/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 10/28/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 10/29/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 10/30/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 10/31/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 11/1/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 11/2/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 11/4/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 11/5/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 11/6/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-AC 12 ALKALINE CLEANER | 11/8/2017 | GALLON | 1 | $46.00 | $46.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BELFOR-ALL PURPOSE CLEANER | 10/14/2017 | GALLON | 2 | $10.50 | $21.00 |
| BELFOR-ALL PURPOSE CLEANER | 10/24/2017 | GALLON | 2 | $10.50 | $21.00 |
| BELFOR-ALL PURPOSE CLEANER | 10/28/2017 | GALLON | 192 | $10.50 | $2,016.00 |
| BELFOR-ALL PURPOSE CLEANER | 10/30/2017 | GALLON | 128 | $10.50 | $1,344.00 |
| BELFOR-ALL PURPOSE CLEANER | 10/31/2017 | GALLON | 128 | $10.50 | $1,344.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/1/2017 | GALLON | 3 | $10.50 | $31.50 |
| BELFOR-ALL PURPOSE CLEANER | 11/6/2017 | GALLON | 143 | $10.50 | $1,501.50 |
| BELFOR-ALL PURPOSE CLEANER | 11/7/2017 | GALLON | 98 | $10.50 | $1,029.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/8/2017 | GALLON | 14 | $10.50 | $147.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/9/2017 | GALLON | 161 | $10.50 | $1,690.50 |
| BELFOR-ALL PURPOSE CLEANER | 11/10/2017 | GALLON | 58 | $10.50 | $609.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/11/2017 | GALLON | 68 | $10.50 | $714.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/13/2017 | GALLON | 31 | $10.50 | $325.50 |
| BELFOR-ALL PURPOSE CLEANER | 11/14/2017 | GALLON | 61 | $10.50 | $640.50 |
| BELFOR-ALL PURPOSE CLEANER | 11/15/2017 | GALLON | 22 | $10.50 | $231.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/16/2017 | GALLON | 31 | $10.50 | $325.50 |
| BELFOR-ALL PURPOSE CLEANER | 11/17/2017 | GALLON | 22 | $10.50 | $231.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/18/2017 | GALLON | 69 | $10.50 | $724.50 |
| BELFOR-ALL PURPOSE CLEANER | 11/21/2017 | GALLON | 116 | $10.50 | $1,218.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/22/2017 | GALLON | 18 | $10.50 | $189.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/24/2017 | GALLON | 48 | $10.50 | $504.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/25/2017 | GALLON | 4 | $10.50 | $42.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/27/2017 | GALLON | 69 | $10.50 | $724.50 |
| BELFOR-ALL PURPOSE CLEANER | 11/28/2017 | GALLON | 48 | $10.50 | $504.00 |
| BELFOR-ALL PURPOSE CLEANER | 11/29/2017 | GALLON | 18 | $10.50 | $189.00 |
| BELFOR-ALL PURPOSE CLEANER | 12/2/2017 | GALLON | 64 | $10.50 | $672.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/14/2017 | GALLON | 4 | $17.00 | $68.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/21/2017 | GALLON | 4 | $17.00 | $68.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/23/2017 | GALLON | 192 | $17.00 | $3,264.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/25/2017 | GALLON | 3 | $17.00 | $51.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 10/30/2017 | GALLON | 64 | $17.00 | $1,088.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/3/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/5/2017 | GALLON | 64 | $17.00 | $1,088.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/6/2017 | GALLON | 8 | $17.00 | $136.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/7/2017 | GALLON | 12 | $17.00 | $204.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/8/2017 | GALLON | 20 | $17.00 | $340.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/9/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/10/2017 | GALLON | 22 | $17.00 | $374.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/11/2017 | GALLON | 32 | $17.00 | $544.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/13/2017 | GALLON | 14 | $17.00 | $238.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/14/2017 | GALLON | 9 | $17.00 | $153.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/15/2017 | GALLON | 12 | $17.00 | $204.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/16/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/17/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/22/2017 | GALLON | 3 | $17.00 | $51.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/24/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/25/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/27/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/28/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/4/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-GLASS CLEANER | 10/14/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 10/21/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 10/23/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 10/24/2017 | GALLON | 128 | $8.00 | $1,024.00 |
| BELFOR-GLASS CLEANER | 10/28/2017 | GALLON | 128 | $8.00 | $1,024.00 |
| BELFOR-GLASS CLEANER | 10/31/2017 | GALLON | 64 | $8.00 | $512.00 |
| BELFOR-GLASS CLEANER | 11/1/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 11/6/2017 | GALLON | 11 | $8.00 | $88.00 |
| BELFOR-GLASS CLEANER | 11/7/2017 | GALLON | 7 | $8.00 | $56.00 |
| BELFOR-GLASS CLEANER | 11/13/2017 | GALLON | 5 | $8.00 | $40.00 |



| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BELFOR-GLASS CLEANER | 11/21/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 12/1/2017 | GALLON | 2 | $8.00 | $16.00 |
| BELFOR-GLASS CLEANER | 12/2/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 12/4/2017 | GALLON | 2 | $8.00 | $16.00 |
| BELFOR-LP 40 LIGHT PRESERVER 40 | 10/25/2017 | GALLON | 1 | $73.00 | $73.00 |
| BELFOR-LP 40 LIGHT PRESERVER 40 | 10/27/2017 | GALLON | 1 | $73.00 | $73.00 |
| BELFOR-LP 40 LIGHT PRESERVER 40 | 11/2/2017 | GALLON | 1 | $73.00 | $73.00 |
| BELFOR-LP 40 LIGHT PRESERVER 40 | 11/4/2017 | GALLON | 1 | $73.00 | $73.00 |
| BELFOR-LP 40 LIGHT PRESERVER 40 | 11/6/2017 | GALLON | 1 | $73.00 | $73.00 |
| BELFOR-LP 40 LIGHT PRESERVER 40 | 11/8/2017 | GALLON | 1 | $73.00 | $73.00 |
| BELFOR-OC24 ORGANIC CLEANER 24 | 10/25/2017 | GALLON | 1 | $46.50 | $46.50 |
| BELFOR-OC24 ORGANIC CLEANER 24 | 10/27/2017 | GALLON | 1 | $46.50 | $46.50 |
| BELFOR-OC24 ORGANIC CLEANER 24 | 10/29/2017 | GALLON | 1 | $46.50 | $46.50 |
| BELFOR-OC24 ORGANIC CLEANER 24 | 11/2/2017 | GALLON | 1 | $46.50 | $46.50 |
| BELFOR-OC24 ORGANIC CLEANER 24 | 11/4/2017 | GALLON | 1 | $46.50 | $46.50 |
| BELFOR-OC24 ORGANIC CLEANER 24 | 11/6/2017 | GALLON | 1 | $46.50 | $46.50 |
| BELFOR-OC24 ORGANIC CLEANER 24 | 11/8/2017 | GALLON | 1 | $46.50 | $46.50 |
| BLADES, DEMO (SAW, GRINDER WHEELS, ETC) | 11/1/2017 | EACH | 1 | | |
| BRUSH, DISPERSION (SMALL) | 12/1/2017 | EACH | 2 | $5.00 | $10.00 |
| BRUSH, NON CONDUCT | 10/25/2017 | EACH | 5 | $10.50 | $52.50 |
| BRUSH, NON CONDUCT | 10/26/2017 | EACH | 3 | $10.50 | $31.50 |
| BRUSH, NON CONDUCT | 10/27/2017 | EACH | 5 | $10.50 | $52.50 |
| BRUSH, NON CONDUCT | 10/28/2017 | EACH | 2 | $10.50 | $21.00 |
| BRUSH, NON CONDUCT | 10/29/2017 | EACH | 6 | $10.50 | $63.00 |
| BRUSH, NON CONDUCT | 10/30/2017 | EACH | 4 | $10.50 | $42.00 |
| BRUSH, NON CONDUCT | 10/31/2017 | EACH | 4 | $10.50 | $42.00 |
| BRUSH, NON CONDUCT | 11/1/2017 | EACH | 3 | $10.50 | $31.50 |
| BRUSH, NON CONDUCT | 11/2/2017 | EACH | 3 | $10.50 | $31.50 |
| BRUSH, NON CONDUCT | 11/3/2017 | EACH | 2 | $10.50 | $21.00 |
| BRUSH, NON CONDUCT | 11/4/2017 | EACH | 2 | $10.50 | $21.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BRUSH, NON CONDUCT | 11/5/2017 | EACH | 3 | $10.50 | $31.50 |
| BRUSH, NON CONDUCT | 11/6/2017 | EACH | 3 | $10.50 | $31.50 |
| BRUSH, NON CONDUCT | 11/8/2017 | EACH | 3 | $10.50 | $31.50 |
| BRUSH, SCRUB (LONG HANDLE) | 10/25/2017 | EACH | 3 | $11.50 | $34.50 |
| BRUSH, SCRUB (LONG HANDLE) | 10/26/2017 | EACH | 3 | $11.50 | $34.50 |
| BRUSH, SCRUB (LONG HANDLE) | 10/27/2017 | EACH | 4 | $11.50 | $46.00 |
| BRUSH, SCRUB (LONG HANDLE) | 10/28/2017 | EACH | 2 | $11.50 | $23.00 |
| BRUSH, SCRUB (LONG HANDLE) | 10/29/2017 | EACH | 3 | $11.50 | $34.50 |
| BRUSH, SCRUB (LONG HANDLE) | 10/30/2017 | EACH | 2 | $11.50 | $23.00 |
| BRUSH, SCRUB (LONG HANDLE) | 10/31/2017 | EACH | 2 | $11.50 | $23.00 |
| BRUSH, SCRUB (LONG HANDLE) | 11/1/2017 | EACH | 3 | $11.50 | $34.50 |
| BRUSH, SCRUB (LONG HANDLE) | 11/2/2017 | EACH | 4 | $11.50 | $46.00 |
| BRUSH, SCRUB (LONG HANDLE) | 11/3/2017 | EACH | 2 | $11.50 | $23.00 |
| BRUSH, SCRUB (LONG HANDLE) | 11/4/2017 | EACH | 3 | $11.50 | $34.50 |
| BRUSH, SCRUB (LONG HANDLE) | 11/5/2017 | EACH | 1 | $11.50 | $11.50 |
| BRUSH, SCRUB (LONG HANDLE) | 11/6/2017 | EACH | 3 | $11.50 | $34.50 |
| BRUSH, SCRUB (LONG HANDLE) | 11/8/2017 | EACH | 2 | $11.50 | $23.00 |
| BRUSH, SCRUB (LONG HANDLE) | 11/9/2017 | EACH | 5 | $11.50 | $57.50 |
| BRUSHES, WIRE (LARGE) | 11/9/2017 | EACH | 2 | $7.00 | $14.00 |
| BRUSHES, WIRE (LARGE) | 11/17/2017 | EACH | 6 | $7.00 | $42.00 |
| BRUSHES, WIRE (SMALL) | 12/1/2017 | EACH | 4 | $5.00 | $20.00 |
| CLEANING /  DECON STICKS | 10/31/2017 | EACH | 1 | $1.25 | $1.25 |
| DISINFECTANT/ANTIMICROBIAL | 10/10/2017 | GALLON | 5 | $51.00 | $255.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/14/2017 | GALLON | 128 | $51.00 | $6,528.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/21/2017 | GALLON | 6 | $51.00 | $306.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/24/2017 | GALLON | 7 | $51.00 | $357.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/25/2017 | GALLON | 7 | $51.00 | $357.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/28/2017 | GALLON | 4 | $51.00 | $204.00 |
| DISINFECTANT/ANTIMICROBIAL | 10/30/2017 | GALLON | 7 | $51.00 | $357.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/1/2017 | GALLON | 9 | $51.00 | $459.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DISINFECTANT/ANTIMICROBIAL | 11/5/2017 | GALLON | 65 | $51.00 | $3,315.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/6/2017 | GALLON | 131 | $51.00 | $6,681.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/7/2017 | GALLON | 194 | $51.00 | $9,894.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/8/2017 | GALLON | 128 | $51.00 | $6,528.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/9/2017 | GALLON | 137 | $51.00 | $6,987.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/10/2017 | GALLON | 198 | $51.00 | $10,098.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/11/2017 | GALLON | 167 | $51.00 | $8,517.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/13/2017 | GALLON | 131 | $51.00 | $6,681.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/14/2017 | GALLON | 133 | $51.00 | $6,783.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/15/2017 | GALLON | 71 | $51.00 | $3,621.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/17/2017 | GALLON | 2 | $51.00 | $102.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/18/2017 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/20/2017 | GALLON | 18 | $51.00 | $918.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/21/2017 | GALLON | 7 | $51.00 | $357.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/22/2017 | GALLON | 3 | $51.00 | $153.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/24/2017 | GALLON | 4 | $51.00 | $204.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/25/2017 | GALLON | 74 | $51.00 | $3,774.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/27/2017 | GALLON | 133 | $51.00 | $6,783.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/28/2017 | GALLON | 4 | $51.00 | $204.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/29/2017 | GALLON | 6 | $51.00 | $306.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/30/2017 | GALLON | 3 | $51.00 | $153.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/1/2017 | GALLON | 68 | $51.00 | $3,468.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/2/2017 | GALLON | 2 | $51.00 | $102.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/4/2017 | GALLON | 2 | $51.00 | $102.00 |
| DUCT, LAYFLAT (500') WITH HOG | 11/9/2017 | ROLL | 1 | $467.50 | $467.50 |
| DUST MASK | 10/10/2017 | EACH | 56 | $2.00 | $112.00 |
| DUST MASK | 10/14/2017 | EACH | 88 | $2.00 | $176.00 |
| DUST MASK | 10/21/2017 | EACH | 60 | $2.00 | $120.00 |
| DUST MASK | 10/23/2017 | EACH | 30 | $2.00 | $60.00 |
| DUST MASK | 10/24/2017 | EACH | 7 | $2.00 | $14.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DUST MASK | 10/25/2017 | EACH | 91 | $2.00 | $182.00 |
| DUST MASK | 10/28/2017 | EACH | 6 | $2.00 | $12.00 |
| DUST MASK | 11/1/2017 | EACH | 49 | $2.00 | $98.00 |
| DUST MASK | 11/6/2017 | EACH | 260 | $2.00 | $520.00 |
| DUST MASK | 11/7/2017 | EACH | 288 | $2.00 | $576.00 |
| DUST MASK | 11/8/2017 | EACH | 254 | $2.00 | $508.00 |
| DUST MASK | 11/9/2017 | EACH | 324 | $2.00 | $648.00 |
| DUST MASK | 11/10/2017 | EACH | 344 | $2.00 | $688.00 |
| DUST MASK | 11/11/2017 | EACH | 296 | $2.00 | $592.00 |
| DUST MASK | 11/13/2017 | EACH | 300 | $2.00 | $600.00 |
| DUST MASK | 11/14/2017 | EACH | 290 | $2.00 | $580.00 |
| DUST MASK | 11/15/2017 | EACH | 220 | $2.00 | $440.00 |
| FILTER MATERIAL | 11/1/2017 | ROLL | 0.5 | | |
| FILTER MATERIAL | 11/13/2017 | ROLL | 1 | | |
| FILTER, HEPA (PARTICULATE) | 11/9/2017 | EACH | 6 | $230.50 | $1,383.00 |
| FILTER, HEPA (PARTICULATE) | 11/10/2017 | EACH | 2 | $230.50 | $461.00 |
| FILTER, HEPA (PARTICULATE) | 11/15/2017 | EACH | 12 | $230.50 | $2,766.00 |
| FILTER, POLY (PRE) | 11/9/2017 | EACH | 12 | $3.00 | $36.00 |
| GLOVES, COTTON | 11/5/2017 | PAIR | 12 | $2.25 | $27.00 |
| GLOVES, COTTON | 11/6/2017 | PAIR | 246 | $2.25 | $553.50 |
| GLOVES, COTTON | 11/7/2017 | PAIR | 192 | $2.25 | $432.00 |
| GLOVES, COTTON | 11/8/2017 | PAIR | 270 | $2.25 | $607.50 |
| GLOVES, COTTON | 11/9/2017 | PAIR | 179 | $2.25 | $402.75 |
| GLOVES, COTTON | 11/10/2017 | PAIR | 196 | $2.25 | $441.00 |
| GLOVES, COTTON | 11/11/2017 | PAIR | 178 | $2.25 | $400.50 |
| GLOVES, COTTON | 11/13/2017 | PAIR | 240 | $2.25 | $540.00 |
| GLOVES, COTTON | 11/14/2017 | PAIR | 172 | $2.25 | $387.00 |
| GLOVES, COTTON | 11/15/2017 | PAIR | 136 | $2.25 | $306.00 |
| GLOVES, COTTON | 11/16/2017 | PAIR | 44 | $2.25 | $99.00 |
| GLOVES, COTTON | 11/17/2017 | PAIR | 24 | $2.25 | $54.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, COTTON | 11/17/2017 | PAIR | 84 | $2.25 | $189.00 |
| GLOVES, COTTON | 11/20/2017 | PAIR | 132 | $2.25 | $297.00 |
| GLOVES, COTTON | 11/21/2017 | PAIR | 225 | $2.25 | $506.25 |
| GLOVES, COTTON | 11/22/2017 | PAIR | 60 | $2.25 | $135.00 |
| GLOVES, COTTON | 11/24/2017 | PAIR | 24 | $2.25 | $54.00 |
| GLOVES, COTTON | 11/25/2017 | PAIR | 84 | $2.25 | $189.00 |
| GLOVES, COTTON | 11/28/2017 | PAIR | 12 | $2.25 | $27.00 |
| GLOVES, COTTON | 12/1/2017 | PAIR | 50 | $2.25 | $112.50 |
| GLOVES, COTTON | 12/2/2017 | PAIR | 20 | $2.25 | $45.00 |
| GLOVES, COTTON | 12/4/2017 | PAIR | 50 | $2.25 | $112.50 |
| GLOVES, LATEX (SURGICAL) | 10/10/2017 | PAIR | 200 | $0.47 | $94.00 |
| GLOVES, LATEX (SURGICAL) | 10/14/2017 | PAIR | 100 | $0.47 | $47.00 |
| GLOVES, LATEX (SURGICAL) | 10/21/2017 | PAIR | 350 | $0.47 | $164.50 |
| GLOVES, LATEX (SURGICAL) | 10/22/2017 | PAIR | 150 | $0.47 | $70.50 |
| GLOVES, LATEX (SURGICAL) | 10/23/2017 | PAIR | 323 | $0.47 | $151.81 |
| GLOVES, LATEX (SURGICAL) | 10/24/2017 | PAIR | 179 | $0.47 | $84.13 |
| GLOVES, LATEX (SURGICAL) | 10/25/2017 | PAIR | 300 | $0.47 | $141.00 |
| GLOVES, LATEX (SURGICAL) | 10/28/2017 | PAIR | 1454 | $0.47 | $683.38 |
| GLOVES, LATEX (SURGICAL) | 10/30/2017 | PAIR | 300 | $0.47 | $141.00 |
| GLOVES, LATEX (SURGICAL) | 10/31/2017 | PAIR | 1700 | $0.47 | $799.00 |
| GLOVES, LATEX (SURGICAL) | 11/1/2017 | PAIR | 480 | $0.47 | $225.60 |
| GLOVES, LATEX (SURGICAL) | 11/2/2017 | PAIR | 10 | $0.47 | $4.70 |
| GLOVES, LATEX (SURGICAL) | 11/3/2017 | PAIR | 28 | $0.47 | $13.16 |
| GLOVES, LATEX (SURGICAL) | 11/4/2017 | PAIR | 16 | $0.47 | $7.52 |
| GLOVES, LATEX (SURGICAL) | 11/5/2017 | PAIR | 198 | $0.47 | $93.06 |
| GLOVES, LATEX (SURGICAL) | 11/6/2017 | PAIR | 1586 | $0.47 | $745.42 |
| GLOVES, LATEX (SURGICAL) | 11/7/2017 | PAIR | 1600 | $0.47 | $752.00 |
| GLOVES, LATEX (SURGICAL) | 11/8/2017 | PAIR | 1794 | $0.47 | $843.18 |
| GLOVES, LATEX (SURGICAL) | 11/9/2017 | PAIR | 1449 | $0.47 | $681.03 |
| GLOVES, LATEX (SURGICAL) | 11/10/2017 | PAIR | 1450 | $0.47 | $681.50 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, LATEX (SURGICAL) | 11/10/2017 | PAIR | 144 | $0.47 | $67.68 |
| GLOVES, LATEX (SURGICAL) | 11/11/2017 | PAIR | 1269 | $0.47 | $596.43 |
| GLOVES, LATEX (SURGICAL) | 11/12/2017 | PAIR | 12 | $0.47 | $5.64 |
| GLOVES, LATEX (SURGICAL) | 11/13/2017 | PAIR | 1280 | $0.47 | $601.60 |
| GLOVES, LATEX (SURGICAL) | 11/14/2017 | PAIR | 1414 | $0.47 | $664.58 |
| GLOVES, LATEX (SURGICAL) | 11/15/2017 | PAIR | 1236 | $0.47 | $580.92 |
| GLOVES, LATEX (SURGICAL) | 11/16/2017 | PAIR | 1144 | $0.47 | $537.68 |
| GLOVES, LATEX (SURGICAL) | 11/17/2017 | PAIR | 284 | $0.47 | $133.48 |
| GLOVES, LATEX (SURGICAL) | 11/18/2017 | PAIR | 900 | $0.47 | $423.00 |
| GLOVES, LATEX (SURGICAL) | 11/19/2017 | PAIR | 350 | $0.47 | $164.50 |
| GLOVES, LATEX (SURGICAL) | 11/20/2017 | PAIR | 600 | $0.47 | $282.00 |
| GLOVES, LATEX (SURGICAL) | 11/21/2017 | PAIR | 900 | $0.47 | $423.00 |
| GLOVES, LATEX (SURGICAL) | 11/22/2017 | PAIR | 240 | $0.47 | $112.80 |
| GLOVES, LATEX (SURGICAL) | 11/24/2017 | PAIR | 1000 | $0.47 | $470.00 |
| GLOVES, LATEX (SURGICAL) | 11/25/2017 | PAIR | 600 | $0.47 | $282.00 |
| GLOVES, LATEX (SURGICAL) | 11/27/2017 | PAIR | 624 | $0.47 | $293.28 |
| GLOVES, LATEX (SURGICAL) | 11/28/2017 | PAIR | 300 | $0.47 | $141.00 |
| GLOVES, LATEX (SURGICAL) | 11/29/2017 | PAIR | 500 | $0.47 | $235.00 |
| GLOVES, LATEX (SURGICAL) | 11/30/2017 | PAIR | 200 | $0.47 | $94.00 |
| GLOVES, LATEX (SURGICAL) | 12/1/2017 | PAIR | 446 | $0.47 | $209.62 |
| GLOVES, LATEX (SURGICAL) | 12/2/2017 | PAIR | 370 | $0.47 | $173.90 |
| GLOVES, LATEX (SURGICAL) | 12/4/2017 | PAIR | 285 | $0.47 | $133.95 |
| GLOVES, LEATHER | 10/10/2017 | PAIR | 12 | $8.00 | $96.00 |
| GLOVES, LEATHER | 10/28/2017 | PAIR | 131 | $8.00 | $1,048.00 |
| GLOVES, LEATHER | 10/30/2017 | PAIR | 42 | $8.00 | $336.00 |
| GLOVES, LEATHER | 10/31/2017 | PAIR | 10 | $8.00 | $80.00 |
| GLOVES, LEATHER | 11/1/2017 | PAIR | 22 | $8.00 | $176.00 |
| GLOVES, LEATHER | 11/3/2017 | PAIR | 6 | $8.00 | $48.00 |
| GLOVES, LEATHER | 11/6/2017 | PAIR | 204 | $8.00 | $1,632.00 |
| GLOVES, LEATHER | 11/7/2017 | PAIR | 204 | $8.00 | $1,632.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, LEATHER | 11/8/2017 | PAIR | 180 | $8.00 | $1,440.00 |
| GLOVES, LEATHER | 11/10/2017 | PAIR | 162 | $8.00 | $1,296.00 |
| GLOVES, LEATHER | 11/13/2017 | PAIR | 132 | $8.00 | $1,056.00 |
| GLOVES, LEATHER | 11/14/2017 | PAIR | 146 | $8.00 | $1,168.00 |
| GLOVES, LEATHER | 11/18/2017 | PAIR | 12 | $8.00 | $96.00 |
| GLOVES, LEATHER | 11/19/2017 | PAIR | 34 | $8.00 | $272.00 |
| GLOVES, LEATHER | 11/20/2017 | PAIR | 24 | $8.00 | $192.00 |
| GLOVES, LEATHER | 11/22/2017 | PAIR | 36 | $8.00 | $288.00 |
| GLOVES, LEATHER | 11/24/2017 | PAIR | 12 | $8.00 | $96.00 |
| GLOVES, LEATHER | 11/28/2017 | PAIR | 36 | $8.00 | $288.00 |
| GLOVES, NITRILE | 10/24/2017 | PAIR | 3 | $5.30 | $15.90 |
| GLOVES, NITRILE | 10/25/2017 | PAIR | 57 | $5.30 | $302.10 |
| GLOVES, NITRILE | 10/26/2017 | PAIR | 20 | $5.30 | $106.00 |
| GLOVES, NITRILE | 10/27/2017 | PAIR | 22 | $5.30 | $116.60 |
| GLOVES, NITRILE | 10/28/2017 | PAIR | 20 | $5.30 | $106.00 |
| GLOVES, NITRILE | 10/29/2017 | PAIR | 20 | $5.30 | $106.00 |
| GLOVES, NITRILE | 10/30/2017 | PAIR | 22 | $5.30 | $116.60 |
| GLOVES, NITRILE | 10/31/2017 | PAIR | 20 | $5.30 | $106.00 |
| GLOVES, NITRILE | 11/1/2017 | PAIR | 20 | $5.30 | $106.00 |
| GLOVES, NITRILE | 11/2/2017 | PAIR | 20 | $5.30 | $106.00 |
| GLOVES, NITRILE | 11/3/2017 | PAIR | 20 | $5.30 | $106.00 |
| GLOVES, NITRILE | 11/4/2017 | PAIR | 20 | $5.30 | $106.00 |
| GLOVES, NITRILE | 11/5/2017 | PAIR | 22 | $5.30 | $116.60 |
| GLOVES, NITRILE | 11/6/2017 | PAIR | 412 | $5.30 | $2,183.60 |
| GLOVES, NITRILE | 11/7/2017 | PAIR | 252 | $5.30 | $1,335.60 |
| GLOVES, NITRILE | 11/8/2017 | PAIR | 178 | $5.30 | $943.40 |
| GLOVES, NITRILE | 11/9/2017 | PAIR | 250 | $5.30 | $1,325.00 |
| GLOVES, NITRILE | 11/10/2017 | PAIR | 200 | $5.30 | $1,060.00 |
| GLOVES, NITRILE | 11/11/2017 | PAIR | 190 | $5.30 | $1,007.00 |
| GLOVES, NITRILE | 11/13/2017 | PAIR | 250 | $5.30 | $1,325.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, NITRILE | 11/14/2017 | PAIR | 300 | $5.30 | $1,590.00 |
| GLOVES, NITRILE | 11/17/2017 | PAIR | 50 | $5.30 | $265.00 |
| GLOVES, NITRILE | 11/18/2017 | PAIR | 50 | $5.30 | $265.00 |
| GLOVES, NITRILE | 11/20/2017 | PAIR | 50 | $5.30 | $265.00 |
| GLOVES, NITRILE | 11/21/2017 | PAIR | 50 | $5.30 | $265.00 |
| GLOVES, NITRILE | 11/22/2017 | PAIR | 125 | $5.30 | $662.50 |
| GLOVES, NITRILE | 11/24/2017 | PAIR | 200 | $5.30 | $1,060.00 |
| GLOVES, NITRILE | 11/29/2017 | PAIR | 24 | $5.30 | $127.20 |
| GLOVES, NITRILE | 12/1/2017 | PAIR | 5 | $5.30 | $26.50 |
| HVAC CLEANER DEGREASER | 11/3/2017 | GALLON | 1 | $17.00 | $17.00 |
| HVAC COIL CLEANER | 10/31/2017 | GALLON | 3 | $47.75 | $143.25 |
| HVAC COIL CLEANER | 11/4/2017 | GALLON | 5 | $47.75 | $238.75 |
| HVAC COIL CLEANER | 11/5/2017 | GALLON | 3 | $47.75 | $143.25 |
| HVAC COIL CLEANER | 11/6/2017 | GALLON | 4 | $47.75 | $191.00 |
| HVAC COIL CLEANER | 11/14/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 11/15/2017 | GALLON | 3 | $47.75 | $143.25 |
| HVAC COIL CLEANER | 11/16/2017 | GALLON | 3 | $47.75 | $143.25 |
| HVAC COIL CLEANER | 11/17/2017 | GALLON | 4 | $47.75 | $191.00 |
| HVAC COIL CLEANER | 11/22/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 11/27/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 12/4/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/9/2017 | EACH | 3 | $10.00 | $30.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 11/14/2017 | EACH | 2 | $10.00 | $20.00 |
| MOP HEADS | 10/14/2017 | EACH | 13 | $13.50 | $175.50 |
| MOP HEADS | 10/23/2017 | EACH | 10 | $13.50 | $135.00 |
| MOP HEADS | 10/24/2017 | EACH | 12 | $13.50 | $162.00 |
| MOP HEADS | 10/30/2017 | EACH | 1 | $13.50 | $13.50 |
| MOP HEADS | 10/31/2017 | EACH | 2 | $13.50 | $27.00 |
| MOP HEADS | 11/5/2017 | EACH | 7 | $13.50 | $94.50 |
| MOP HEADS | 11/6/2017 | EACH | 28 | $13.50 | $378.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| MOP HEADS | 11/8/2017 | EACH | 20 | $13.50 | $270.00 |
| MOP HEADS | 11/9/2017 | EACH | 32 | $13.50 | $432.00 |
| MOP HEADS | 11/13/2017 | EACH | 16 | $13.50 | $216.00 |
| MOP HEADS | 11/14/2017 | EACH | 23 | $13.50 | $310.50 |
| MOP HEADS | 11/15/2017 | EACH | 16 | $13.50 | $216.00 |
| MOP HEADS | 11/16/2017 | EACH | 6 | $13.50 | $81.00 |
| MOP HEADS | 11/17/2017 | EACH | 5 | $13.50 | $67.50 |
| MOP HEADS | 11/19/2017 | EACH | 2 | $13.50 | $27.00 |
| MOP HEADS | 11/20/2017 | EACH | 15 | $13.50 | $202.50 |
| MOP HEADS | 11/21/2017 | EACH | 4 | $13.50 | $54.00 |
| MOP HEADS | 11/24/2017 | EACH | 7 | $13.50 | $94.50 |
| MOP HEADS | 11/25/2017 | EACH | 8 | $13.50 | $108.00 |
| MOP HEADS | 11/30/2017 | EACH | 4 | $13.50 | $54.00 |
| MOP HEADS | 12/1/2017 | EACH | 5 | $13.50 | $67.50 |
| NON-CONDUCT SCRUBBERS, GREEN (7447) | 10/25/2017 | BOX | 2 | $28.00 | $56.00 |
| NON-CONDUCT SCRUBBERS, GREEN (7447) | 10/27/2017 | BOX | 2 | $28.00 | $56.00 |
| NON-CONDUCT SCRUBBERS, GREEN (7447) | 10/29/2017 | BOX | 2 | $28.00 | $56.00 |
| NON-CONDUCT SCRUBBERS, GREEN (7447) | 11/4/2017 | BOX | 1 | $28.00 | $28.00 |
| NON-CONDUCT SCRUBBERS, WHITE (98) | 10/25/2017 | BOX | 1 | $47.50 | $47.50 |
| NON-CONDUCT SCRUBBERS, WHITE (98) | 10/27/2017 | BOX | 1 | $47.50 | $47.50 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 10/10/2017 | ROLL | 1 | $43.50 | $43.50 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/1/2017 | ROLL | 3 | $43.50 | $130.50 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/2/2017 | ROLL | 2 | $43.50 | $87.00 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/4/2017 | ROLL | 2 | $43.50 | $87.00 |
| PLASTIC SHEETING, 4 MIL (20 X 100) | 10/24/2017 | ROLL | 1 | $62.50 | $62.50 |
| PLASTIC SHEETING, 4 MIL (20 X 100) | 11/7/2017 | ROLL | 5 | $62.50 | $312.50 |
| PLASTIC SHEETING, 4 MIL (20 X 100) | 11/8/2017 | ROLL | 4 | $62.50 | $250.00 |
| PLASTIC SHEETING, 4 MIL (20 X 100) | 11/13/2017 | ROLL | 9 | $62.50 | $562.50 |
| PLASTIC SHEETING, 4 MIL (20 X 100) | 11/15/2017 | ROLL | 2 | $62.50 | $125.00 |
| PLASTIC SHEETING, 4 MIL (20 X 100) | 11/17/2017 | ROLL | 1 | $62.50 | $62.50 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PLASTIC SHEETING, 4 MIL (20 X 100) | 11/18/2017 | ROLL | 1 | $62.50 | $62.50 |
| PLASTIC SHEETING, 4 MIL (20 X 100) | 11/21/2017 | ROLL | 1 | $62.50 | $62.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 10/10/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 10/14/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 10/24/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 10/28/2017 | ROLL | 2 | $81.50 | $163.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 10/30/2017 | ROLL | 3 | $81.50 | $244.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 10/31/2017 | ROLL | 2 | $81.50 | $163.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/6/2017 | ROLL | 8 | $81.50 | $652.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/7/2017 | ROLL | 7 | $81.50 | $570.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/8/2017 | ROLL | 7 | $81.50 | $570.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/9/2017 | ROLL | 10 | $81.50 | $815.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/10/2017 | ROLL | 3 | $81.50 | $244.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/13/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/14/2017 | ROLL | 4 | $81.50 | $326.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/15/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/16/2017 | ROLL | 2 | $81.50 | $163.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/18/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/19/2017 | ROLL | 2 | $81.50 | $163.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/20/2017 | ROLL | 18 | $81.50 | $1,467.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/21/2017 | ROLL | 3 | $81.50 | $244.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/22/2017 | ROLL | 3 | $81.50 | $244.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/24/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/28/2017 | ROLL | 2 | $81.50 | $163.00 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 11/30/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/1/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/4/2017 | ROLL | 2 | $81.50 | $163.00 |
| PLASTIC SHEETING, CARPET PROTECTOR | 10/23/2017 | ROLL | 14 | $81.50 | $1,141.00 |
| PROTECTIVE SUITS (TYVEK) | 11/1/2017 | EACH | 7 | $18.50 | $129.50 |
| PROTECTIVE SUITS (TYVEK) | 11/3/2017 | EACH | 8 | $18.50 | $148.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PROTECTIVE SUITS (TYVEK) | 11/6/2017 | EACH | 206 | $18.50 | $3,811.00 |
| PROTECTIVE SUITS (TYVEK) | 11/7/2017 | EACH | 175 | $18.50 | $3,237.50 |
| PROTECTIVE SUITS (TYVEK) | 11/8/2017 | EACH | 648 | $18.50 | $11,988.00 |
| PROTECTIVE SUITS (TYVEK) | 11/9/2017 | EACH | 175 | $18.50 | $3,237.50 |
| PROTECTIVE SUITS (TYVEK) | 11/10/2017 | EACH | 360 | $18.50 | $6,660.00 |
| PROTECTIVE SUITS (TYVEK) | 11/11/2017 | EACH | 230 | $18.50 | $4,255.00 |
| PROTECTIVE SUITS (TYVEK) | 11/12/2017 | EACH | 6 | $18.50 | $111.00 |
| PROTECTIVE SUITS (TYVEK) | 11/13/2017 | EACH | 154 | $18.50 | $2,849.00 |
| PROTECTIVE SUITS (TYVEK) | 11/14/2017 | EACH | 350 | $18.50 | $6,475.00 |
| PROTECTIVE SUITS (TYVEK) | 11/15/2017 | EACH | 200 | $18.50 | $3,700.00 |
| PROTECTIVE SUITS (TYVEK) | 11/16/2017 | EACH | 220 | $18.50 | $4,070.00 |
| PROTECTIVE SUITS (TYVEK) | 11/17/2017 | EACH | 167 | $18.50 | $3,089.50 |
| PROTECTIVE SUITS (TYVEK) | 11/18/2017 | EACH | 75 | $18.50 | $1,387.50 |
| PROTECTIVE SUITS (TYVEK) | 11/20/2017 | EACH | 475 | $18.50 | $8,787.50 |
| PROTECTIVE SUITS (TYVEK) | 11/21/2017 | EACH | 150 | $18.50 | $2,775.00 |
| PROTECTIVE SUITS (TYVEK) | 11/22/2017 | EACH | 50 | $18.50 | $925.00 |
| PROTECTIVE SUITS (TYVEK) | 11/24/2017 | EACH | 200 | $18.50 | $3,700.00 |
| PROTECTIVE SUITS (TYVEK) | 11/25/2017 | EACH | 25 | $18.50 | $462.50 |
| PROTECTIVE SUITS (TYVEK) | 11/27/2017 | EACH | 25 | $18.50 | $462.50 |
| PROTECTIVE SUITS (TYVEK) | 11/28/2017 | EACH | 50 | $18.50 | $925.00 |
| PROTECTIVE SUITS (TYVEK) | 11/29/2017 | EACH | 50 | $18.50 | $925.00 |
| PROTECTIVE SUITS (TYVEK) | 11/30/2017 | EACH | 50 | $18.50 | $925.00 |
| RESPIRATOR, (N95) | 10/10/2017 | EACH | 80 | $3.50 | $280.00 |
| RESPIRATOR, (N95) | 10/14/2017 | EACH | 132 | $3.50 | $462.00 |
| RESPIRATOR, (N95) | 10/21/2017 | EACH | 20 | $3.50 | $70.00 |
| RESPIRATOR, (N95) | 10/24/2017 | EACH | 51 | $3.50 | $178.50 |
| RESPIRATOR, (N95) | 10/25/2017 | EACH | 10 | $3.50 | $35.00 |
| RESPIRATOR, (N95) | 10/28/2017 | EACH | 21 | $3.50 | $73.50 |
| RESPIRATOR, (N95) | 10/30/2017 | EACH | 200 | $3.50 | $700.00 |
| RESPIRATOR, (N95) | 10/31/2017 | EACH | 6 | $3.50 | $21.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, (N95) | 10/31/2017 | EACH | 230 | $3.50 | $805.00 |
| RESPIRATOR, (N95) | 11/1/2017 | EACH | 98 | $3.50 | $343.00 |
| RESPIRATOR, (N95) | 11/2/2017 | EACH | 4 | $3.50 | $14.00 |
| RESPIRATOR, (N95) | 11/3/2017 | EACH | 14 | $3.50 | $49.00 |
| RESPIRATOR, (N95) | 11/4/2017 | EACH | 8 | $3.50 | $28.00 |
| RESPIRATOR, (N95) | 11/5/2017 | EACH | 50 | $3.50 | $175.00 |
| RESPIRATOR, (N95) | 11/6/2017 | EACH | 538 | $3.50 | $1,883.00 |
| RESPIRATOR, (N95) | 11/7/2017 | EACH | 580 | $3.50 | $2,030.00 |
| RESPIRATOR, (N95) | 11/8/2017 | EACH | 668 | $3.50 | $2,338.00 |
| RESPIRATOR, (N95) | 11/9/2017 | EACH | 616 | $3.50 | $2,156.00 |
| RESPIRATOR, (N95) | 11/10/2017 | EACH | 677 | $3.50 | $2,369.50 |
| RESPIRATOR, (N95) | 11/11/2017 | EACH | 606 | $3.50 | $2,121.00 |
| RESPIRATOR, (N95) | 11/12/2017 | EACH | 6 | $3.50 | $21.00 |
| RESPIRATOR, (N95) | 11/13/2017 | EACH | 572 | $3.50 | $2,002.00 |
| RESPIRATOR, (N95) | 11/14/2017 | EACH | 694 | $3.50 | $2,429.00 |
| RESPIRATOR, (N95) | 11/15/2017 | EACH | 588 | $3.50 | $2,058.00 |
| RESPIRATOR, (N95) | 11/16/2017 | EACH | 182 | $3.50 | $637.00 |
| RESPIRATOR, (N95) | 11/17/2017 | EACH | 262 | $3.50 | $917.00 |
| RESPIRATOR, (N95) | 11/18/2017 | EACH | 220 | $3.50 | $770.00 |
| RESPIRATOR, (N95) | 11/19/2017 | EACH | 320 | $3.50 | $1,120.00 |
| RESPIRATOR, (N95) | 11/20/2017 | EACH | 440 | $3.50 | $1,540.00 |
| RESPIRATOR, (N95) | 11/21/2017 | EACH | 120 | $3.50 | $420.00 |
| RESPIRATOR, (N95) | 11/22/2017 | EACH | 220 | $3.50 | $770.00 |
| RESPIRATOR, (N95) | 11/24/2017 | EACH | 300 | $3.50 | $1,050.00 |
| RESPIRATOR, (N95) | 11/25/2017 | EACH | 220 | $3.50 | $770.00 |
| RESPIRATOR, (N95) | 11/27/2017 | EACH | 112 | $3.50 | $392.00 |
| RESPIRATOR, (N95) | 11/28/2017 | EACH | 260 | $3.50 | $910.00 |
| RESPIRATOR, (N95) | 11/29/2017 | EACH | 130 | $3.50 | $455.00 |
| RESPIRATOR, (N95) | 11/30/2017 | EACH | 40 | $3.50 | $140.00 |
| RESPIRATOR, (N95) | 12/1/2017 | EACH | 24 | $3.50 | $84.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, (N95) | 12/1/2017 | EACH | 133 | $3.50 | $465.50 |
| RESPIRATOR, (N95) | 12/2/2017 | EACH | 64 | $3.50 | $224.00 |
| RESPIRATOR, (N95) | 12/4/2017 | EACH | 73 | $3.50 | $255.50 |
| RESPIRATOR, HEPA (P100) | 11/3/2017 | EACH | 2 | $10.50 | $21.00 |
| RESPIRATOR, HEPA (P100) | 11/15/2017 | EACH | 8 | $10.50 | $84.00 |
| RESPIRATOR, HEPA + PARTICULATE REPLACEMENT FILTER | 11/3/2017 | EACH | 1 | $36.00 | $36.00 |
| RESPIRATOR, HEPA + PARTICULATE REPLACEMENT FILTER | 11/6/2017 | EACH | 7 | $36.00 | $252.00 |
| RESPIRATOR, HEPA REPLACEMENT PANCAKE FILTER | 11/13/2017 | EACH | 1 | $8.50 | $8.50 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/11/2017 | EACH | 48 | $4.00 | $192.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/13/2017 | EACH | 96 | $4.00 | $384.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/20/2017 | EACH | 48 | $4.00 | $192.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/21/2017 | EACH | 48 | $4.00 | $192.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/24/2017 | EACH | 48 | $4.00 | $192.00 |
| SPONGE, PARTICULATE (3/4X3X6) | 10/25/2017 | EACH | 1 | $2.00 | $2.00 |
| SPRAY BOTTLE W/TRIGGER | 11/6/2017 | EACH | 57 | | |
| SPRAY BOTTLE W/TRIGGER | 11/7/2017 | EACH | 37 | | |
| SPRAY BOTTLE W/TRIGGER | 11/8/2017 | EACH | 19 | | |
| SPRAY BOTTLE W/TRIGGER | 11/9/2017 | EACH | 43 | | |
| SPRAY BOTTLE W/TRIGGER | 11/10/2017 | EACH | 37 | | |
| SPRAY BOTTLE W/TRIGGER | 11/13/2017 | EACH | 26 | | |
| SPRAY BOTTLE W/TRIGGER | 11/14/2017 | EACH | 28 | | |
| SPRAY BOTTLE W/TRIGGER | 11/15/2017 | EACH | 16 | | |
| SPRAY BOTTLE W/TRIGGER | 11/18/2017 | EACH | 4 | | |
| SPRAY BOTTLE W/TRIGGER | 11/20/2017 | EACH | 9 | | |
| SPRAY BOTTLE W/TRIGGER | 11/21/2017 | EACH | 11 | | |
| SPRAY BOTTLE W/TRIGGER | 11/24/2017 | EACH | 3 | | |
| SPRAY BOTTLE W/TRIGGER | 12/1/2017 | EACH | 12 | | |
| TAPE, CAUTION | 10/21/2017 | ROLL | 1 | | |
| TAPE, CAUTION | 11/13/2017 | ROLL | 1 | | |
| TAPE, DUCT (GRAY) | 10/21/2017 | ROLL | 1 | $7.00 | $7.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, DUCT (GRAY) | 10/23/2017 | ROLL | 9 | $7.00 | $63.00 |
| TAPE, DUCT (GRAY) | 10/24/2017 | ROLL | 5 | $7.00 | $35.00 |
| TAPE, DUCT (GRAY) | 10/25/2017 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 10/28/2017 | ROLL | 7 | $7.00 | $49.00 |
| TAPE, DUCT (GRAY) | 10/30/2017 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 10/31/2017 | ROLL | 5 | $7.00 | $35.00 |
| TAPE, DUCT (GRAY) | 11/1/2017 | ROLL | 13 | $7.00 | $91.00 |
| TAPE, DUCT (GRAY) | 11/3/2017 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 11/4/2017 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 11/5/2017 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 11/6/2017 | ROLL | 61 | $7.00 | $427.00 |
| TAPE, DUCT (GRAY) | 11/7/2017 | ROLL | 17 | $7.00 | $119.00 |
| TAPE, DUCT (GRAY) | 11/8/2017 | ROLL | 131 | $7.00 | $917.00 |
| TAPE, DUCT (GRAY) | 11/9/2017 | ROLL | 30 | $7.00 | $210.00 |
| TAPE, DUCT (GRAY) | 11/10/2017 | ROLL | 17 | $7.00 | $119.00 |
| TAPE, DUCT (GRAY) | 11/11/2017 | ROLL | 14 | $7.00 | $98.00 |
| TAPE, DUCT (GRAY) | 11/13/2017 | ROLL | 12 | $7.00 | $84.00 |
| TAPE, DUCT (GRAY) | 11/14/2017 | ROLL | 15 | $7.00 | $105.00 |
| TAPE, DUCT (GRAY) | 11/15/2017 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 11/16/2017 | ROLL | 9 | $7.00 | $63.00 |
| TAPE, DUCT (GRAY) | 11/17/2017 | ROLL | 6 | $7.00 | $42.00 |
| TAPE, DUCT (GRAY) | 11/19/2017 | ROLL | 5 | $7.00 | $35.00 |
| TAPE, DUCT (GRAY) | 11/21/2017 | ROLL | 5 | $7.00 | $35.00 |
| TAPE, DUCT (GRAY) | 11/22/2017 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 11/24/2017 | ROLL | 6 | $7.00 | $42.00 |
| TAPE, DUCT (GRAY) | 11/25/2017 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 11/27/2017 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 11/30/2017 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 12/2/2017 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 12/4/2017 | ROLL | 1 | $7.00 | $7.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, DUCT (GRAY) | 12/4/2017 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, PAINTERS (BLUE) | 10/23/2017 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 10/24/2017 | ROLL | 3 | $8.00 | $24.00 |
| TAPE, PAINTERS (BLUE) | 10/25/2017 | ROLL | 3 | $8.00 | $24.00 |
| TAPE, PAINTERS (BLUE) | 10/27/2017 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 10/30/2017 | ROLL | 5 | $8.00 | $40.00 |
| TAPE, PAINTERS (BLUE) | 11/1/2017 | ROLL | 8 | $8.00 | $64.00 |
| TAPE, PAINTERS (BLUE) | 11/2/2017 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 11/3/2017 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 11/4/2017 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 11/5/2017 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 11/6/2017 | ROLL | 38 | $8.00 | $304.00 |
| TAPE, PAINTERS (BLUE) | 11/7/2017 | ROLL | 24 | $8.00 | $192.00 |
| TAPE, PAINTERS (BLUE) | 11/8/2017 | ROLL | 67 | $8.00 | $536.00 |
| TAPE, PAINTERS (BLUE) | 11/9/2017 | ROLL | 41 | $8.00 | $328.00 |
| TAPE, PAINTERS (BLUE) | 11/10/2017 | ROLL | 47 | $8.00 | $376.00 |
| TAPE, PAINTERS (BLUE) | 11/11/2017 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 11/13/2017 | ROLL | 27 | $8.00 | $216.00 |
| TAPE, PAINTERS (BLUE) | 11/14/2017 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 11/15/2017 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 11/16/2017 | ROLL | 15 | $8.00 | $120.00 |
| TAPE, PAINTERS (BLUE) | 11/17/2017 | ROLL | 11 | $8.00 | $88.00 |
| TAPE, PAINTERS (BLUE) | 11/18/2017 | ROLL | 5 | $8.00 | $40.00 |
| TAPE, PAINTERS (BLUE) | 11/21/2017 | ROLL | 3 | $8.00 | $24.00 |
| TAPE, PAINTERS (BLUE) | 11/22/2017 | ROLL | 4 | $8.00 | $32.00 |
| TAPE, PAINTERS (BLUE) | 11/24/2017 | ROLL | 10 | $8.00 | $80.00 |
| TAPE, PAINTERS (BLUE) | 11/25/2017 | ROLL | 7 | $8.00 | $56.00 |
| TAPE, PAINTERS (BLUE) | 11/27/2017 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 12/2/2017 | ROLL | 3 | $8.00 | $24.00 |
| TAPE, PAINTERS (BLUE) | 12/4/2017 | ROLL | 1 | $8.00 | $8.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, POLY BOX | 10/23/2017 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 10/24/2017 | ROLL | 4 | $3.00 | $12.00 |
| TAPE, POLY BOX | 11/1/2017 | ROLL | 2 | $3.00 | $6.00 |
| WIPES, COTTON CLOTH | 10/10/2017 | POUND | 4 | $5.00 | $20.00 |
| WIPES, COTTON CLOTH | 10/14/2017 | POUND | 50 | $5.00 | $250.00 |
| WIPES, COTTON CLOTH | 10/21/2017 | POUND | 4 | $5.00 | $20.00 |
| WIPES, COTTON CLOTH | 10/22/2017 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 10/23/2017 | POUND | 50 | $5.00 | $250.00 |
| WIPES, COTTON CLOTH | 10/24/2017 | POUND | 40 | $5.00 | $200.00 |
| WIPES, COTTON CLOTH | 10/25/2017 | POUND | 4 | $5.00 | $20.00 |
| WIPES, COTTON CLOTH | 10/28/2017 | POUND | 20 | $5.00 | $100.00 |
| WIPES, COTTON CLOTH | 10/30/2017 | POUND | 50 | $5.00 | $250.00 |
| WIPES, COTTON CLOTH | 10/31/2017 | POUND | 70 | $5.00 | $350.00 |
| WIPES, COTTON CLOTH | 11/1/2017 | POUND | 5 | $5.00 | $25.00 |
| WIPES, COTTON CLOTH | 11/3/2017 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 11/5/2017 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 11/6/2017 | POUND | 7 | $5.00 | $35.00 |
| WIPES, COTTON CLOTH | 11/8/2017 | POUND | 23 | $5.00 | $115.00 |
| WIPES, COTTON CLOTH | 11/9/2017 | POUND | 13 | $5.00 | $65.00 |
| WIPES, COTTON CLOTH | 11/10/2017 | POUND | 17 | $5.00 | $85.00 |
| WIPES, COTTON CLOTH | 11/11/2017 | POUND | 14 | $5.00 | $70.00 |
| WIPES, COTTON CLOTH | 11/12/2017 | POUND | 1 | $5.00 | $5.00 |
| WIPES, COTTON CLOTH | 11/14/2017 | POUND | 9 | $5.00 | $45.00 |
| WIPES, COTTON CLOTH | 11/15/2017 | POUND | 7 | $5.00 | $35.00 |
| WIPES, COTTON CLOTH | 11/16/2017 | POUND | 19 | $5.00 | $95.00 |
| WIPES, COTTON CLOTH | 11/17/2017 | POUND | 18 | $5.00 | $90.00 |
| WIPES, COTTON CLOTH | 11/19/2017 | POUND | 6 | $5.00 | $30.00 |
| WIPES, COTTON CLOTH | 11/22/2017 | POUND | 16 | $5.00 | $80.00 |
| WIPES, COTTON CLOTH | 11/27/2017 | POUND | 13 | $5.00 | $65.00 |
| WIPES, COTTON CLOTH | 12/1/2017 | POUND | 10 | $5.00 | $50.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| WIPES, COTTON CLOTH | 12/1/2017 | POUND | 50 | $5.00 | $250.00 |
| WIPES, COTTON CLOTH | 12/2/2017 | POUND | 20 | $5.00 | $100.00 |
| WIPES, COTTON CLOTH | 12/4/2017 | POUND | 51 | $5.00 | $255.00 |
| WIPES, WIPE ALL | 10/25/2017 | PACK | 3 | $12.50 | $37.50 |
| WIPES, WIPE ALL | 10/26/2017 | PACK | 3 | $12.50 | $37.50 |
| WIPES, WIPE ALL | 10/27/2017 | PACK | 3 | $12.50 | $37.50 |
| WIPES, WIPE ALL | 10/28/2017 | PACK | 2 | $12.50 | $25.00 |
| WIPES, WIPE ALL | 10/29/2017 | PACK | 1 | $12.50 | $12.50 |
| WIPES, WIPE ALL | 10/30/2017 | PACK | 1 | $12.50 | $12.50 |
| WIPES, WIPE ALL | 10/31/2017 | PACK | 2 | $12.50 | $25.00 |
| WIPES, WIPE ALL | 11/1/2017 | PACK | 2 | $12.50 | $25.00 |
| WIPES, WIPE ALL | 11/2/2017 | PACK | 2 | $12.50 | $25.00 |
| WIPES, WIPE ALL | 11/3/2017 | PACK | 2 | $12.50 | $25.00 |
| WIPES, WIPE ALL | 11/4/2017 | PACK | 1 | $12.50 | $12.50 |
| WIPES, WIPE ALL | 11/5/2017 | PACK | 1 | $12.50 | $12.50 |
| WIPES, WIPE ALL | 11/6/2017 | PACK | 2 | $12.50 | $25.00 |
| WIPES, WIPE ALL | 11/8/2017 | PACK | 2 | $12.50 | $25.00 |
| WIPES, WORKSHOP (RAGS) | 11/3/2017 | POUND | 1 | $5.00 | $5.00 |
| WIPES, WORKSHOP (RAGS) | 11/9/2017 | POUND | 1 | $5.00 | $5.00 |
| WIPES, WORKSHOP (RAGS) | 11/14/2017 | POUND | 20 | $5.00 | $100.00 |
| WIPES, WORKSHOP (RAGS) | 11/25/2017 | POUND | 4 | $5.00 | $20.00 |
| WIPES, WORKSHOP (RAGS) | 12/1/2017 | POUND | 10 | $5.00 | $50.00 |
| WIPES, WORKSHOP (RAGS) | 12/4/2017 | POUND | 40 | $5.00 | $200.00 |
| WRAP, BUBBLE/ANTI STATIC | 10/14/2017 | ROLL | 1 | $84.50 | $84.50 |
| WRAP, BUBBLE/ANTI STATIC | 11/5/2017 | ROLL | 1 | $84.50 | $84.50 |
| ZIPPER (CONTAINMENT) | 11/7/2017 | EACH | 29 | $12.00 | $348.00 |
| ZIPPER (CONTAINMENT) | 11/8/2017 | EACH | 18 | $12.00 | $216.00 |
| ZIPPER (CONTAINMENT) | 11/9/2017 | EACH | 24 | $12.00 | $288.00 |
| ZIPPER (CONTAINMENT) | 11/15/2017 | EACH | 4 | $12.00 | $48.00 |
| ZIPPER (CONTAINMENT) | 11/16/2017 | EACH | 2 | $12.00 | $24.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| ZIPPER (CONTAINMENT) | 11/16/2017 | EACH | 2 | $12.00 | $24.00 |
| | | | | | $326,788.05 |



# EQUIPMENT & TOOLS

## TOTAL: $775,180.00


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/25/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/26/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/27/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/28/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/29/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/30/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/31/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/1/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/2/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/3/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/4/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/5/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/6/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/8/2017 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/15/2017 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/20/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/21/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/22/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/23/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/24/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/25/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/26/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/28/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/29/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/30/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/1/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/2/2017 | EPD | 4 | $37.00 | $148.00 |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | EPD | 1 | $30.00 | $30.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | EPD | 16 | $30.00 | $480.00 |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | EPD | 158 | $30.00 | $4,740.00 |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | EPD | 158 | $30.00 | $4,740.00 |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | EPD | 158 | $30.00 | $4,740.00 |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | EPD | 158 | $30.00 | $4,740.00 |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | EPD | 158 | $30.00 | $4,740.00 |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | EPD | 157 | $30.00 | $4,710.00 |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | EPD | 157 | $30.00 | $4,710.00 |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | EPD | 157 | $30.00 | $4,710.00 |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | EPD | 157 | $30.00 | $4,710.00 |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | EPD | 157 | $30.00 | $4,710.00 |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | EPD | 157 | $30.00 | $4,710.00 |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | EPD | 157 | $30.00 | $4,710.00 |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | EPD | 158 | $30.00 | $4,740.00 |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | EPD | 158 | $30.00 | $4,740.00 |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | EPD | 158 | $30.00 | $4,740.00 |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | EPD | 197 | $30.00 | $5,910.00 |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | EPD | 197 | $30.00 | $5,910.00 |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | EPD | 197 | $30.00 | $5,910.00 |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | EPD | 197 | $30.00 | $5,910.00 |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | EPD | 197 | $30.00 | $5,910.00 |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | EPD | 197 | $30.00 | $5,910.00 |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | EPD | 197 | $30.00 | $5,910.00 |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | EPD | 1 | $30.00 | $30.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | EPD | 88 | $30.00 | $2,640.00 |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | EPD | 89 | $30.00 | $2,670.00 |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | EPD | 89 | $30.00 | $2,670.00 |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | EPD | 89 | $30.00 | $2,670.00 |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | EPD | 89 | $30.00 | $2,670.00 |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | EPD | 89 | $30.00 | $2,670.00 |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | EPD | 89 | $30.00 | $2,670.00 |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 12/1/2017 | EPD | 7 | $30.00 | $210.00 |
| AIR MOVER/CARPET BLOWERS | 12/2/2017 | EPD | 7 | $30.00 | $210.00 |
| AIR MOVER/CARPET BLOWERS | 12/4/2017 | EPD | 7 | $30.00 | $210.00 |
| BUFFER, FLOOR | 11/20/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 11/21/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 11/22/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 11/23/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 11/24/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 11/25/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 11/26/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 11/28/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 11/29/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 11/30/2017 | EPD | 2 | $37.00 | $74.00 |
| BUFFER, FLOOR | 12/1/2017 | EPD | 1 | $37.00 | $37.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BUFFER, FLOOR | 12/1/2017 | EPD | 1 | $37.00 | $37.00 |
| BUFFER, FLOOR | 12/2/2017 | EPD | 2 | $37.00 | $74.00 |
| CARPET CLEANING MACHINE | 11/20/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 11/21/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 11/22/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 11/23/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 11/24/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 11/25/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 11/26/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 11/28/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 11/29/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 11/30/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 12/1/2017 | EPD | 2 | $75.00 | $150.00 |
| CARPET CLEANING MACHINE | 12/2/2017 | EPD | 2 | $75.00 | $150.00 |
| CART, DEMOLITION/TILT | 12/1/2017 | EPD | 2 | | |
| CART, DEMOLITION/TILT | 12/2/2017 | EPD | 2 | | |
| CART, DEMOLITION/TILT | 12/4/2017 | EPD | 2 | | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | EPD | 1 | $187.50 | $187.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | EPD | 67 | $187.50 | $12,562.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | EPD | 68 | $187.50 | $12,750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | EPD | 73 | $187.50 | $13,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | EPD | 128 | $187.50 | $24,000.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | EPD | 127 | $187.50 | $23,812.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | EPD | 127 | $187.50 | $23,812.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | EPD | 127 | $187.50 | $23,812.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | EPD | 127 | $187.50 | $23,812.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | EPD | 127 | $187.50 | $23,812.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | EPD | 127 | $187.50 | $23,812.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | EPD | 82 | $187.50 | $15,375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | EPD | 82 | $187.50 | $15,375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | EPD | 82 | $187.50 | $15,375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | EPD | 82 | $187.50 | $15,375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | EPD | 82 | $187.50 | $15,375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | EPD | 82 | $187.50 | $15,375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | EPD | 82 | $187.50 | $15,375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | EPD | 1 | $187.50 | $187.50 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | EPD | 8 | $187.50 | $1,500.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | EPD | 9 | $187.50 | $1,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/1/2017 | EPD | 7 | $187.50 | $1,312.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/2/2017 | EPD | 7 | $187.50 | $1,312.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/4/2017 | EPD | 7 | $187.50 | $1,312.50 |
| DEHUMIDIFIER - 10000/12000 CFM | 10/29/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 10/30/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 10/31/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/1/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/2/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/3/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/4/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/5/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/6/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/7/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/8/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/9/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/10/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/11/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/12/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - 10000/12000 CFM | 11/13/2017 | EPD | 2 | $2,138.50 | $4,277.00 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/29/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/30/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/31/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/1/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/2/2017 | EPD | 1 | $2,041.50 | $2,041.50 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/3/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/4/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/5/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/6/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/7/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/8/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/9/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/10/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/11/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/12/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/13/2017 | EPD | 1 | $2,041.50 | $2,041.50 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2017 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2017 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2017 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2017 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2017 | EPD | 1 | $69.00 | $69.00 |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/4/2017 | EPD | 1 | $69.00 | $69.00 |
| DOLLY/WHEELBARROW | 12/1/2017 | EPD | 2 | | |
| DOLLY/WHEELBARROW | 12/2/2017 | EPD | 2 | | |
| DOLLY/WHEELBARROW | 12/4/2017 | EPD | 1 | | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/12/2017 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/13/2017 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/14/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/15/2017 | EPD | 4 | $40.00 | $160.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/16/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/17/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/22/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/27/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/4/2017 | EPD | 1 | $40.00 | $40.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/10/2017 | EPD | 1 | $155.50 | $155.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/10/2017 | EPD | 4 | $155.50 | $622.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/11/2017 | EPD | 5 | $155.50 | $777.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2017 | EPD | 5 | $155.50 | $777.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2017 | EPD | 5 | $155.50 | $777.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2017 | EPD | 5 | $155.50 | $777.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2017 | EPD | 5 | $155.50 | $777.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2017 | EPD | 5 | $155.50 | $777.50 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/3/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/14/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/15/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/16/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/17/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/22/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/27/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/4/2017 | EPD | 1 | $45.00 | $45.00 |
| LADDER, 4', 6', 8', 10 & 12' | 11/1/2017 | EPD | 1 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/2/2017 | EPD | 1 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/3/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/4/2017 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/5/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/6/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/8/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/9/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/10/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/11/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/12/2017 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/13/2017 | EPD | 5 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/14/2017 | EPD | 8 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/15/2017 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | EPD | 1 | | |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | EPD | 7 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/17/2017 | EPD | 5 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/22/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 11/27/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/4/2017 | EPD | 5 | | |
| LIGHTS, WOBBLE | 10/25/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 10/26/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 10/27/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 10/28/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 10/29/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 10/30/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 10/31/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 11/1/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 11/2/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 11/3/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 11/4/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 11/5/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 11/6/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 11/8/2017 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 11/20/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 11/21/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 11/22/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 11/23/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 11/24/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 11/25/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 11/26/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 11/28/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 11/29/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 11/30/2017 | EPD | 6 | $43.50 | $261.00 |
| LIGHTS, WOBBLE | 12/1/2017 | EPD | 1 | $43.50 | $43.50 |



| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| LIGHTS, WOBBLE | 12/1/2017 | EPD | 5 | $43.50 | $217.50 |
| LIGHTS, WOBBLE | 12/2/2017 | EPD | 6 | $43.50 | $261.00 |
| SAW, DEMO | 11/20/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 11/21/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 11/22/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 11/23/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 11/24/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 11/25/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 11/26/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 11/28/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 11/29/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 11/30/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 12/1/2017 | EPD | 5 | $106.00 | $530.00 |
| SAW, DEMO | 12/2/2017 | EPD | 5 | $106.00 | $530.00 |
| TOOL BOX (PORTABLE) | 12/1/2017 | EPD | 1 | | |
| TOOL BOX (PORTABLE) | 12/2/2017 | EPD | 1 | | |
| TOOL BOX (PORTABLE) | 12/4/2017 | EPD | 1 | | |
| VACUUM, HEPA (LG) | 11/2/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/3/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/4/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/5/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/6/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/8/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/9/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/10/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/11/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/13/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/14/2017 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 11/15/2017 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 11/16/2017 | EPD | 1 | $100.00 | $100.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/16/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/17/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/22/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 11/27/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 12/1/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 12/2/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 12/4/2017 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, WET/DRY | 12/1/2017 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 12/2/2017 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 12/4/2017 | EPD | 2 | $34.00 | $68.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/20/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/21/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/22/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/23/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/24/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/25/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/26/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/27/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/28/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/29/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 11/30/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/1/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/2/2017 | EPD | 6 | $100.00 | $600.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/4/2017 | EPD | 1 | $100.00 | $100.00 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 12/1/2017 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 12/2/2017 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 12/4/2017 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $775,180.00 |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/25/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/25/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/26/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/26/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/27/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/27/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/28/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/28/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/29/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/29/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/30/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/30/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/31/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 10/31/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/1/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/1/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/2/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/2/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/3/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/3/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/4/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/4/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/5/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/5/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/6/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/6/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/8/2017 | 1 | 128704 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/8/2017 | 1 | 128766 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/15/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/20/2017 | 1 | 401001 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/20/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/20/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/20/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/21/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/21/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/21/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/21/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/22/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/22/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/22/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/22/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/23/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/23/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/23/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/23/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/24/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/24/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/24/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/24/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/25/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/25/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/25/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/25/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/26/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/26/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/26/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/26/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/28/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/28/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/28/2017 | 1 | 401003 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/28/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/29/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/29/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/29/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/29/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/30/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/30/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/30/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 11/30/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/1/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/1/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/1/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/1/2017 | 1 | 401004 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/2/2017 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/2/2017 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/2/2017 | 1 | 401003 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 12/2/2017 | 1 | 401004 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 49571 | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/10/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/11/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 229473 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/12/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/13/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 176331 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/14/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/15/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 137 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/16/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | 49666 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/17/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/18/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149229 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229167 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237175 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237542 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237739 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 242801 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 245992 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/19/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 147338 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221380 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 232749 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237542 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237681 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 242801 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245900 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 403004 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/20/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 203677 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229408 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237542 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237560 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 237967 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 242801 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248455 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/21/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 176331 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229185 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237489 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237542 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237786 | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 242801 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248362 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/22/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149172 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229163 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237168 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237542 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237710 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 242801 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245982 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/23/2017 | 1 | P052 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221377 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 232722 | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237542 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237680 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 242801 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245896 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 403003 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/24/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 203668 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229408 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237542 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237560 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 237967 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 242801 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248455 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/25/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 176331 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229196 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237490 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237806 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248374 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/26/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149216 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229167 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237173 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237747 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 245992 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/27/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 147338 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221380 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237152 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237683 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245907 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 403005 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/28/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221349 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229432 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237608 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
| --- | --- | --- | --- | --- |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245710 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 248472 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/29/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 192320 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229240 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237517 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237834 | |

EQUIPMENT PROJECT NOTES


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248377 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/30/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149253 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229171 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237177 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
| --- | --- | --- | --- | --- |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237756 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 246016 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 10/31/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149089 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221349 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221384 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237152 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237314 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237605 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237683 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245907 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248456 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 403005 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/1/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149099 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149229 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 203632 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221349 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221356 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221376 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221380 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 221389 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229160 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229173 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229175 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229198 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229240 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229365 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229428 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229432 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229460 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 232749 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237152 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237153 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237154 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237175 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237177 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237473 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237489 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237514 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237526 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237560 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237597 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237605 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
| --- | --- | --- | --- | --- |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237680 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237709 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237747 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237756 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237765 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237780 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237805 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237823 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237834 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237842 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 237967 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245709 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245721 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245801 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248102 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248362 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248376 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248398 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248401 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248412 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248456 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 40301 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/2/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 148164 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 149476 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 203610 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 203622 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 203889 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 221365 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 221369 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229179 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229183 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229193 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229254 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229378 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229419 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229423 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229438 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229439 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 232724 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 232752 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237200 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237540 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237541 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237629 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237667 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237704 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237769 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245010 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245186 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245610 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245612 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245744 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245762 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245782 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245787 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245791 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245802 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245812 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245816 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245830 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245901 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245910 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245914 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245940 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245941 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245952 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245972 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 246014 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 246293 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 246296 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 246301 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 246310 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 246311 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 247006 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 247041 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 247933 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248010 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248023 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248027 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248028 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248029 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248037 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248041 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248045 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248078 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248085 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248122 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248126 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248137 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248144 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248160 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248163 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248168 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248179 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248180 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248343 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248353 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248359 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248369 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248387 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248406 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248407 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248408 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248409 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248413 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248414 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248416 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248421 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248445 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248449 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248464 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248469 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248498 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248930 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 248939 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 249091 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 288141 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 299473 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/3/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 148164 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 149476 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 15642 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 203622 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 203889 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 221365 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 221369 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229179 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229183 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229193 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229254 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229378 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229419 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229423 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229439 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 232724 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 232752 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237200 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237540 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237541 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237629 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237667 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237681 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237704 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237769 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245010 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245186 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245610 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245612 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245744 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245762 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245782 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245787 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245791 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245802 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245812 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245816 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245830 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245901 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245910 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245914 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245940 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245952 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245972 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 246014 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 246293 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 246296 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 246301 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 246310 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 246311 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 247006 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 247041 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 247933 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248010 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248023 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248027 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248028 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248029 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248037 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248041 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248045 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248078 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248085 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248122 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248126 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248137 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248144 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248160 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248163 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248168 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248179 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248180 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248343 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248353 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248359 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248369 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248387 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248392 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248406 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248407 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248408 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248409 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248413 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248414 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248416 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248421 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248445 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248449 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248464 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248469 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248498 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248930 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 248939 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 249091 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 288141 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 299473 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/4/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 148164 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 149476 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 203622 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 203889 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 221365 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 221369 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229179 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229181 | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229183 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229193 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229254 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229378 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229419 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229423 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229439 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 232724 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 232752 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237200 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237540 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237541 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237629 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237667 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237704 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237769 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245010 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245186 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245610 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245612 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245744 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245762 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245782 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245787 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245791 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245802 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245812 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245816 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245830 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245901 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245910 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245914 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245940 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245952 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245972 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 246014 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 246293 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 246296 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 246301 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 246310 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 246311 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 247006 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 247041 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 247933 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248010 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248023 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248027 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248028 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248029 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248037 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248041 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248045 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248078 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248085 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248122 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248126 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248137 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248144 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248160 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248163 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248168 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248179 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248180 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248343 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248353 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248359 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248369 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248370 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248387 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248406 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248407 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248408 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248409 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248413 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248414 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248416 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248421 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248445 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248449 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248464 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248469 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248498 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248930 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 248939 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 249091 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 288141 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 299473 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 49571 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/5/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 148164 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 149476 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 203622 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 203889 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 221365 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 221369 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 221384 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229179 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229183 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229193 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229254 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229378 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229419 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229423 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229439 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 232724 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 232752 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237173 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237200 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237540 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237541 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237629 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237667 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237704 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237769 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245010 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245186 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245610 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245612 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245744 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245762 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245782 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245787 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245791 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245802 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245812 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245816 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245830 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245901 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245910 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245914 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245940 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245952 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245972 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 246014 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 246293 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 246296 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 246301 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 246310 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 246311 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 247006 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 247041 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 247933 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248010 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248023 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248027 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248028 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248029 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248037 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248041 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248045 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248078 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248085 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248122 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248126 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248137 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248144 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248160 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248163 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248168 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248179 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248180 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248343 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248353 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248359 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248369 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248387 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248406 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248407 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248408 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248409 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248413 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248414 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248416 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248421 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248445 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248449 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248464 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248469 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248498 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248930 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 248939 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 249091 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 288141 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 299473 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/6/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 148164 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 149476 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 203622 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 203667 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 203889 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 221365 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 221369 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229179 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229183 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229193 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229254 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229378 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229419 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229423 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229439 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229464 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 232724 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 232752 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237200 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237540 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237541 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237629 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237667 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237704 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237769 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237806 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245010 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245186 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245610 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245612 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245744 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245762 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245782 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245787 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245791 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245802 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245812 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245816 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245830 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245901 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245910 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245914 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245940 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245952 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245972 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 246014 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 246293 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 246296 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 246301 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 246310 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 246311 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 247006 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 247041 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 247933 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248010 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248023 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248027 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248028 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248029 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248037 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248041 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248045 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248078 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248085 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248122 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248126 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248137 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248144 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248160 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248163 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248168 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248179 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248180 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248343 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248353 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248359 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248369 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248387 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248406 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248407 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248408 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248409 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248413 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248414 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248416 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248421 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248431 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248445 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248449 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248464 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248469 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248498 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248930 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 248939 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 249091 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 288141 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 299473 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/7/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 148164 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 149476 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 175655 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 203622 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 203889 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 221365 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 221369 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229179 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229183 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229185 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229193 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229254 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229378 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229402 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229419 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229423 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229439 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 232724 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 232752 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237200 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237540 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237541 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237629 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237667 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237683 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237704 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237769 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245010 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245186 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245610 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245612 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245744 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245762 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245782 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245787 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245791 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245802 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245812 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245816 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245830 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245901 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245910 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245914 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245940 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245952 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245972 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 246014 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 246293 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 246296 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 246301 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 246310 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 246311 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 247006 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 247041 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 247933 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248010 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248023 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248027 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248028 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248029 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248037 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248041 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248045 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248078 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248085 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248122 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248126 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248137 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248144 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248160 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248163 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248168 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248179 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248180 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248343 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248353 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248359 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248369 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248387 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248406 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248407 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248408 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248409 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248413 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248414 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248416 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248421 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248445 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248449 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248464 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248469 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248498 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248930 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 248939 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 249091 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 288141 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 299473 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/8/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 148164 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 149089 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 149097 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 149476 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 181548 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 203607 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 203610 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 203622 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 203667 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 203889 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 221365 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 221369 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 221379 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229171 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229179 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229181 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229183 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229185 | |

EQUIPMENT PROJECT NOTES



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229193 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229196 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229254 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229378 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229389 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229408 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229419 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229423 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229428 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229439 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 232724 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 232752 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237166 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237198 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237200 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237490 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237540 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237541 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237608 | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237629 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237650 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237667 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237682 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237704 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237710 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237739 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237763 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237769 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237786 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 237887 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245010 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245186 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245610 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245612 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245744 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245762 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245763 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245782 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245787 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245791 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245802 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245812 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245816 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245830 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245896 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245900 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245901 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245907 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245910 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245914 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245922 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245940 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245952 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245972 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245982 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 246014 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 246293 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 246295 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 246296 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 246301 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 246310 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 246311 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 247006 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 247041 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 247933 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248010 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248023 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248027 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248028 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248029 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248037 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248041 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248045 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248078 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248085 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248122 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248126 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248137 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248144 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248160 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248163 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248168 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248179 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248180 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248328 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248343 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248351 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248353 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248359 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248369 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248370 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248374 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248379 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248387 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248392 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248406 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248407 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248408 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248409 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248413 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248414 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248416 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248421 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248431 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248445 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248449 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248464 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248469 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248498 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248930 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 248939 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 249091 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 288141 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 299473 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | P010 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/9/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 149091 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 175545 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 181348 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 227644 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229182 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229386 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229453 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237480 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237543 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237711 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237746 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237783 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237863 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 238887 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 242708 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245706 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245726 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245745 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245966 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 246010 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 247147 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 248326 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 24844 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 284 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | P035 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/10/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 149091 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 175545 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 181348 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 227644 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229374 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229386 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229453 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237480 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237543 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237711 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237746 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237783 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237863 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 238887 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 242708 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245706 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245726 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245745 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245966 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 246010 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 247147 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 248326 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 24844 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 284 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | P035 | |
| AIR MOVER/CARPET BLOWERS | 11/11/2017 | 1 | P052 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 149091 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 175545 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 181348 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 227644 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229386 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229453 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237480 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237543 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237711 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237746 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237783 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237863 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 238887 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 242708 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245706 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245726 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245745 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245966 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 246010 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 247147 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 248326 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 24844 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 284 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | P035 | |
| AIR MOVER/CARPET BLOWERS | 11/12/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 137 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 149091 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 175545 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 181348 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 227644 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229386 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229402 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229453 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237480 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237543 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237711 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237746 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237783 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237863 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 238887 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 242708 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245706 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245710 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245726 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245745 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245966 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 246010 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 247147 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 248326 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 24844 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 284 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | P035 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 147338 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 149091 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 175545 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 181348 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 227644 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229386 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229453 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237480 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237543 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237711 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237746 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237783 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237863 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 238887 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 242708 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245706 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245726 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245745 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245966 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 246010 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 247147 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 248326 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 24844 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 284 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | P035 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 149091 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 149097 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 175545 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 181348 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 227644 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229386 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229453 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229464 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237480 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237543 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237711 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237746 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237783 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237863 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 238887 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 242708 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245706 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245726 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245745 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245783 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245966 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 246010 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 247147 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 248326 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 24844 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 284 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | P035 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 149091 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 149097 | |



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1053546

Job / Project #: 117501295                        Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 149147 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 149172 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 175545 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 175558 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 181348 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 203668 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 203973 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 221357 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 221377 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 221384 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 227644 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229163 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229167 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229182 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229374 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229386 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229402 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229453 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229464 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 229473 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 232722 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237161 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237173 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237480 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237488 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237506 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237517 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237525 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237543 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237556 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237608 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237639 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237681 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237700 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237711 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237746 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237783 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237839 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237863 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 237885 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 238887 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 242708 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245706 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245726 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245745 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245783 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245921 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245966 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245975 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245977 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 245986 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 246010 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 247147 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 248326 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 248330 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 248374 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 248377 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 24844 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 248455 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 248472 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 284 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | P035 | |
| AIR MOVER/CARPET BLOWERS | 11/16/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 176331 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/17/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/18/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 137 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/19/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | 49666 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/20/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/21/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 237683 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/22/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/23/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 192320 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/24/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 137 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 147338 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 15642 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 175655 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 176331 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 192320 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 225 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 22666 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 229473 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 237683 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 26185 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 346 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 49571 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | 49666 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | P010 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | P016 | |
| AIR MOVER/CARPET BLOWERS | 11/25/2017 | 1 | P052 | |
| AIR MOVER/CARPET BLOWERS | 12/1/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/1/2017 | 1 | 237197 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/1/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/1/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/1/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/1/2017 | 1 | 2459111 | |
| AIR MOVER/CARPET BLOWERS | 12/1/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/2/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/2/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/2/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/2/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/2/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/2/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/2/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/4/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/4/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/4/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/4/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/4/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/4/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/4/2017 | 1 | 245992 | |
| BUFFER, FLOOR | 11/20/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 11/20/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 11/21/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 11/21/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 11/22/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 11/22/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 11/23/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 11/23/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 11/24/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 11/24/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 11/25/2017 | 1 | 408001 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| BUFFER, FLOOR | 11/25/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 11/26/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 11/26/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 11/28/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 11/28/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 11/29/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 11/29/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 11/30/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 11/30/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 12/1/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 12/1/2017 | 1 | 408002 | |
| BUFFER, FLOOR | 12/2/2017 | 1 | 408001 | |
| BUFFER, FLOOR | 12/2/2017 | 1 | 408002 | |
| CARPET CLEANING MACHINE | 11/20/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 11/20/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 11/21/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 11/21/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 11/22/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 11/22/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 11/23/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 11/23/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 11/24/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 11/24/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 11/25/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 11/25/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 11/26/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 11/26/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 11/28/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 11/28/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 11/29/2017 | 1 | 552001 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| CARPET CLEANING MACHINE | 11/29/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 11/30/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 11/30/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 12/1/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 12/1/2017 | 1 | 552002 | |
| CARPET CLEANING MACHINE | 12/2/2017 | 1 | 552001 | |
| CARPET CLEANING MACHINE | 12/2/2017 | 1 | 552002 | |
| CART, DEMOLITION/TILT | 12/1/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 12/1/2017 | 1 | 411002 | |
| CART, DEMOLITION/TILT | 12/2/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 12/2/2017 | 1 | 411002 | |
| CART, DEMOLITION/TILT | 12/4/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 12/4/2017 | 1 | 411001 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/10/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 237690 | |



Client Name: EL SAN JUAN HOTEL                                    Invoice #: 1053546

Job / Project #: 117501295                                        Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/11/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/12/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/13/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/14/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 127732 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/15/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/16/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/17/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 141856 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
| --- | --- | --- | --- | --- |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/18/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 140696 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
| --- | --- | --- | --- | --- |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 43916 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/19/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 128132 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43142 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/20/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 127661 | |



Client Name: EL SAN JUAN HOTEL                   Invoice #: 1053546
Job / Project #: 117501295                        Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 242194 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/21/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 106890 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 168597 | |

EQUIPMENT PROJECT NOTES


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 48496 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/22/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 131018 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43756 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/23/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 128002 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 42920 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/24/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 05583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 120614 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 237690 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/25/2017 | 1 | 95840 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 149335 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 48494 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/26/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 130834 | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43400 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/27/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 127896 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 42906 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/28/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 120597 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 237575 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 95803 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/29/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 141856 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 48432 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/30/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 130622 | |



Client Name: EL SAN JUAN HOTEL                Invoice #: 1053546
Job / Project #: 117501295                    Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43365 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 10/31/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 127885 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 242214 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/1/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 120554 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 120561 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 120597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 12064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 127889 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 128132 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 7 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 130628 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 130834 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 140920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 168597 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 232813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 232839 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 247925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 43365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 43367 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 43400 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 44090 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 95554 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 95803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/2/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 106804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 1206615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127876 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127881 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127884 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 127978 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 128034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 128053 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 140252 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 141387 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 149164 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 149239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 221369 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 237536 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 237543 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242186 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 244172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 245803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 245972 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 245975 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 245984 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 246018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 246067 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 246068 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 246069 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 246070 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 246072 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 246124 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 249470 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 42918 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 42950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43352 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 48404 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 48464 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 48473 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 742925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 92840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/3/2017 | 1 | 95882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 106804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 1206615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127876 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127881 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127884 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 128034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 128053 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 140252 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 141387 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 149064 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 149164 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 149239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 221369 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 237536 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 237543 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242186 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 244172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 245803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 245972 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 245975 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 245984 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 246018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 246067 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 246068 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 246069 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 246070 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 246072 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 249470 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 42918 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 42950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43352 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43896 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 48404 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 48464 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 742925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 92840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/4/2017 | 1 | 95882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 106804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 1206615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127661 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127876 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127881 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127884 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 128034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 128053 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 140252 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 140706 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 141387 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 149164 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 149239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 221369 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 237536 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 237543 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242186 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242239 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 244172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 245803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 245972 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 245975 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 245984 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 246018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 246067 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 246068 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 246069 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 246070 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 246072 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 249470 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 42918 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 42950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43352 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43774 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 48404 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 48464 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 742925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 92840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/5/2017 | 1 | 95882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 106804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 108581 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 1206615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127876 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127881 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127884 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 128034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 128053 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 130617 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 140252 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 141387 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 149164 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 149239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 221369 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 237536 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 237543 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242004 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242186 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 244172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 245803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 245972 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 245975 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 245984 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 246018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 246067 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 246068 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 246069 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 246070 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 246072 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 249470 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 42918 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 42950 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43352 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 48404 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 48464 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 742925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 92840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 95813 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/6/2017 | 1 | 95882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 106804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 1206615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127876 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127881 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127884 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 128002 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 128034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 128053 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 140252 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 141387 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 149164 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 149239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 221369 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 232849 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 237536 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 237543 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242186 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 244172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 245803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 245972 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 245975 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 245984 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 246018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 246067 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 246068 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 246069 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 246070 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 246072 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 248454 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 249470 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 42918 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 42950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43352 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 48404 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 48464 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 48496 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 742925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 92840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/7/2017 | 1 | 95882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 106804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 1206615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127876 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127881 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127884 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 128034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 128053 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 140252 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 141387 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 149164 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 149239 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 221369 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 237536 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 237543 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242186 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 244172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 245803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 245972 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 245975 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 245984 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 246018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 246067 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 246068 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 246069 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 246070 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 246072 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 249470 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 42918 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 42950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43352 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 44117 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 48404 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 48464 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 742925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 92840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/8/2017 | 1 | 95882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 106804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 109479 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 1206615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127675 | |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127876 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127881 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127884 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 128034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 128053 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 140252 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 141387 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 141434 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 141434 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 149164 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 149239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 221369 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 237536 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 237543 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242004 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242186 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242198 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242239 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 242242 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 244172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 245803 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 245972 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 245975 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 245984 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 246018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 246067 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 246068 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 246069 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 246070 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 246072 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 249470 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 42918 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 42950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43348 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43352 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43795 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 48404 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 48464 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 48494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 742925 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 83502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 92840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/9/2017 | 1 | 95882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 106664 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127661 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 128064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 130034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 232839 | |



Client Name: EL SAN JUAN HOTEL          Invoice #: 1053546

Job / Project #: 117501295              Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 242172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 37601 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 44117 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 45494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 93502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 955882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 95794 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/10/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 106664 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127950 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 128064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 130034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 242172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 242192 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 37601 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 45494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 93502 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 955882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 95794 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/11/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 106664 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 128064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 130034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 130611 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 242172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 248454 | |



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1053546

Job / Project #: 117501295                        Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 37601 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 45494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 93502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 955882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 95794 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/12/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 106664 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 128064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 130034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 149064 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 242172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 37601 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43756 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 45494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 93502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 955882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 95794 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 106664 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127724 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 128064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 130034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 237575 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 242172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 37601 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 45494 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 93502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 955882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 95794 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 106664 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 127978 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 128064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 130034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 131018 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 242172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 242197 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 37601 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 42906 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 45494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 93502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 95554 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 955882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 95794 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 106664 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 106890 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 108581 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 120554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 120565 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127661 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127675 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127724 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127883 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127885 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127896 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127950 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127964 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 127978 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 128064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 130034 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 130596 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 130611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 130622 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 131018 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 131030 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 140532 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 140696 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 149064 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 175562 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 180359 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 182087 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 232804 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 232839 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 237575 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 237617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 237708 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 242172 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 242192 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 242194 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 242197 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 242202 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 242214 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 242242 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 246124 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 248454 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 37601 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 42906 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 42920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 42934 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 43129 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 43152 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 43395 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 43756 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 43769 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 43795 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 43817 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 43916 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 44117 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 44125 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 45494 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 48473 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 48496 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 48611 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 5583 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 93502 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 95545 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 955882 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 95791 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 95794 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/16/2017 | 1 | 95840 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | 1 | 128063 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/17/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/18/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/19/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | 1 | 149335 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/20/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/21/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/22/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/23/2017 | 1 | 48432 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/24/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | 1 | 106912 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | 1 | 127732 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | 1 | 128063 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | 1 | 140706 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | 1 | 141856 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | 1 | 149335 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | 1 | 232849 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | 1 | 237690 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/25/2017 | 1 | 48432 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/1/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/1/2017 | 1 | 541365 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/1/2017 | 1 | 559281 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/1/2017 | 1 | 663095 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/1/2017 | 1 | 664988 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/1/2017 | 1 | 757749 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/1/2017 | 1 | 769891 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/2/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/2/2017 | 1 | 541360 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/2/2017 | 1 | 559281 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/2/2017 | 1 | 663095 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/2/2017 | 1 | 664988 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/2/2017 | 1 | 757749 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/2/2017 | 1 | 769891 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/4/2017 | 1 | 248344 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/4/2017 | 1 | 542360 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/4/2017 | 1 | 559281 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/4/2017 | 1 | 663095 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/4/2017 | 1 | 664988 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/4/2017 | 1 | 757749 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/4/2017 | 1 | 769891 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/29/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/29/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/30/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/30/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/31/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 10/31/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/1/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/1/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/2/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/2/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/3/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/3/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/4/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/4/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/5/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/5/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/6/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/6/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/7/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/7/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/8/2017 | 1 | 427001 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 10000/12000 CFM | 11/8/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/9/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/9/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/10/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/10/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/11/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/11/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/12/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/12/2017 | 1 | 427002 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/13/2017 | 1 | 427001 | |
| DEHUMIDIFIER - 10000/12000 CFM | 11/13/2017 | 1 | 427002 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/29/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/30/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 10/31/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/1/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/2/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/3/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/4/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/5/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/6/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/7/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/8/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/9/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/10/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/11/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/12/2017 | 1 | 430001 | |
| DEHUMIDIFIER - DX UNIT - 60 TON | 11/13/2017 | 1 | 430001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/29/2017 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/30/2017 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 10/31/2017 | 1 | 443001 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/1/2017 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/2/2017 | 1 | 443001 | |
| DOCUMENTATION KIT (DIGITAL CAMERA) | 11/4/2017 | 1 | 443001 | |
| DOLLY/WHEELBARROW | 12/1/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/1/2017 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 12/2/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/2/2017 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 12/4/2017 | 1 | 444001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/12/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/12/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/13/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/13/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/14/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/15/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/15/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/15/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/15/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/16/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/17/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/22/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 11/27/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/4/2017 | 1 | 456001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/10/2017 | 1 | 141596 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/10/2017 | 1 | 167564 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/10/2017 | 1 | 213106 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/10/2017 | 1 | 246580 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/10/2017 | 1 | 246586 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/11/2017 | 1 | 141596 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/11/2017 | 1 | 167564 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/11/2017 | 1 | 213106 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/11/2017 | 1 | 246580 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/11/2017 | 1 | 246586 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2017 | 1 | 141596 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2017 | 1 | 167564 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2017 | 1 | 213106 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2017 | 1 | 246580 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/12/2017 | 1 | 246586 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2017 | 1 | 141596 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2017 | 1 | 167564 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2017 | 1 | 213106 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2017 | 1 | 246580 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/13/2017 | 1 | 246586 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2017 | 1 | 141596 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2017 | 1 | 167564 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2017 | 1 | 213106 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2017 | 1 | 246580 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2017 | 1 | 246586 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2017 | 1 | 141596 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2017 | 1 | 167564 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2017 | 1 | 213106 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2017 | 1 | 246580 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2017 | 1 | 246586 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2017 | 1 | 141596 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2017 | 1 | 167564 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2017 | 1 | 213106 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2017 | 1 | 246580 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/16/2017 | 1 | 246586 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/3/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/14/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/15/2017 | 1 | 465001 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/16/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/17/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/22/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 11/27/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/4/2017 | 1 | 465001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/1/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/2/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/3/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/3/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/3/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/3/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/4/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/4/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/5/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/5/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/5/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/5/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/6/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/6/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/6/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/6/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/8/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/8/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/8/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/8/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/9/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/9/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/9/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/9/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/10/2017 | 1 | 477001 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 11/10/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/10/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/10/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/11/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/11/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/11/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/11/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/12/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/12/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/13/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/13/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/13/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/13/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/13/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/14/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/14/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/14/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/14/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/14/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/14/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/14/2017 | 1 | 477007 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/14/2017 | 1 | 477008 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/15/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/15/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/15/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/15/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/15/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/15/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | 1 | 477001 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/16/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/17/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/17/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/17/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/17/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/17/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/22/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/22/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/22/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/22/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/27/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/27/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/27/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 11/27/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/4/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/4/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/4/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/4/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/4/2017 | 1 | 477005 | |
| LIGHTS, WOBBLE | 10/25/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 10/26/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 10/27/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 10/28/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 10/29/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 10/30/2017 | 1 | 222697 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LIGHTS, WOBBLE | 10/31/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 11/1/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 11/2/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 11/3/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 11/4/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 11/5/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 11/6/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 11/8/2017 | 1 | 222697 | |
| LIGHTS, WOBBLE | 11/20/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/20/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/20/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/20/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 11/20/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/20/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 11/21/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/21/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/21/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/21/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 11/21/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/21/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 11/22/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/22/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/22/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/22/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 11/22/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/22/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 11/23/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/23/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/23/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/23/2017 | 1 | 1002004 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LIGHTS, WOBBLE | 11/23/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/23/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 11/24/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/24/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/24/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/24/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 11/24/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/24/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 11/25/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/25/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/25/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/25/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 11/25/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/25/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 11/26/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/26/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/26/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/26/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 11/26/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/26/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 11/28/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/28/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/28/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/28/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 11/28/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/28/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 11/29/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/29/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/29/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/29/2017 | 1 | 1002004 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LIGHTS, WOBBLE | 11/29/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/29/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 11/30/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 11/30/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 11/30/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 11/30/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 11/30/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 11/30/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 12/1/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 12/1/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 12/1/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 12/1/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 12/1/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 12/1/2017 | 1 | 1002006 | |
| LIGHTS, WOBBLE | 12/2/2017 | 1 | 1002001 | |
| LIGHTS, WOBBLE | 12/2/2017 | 1 | 1002002 | |
| LIGHTS, WOBBLE | 12/2/2017 | 1 | 1002003 | |
| LIGHTS, WOBBLE | 12/2/2017 | 1 | 1002004 | |
| LIGHTS, WOBBLE | 12/2/2017 | 1 | 1002005 | |
| LIGHTS, WOBBLE | 12/2/2017 | 1 | 1002006 | |
| SAW, DEMO | 11/20/2017 | 1 | 500001 | |
| SAW, DEMO | 11/20/2017 | 1 | 500002 | |
| SAW, DEMO | 11/20/2017 | 1 | 500003 | |
| SAW, DEMO | 11/20/2017 | 1 | 500004 | |
| SAW, DEMO | 11/20/2017 | 1 | 500005 | |
| SAW, DEMO | 11/21/2017 | 1 | 500001 | |
| SAW, DEMO | 11/21/2017 | 1 | 500002 | |
| SAW, DEMO | 11/21/2017 | 1 | 500003 | |
| SAW, DEMO | 11/21/2017 | 1 | 500004 | |
| SAW, DEMO | 11/21/2017 | 1 | 500005 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| SAW, DEMO | 11/22/2017 | 1 | 500001 | |
| SAW, DEMO | 11/22/2017 | 1 | 500002 | |
| SAW, DEMO | 11/22/2017 | 1 | 500003 | |
| SAW, DEMO | 11/22/2017 | 1 | 500004 | |
| SAW, DEMO | 11/22/2017 | 1 | 500005 | |
| SAW, DEMO | 11/23/2017 | 1 | 500001 | |
| SAW, DEMO | 11/23/2017 | 1 | 500002 | |
| SAW, DEMO | 11/23/2017 | 1 | 500003 | |
| SAW, DEMO | 11/23/2017 | 1 | 500004 | |
| SAW, DEMO | 11/23/2017 | 1 | 500005 | |
| SAW, DEMO | 11/24/2017 | 1 | 500001 | |
| SAW, DEMO | 11/24/2017 | 1 | 500002 | |
| SAW, DEMO | 11/24/2017 | 1 | 500003 | |
| SAW, DEMO | 11/24/2017 | 1 | 500004 | |
| SAW, DEMO | 11/24/2017 | 1 | 500005 | |
| SAW, DEMO | 11/25/2017 | 1 | 500001 | |
| SAW, DEMO | 11/25/2017 | 1 | 500002 | |
| SAW, DEMO | 11/25/2017 | 1 | 500003 | |
| SAW, DEMO | 11/25/2017 | 1 | 500004 | |
| SAW, DEMO | 11/25/2017 | 1 | 500005 | |
| SAW, DEMO | 11/26/2017 | 1 | 500001 | |
| SAW, DEMO | 11/26/2017 | 1 | 500002 | |
| SAW, DEMO | 11/26/2017 | 1 | 500003 | |
| SAW, DEMO | 11/26/2017 | 1 | 500004 | |
| SAW, DEMO | 11/26/2017 | 1 | 500005 | |
| SAW, DEMO | 11/28/2017 | 1 | 500001 | |
| SAW, DEMO | 11/28/2017 | 1 | 500002 | |
| SAW, DEMO | 11/28/2017 | 1 | 500003 | |
| SAW, DEMO | 11/28/2017 | 1 | 500004 | |
| SAW, DEMO | 11/28/2017 | 1 | 500005 | |

EQUIPMENT PROJECT NOTES


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| SAW, DEMO | 11/29/2017 | 1 | 500001 | |
| SAW, DEMO | 11/29/2017 | 1 | 500002 | |
| SAW, DEMO | 11/29/2017 | 1 | 500003 | |
| SAW, DEMO | 11/29/2017 | 1 | 500004 | |
| SAW, DEMO | 11/29/2017 | 1 | 500005 | |
| SAW, DEMO | 11/30/2017 | 1 | 500001 | |
| SAW, DEMO | 11/30/2017 | 1 | 500002 | |
| SAW, DEMO | 11/30/2017 | 1 | 500003 | |
| SAW, DEMO | 11/30/2017 | 1 | 500004 | |
| SAW, DEMO | 11/30/2017 | 1 | 500005 | |
| SAW, DEMO | 12/1/2017 | 1 | 500001 | |
| SAW, DEMO | 12/1/2017 | 1 | 500002 | |
| SAW, DEMO | 12/1/2017 | 1 | 500003 | |
| SAW, DEMO | 12/1/2017 | 1 | 500004 | |
| SAW, DEMO | 12/1/2017 | 1 | 500005 | |
| SAW, DEMO | 12/2/2017 | 1 | 500001 | |
| SAW, DEMO | 12/2/2017 | 1 | 500002 | |
| SAW, DEMO | 12/2/2017 | 1 | 500003 | |
| SAW, DEMO | 12/2/2017 | 1 | 500004 | |
| SAW, DEMO | 12/2/2017 | 1 | 500005 | |
| TOOL BOX (PORTABLE) | 12/1/2017 | 1 | 512001 | |
| TOOL BOX (PORTABLE) | 12/2/2017 | 1 | 512001 | |
| TOOL BOX (PORTABLE) | 12/4/2017 | 1 | 512001 | |
| VACUUM, HEPA (LG) | 11/3/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/4/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/5/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/6/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/8/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/9/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/10/2017 | 1 | 523001 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 11/11/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/13/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/14/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/14/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/15/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/15/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/16/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/16/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 11/17/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/22/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 11/27/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/1/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/2/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/4/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/4/2017 | 1 | 523001 | |
| VACUUM, WET/DRY | 12/1/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 12/2/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 12/4/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 12/4/2017 | 1 | 526001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/20/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/20/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/20/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/20/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/20/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 11/20/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 11/21/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/21/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/21/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/21/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/21/2017 | 1 | 531005 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| WASHER, HIGH PRESSURE (COLD) | 11/21/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 11/22/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/22/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/22/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/22/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/22/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 11/22/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 11/23/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/23/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/23/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/23/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/23/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 11/23/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 11/24/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/24/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/24/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/24/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/24/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 11/24/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 11/25/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/25/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/25/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/25/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/25/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 11/25/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 11/26/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/26/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/26/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/26/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/26/2017 | 1 | 531005 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| WASHER, HIGH PRESSURE (COLD) | 11/26/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 11/27/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/28/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/28/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/28/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/28/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/28/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 11/28/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 11/29/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/29/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/29/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/29/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/29/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 11/29/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 11/30/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 11/30/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 11/30/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 11/30/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 11/30/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 11/30/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 12/1/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/1/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/1/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 12/1/2017 | 1 | 531004 | |
| WASHER, HIGH PRESSURE (COLD) | 12/1/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 12/1/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 12/2/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/2/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/2/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 12/2/2017 | 1 | 531004 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| WASHER, HIGH PRESSURE (COLD) | 12/2/2017 | 1 | 531005 | |
| WASHER, HIGH PRESSURE (COLD) | 12/2/2017 | 1 | 531006 | |
| WASHER, HIGH PRESSURE (COLD) | 12/4/2017 | 1 | 531001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 12/1/2017 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 12/2/2017 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 12/4/2017 | 1 | 534001 | |



# EQUIPMENT ASSIGNED VEHICLES AND MILEAGE

## TOTAL: $12,903.00


| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| EARNEST GIBSON | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JAMIAH ROOKS | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-11/20/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JAMIAH ROOKS | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-11/21/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JAMIAH ROOKS | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JAMIAH ROOKS | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|---|---|---|---|---|---|---|---|
| CHARMANE COOK | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | WED-11/22/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| BRIAN SCOTT | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-11/23/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JAMIAH ROOKS | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $27.60 | | | $27.60 |
| JAMIAH ROOKS | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $41.40 | | | $41.40 |
| CHARMANE COOK | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | FRI-11/24/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|-------------|-----------|------|---------|------|-------|
| TAMMY HOLMAN | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAL GEORGIE | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JAMIAH ROOKS | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | SAT-11/25/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| BRIAN SCOTT | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAL GEORGIE | SUN-11/26/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1053546
Invoice Date: 1/26/2018

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| JEN ROUSSEAU | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JAMIAH ROOKS | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $40.39 | | | $40.39 |
| JAMIAH ROOKS | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $28.61 | | | $28.61 |
| CHARMANE COOK | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAL GEORGIE | MON-11/27/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JAMIAH ROOKS | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAL GEORGIE | TUE-11/28/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|-------------|-----------|------|---------|------|-------|
| TAMMY HOLMAN | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAL GEORGIE | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEREMY TIPPENS | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| JEREMY TIPPENS | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $34.50 | | | $34.50 |
| CHARMANE COOK | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | WED-11/29/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | THU-11/30/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| JAMIAH ROOKS | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAL GEORGIE | FRI-12/1/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAL GEORGIE | SAT-12/2/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| BRIAN SCOTT | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| DON MOTTER | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1053546

Invoice Date: 1/26/2018

| Name | Date | Vehicle Type | Vehicle # | Rate | Mileage | Rate | Total |
|------|------|--------------|-----------|------|---------|------|-------|
| RAFAEL ZAPPOCOSTA | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAL GEORGIE | SUN-12/3/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| EARNEST GIBSON | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| PETE BOYLAN | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| JEN ROUSSEAU | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| BRIAN SCOTT | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| AMIT BENGAL | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RAFAEL ZAPPOCOSTA | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| RICHARD CHANG | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| TAL GEORGIE | MON-12/4/2017 | 529-PICKUP/SUV/CAR | | $69.00 | | | $69.00 |
| | | | | $12,903.00 | | | $12,903.00 |



# SUBCONTRACTORS & VENDORS

# TOTAL: $160,105.98



| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| ACE FORMING SYSTEMS, INC | SCAFFOLDING 10/25 - 11/22/17 | 11/27/2017 | 120112 | $39,433.60 | 21% | $8,281.06 | $47,714.66 |
| ANALYTICAL ENVIRONMENTAL SERVI | BULK SAMPLE ANALYSIS | 11/20/2017 | B17110067 | $150.00 | 21% | $31.50 | $181.50 |
| ANALYTICAL ENVIRONMENTAL SERVI | ASBESTOS &LEAD BASED PAINT TESTIN | 11/28/2017 | PRM8933 | $2,000.00 | 21% | $420.00 | $2,420.00 |
| ANALYTICAL ENVIRONMENTAL SERVI | BULK SAMPLE ANALYSIS | 11/30/2017 | B17110081 | $1,100.00 | 21% | $231.00 | $1,331.00 |
| CAPITOL CLINICAL COMPREHENSIVE | DUMPSTER | 11/20/2017 | P442 | $5,100.00 | 21% | $1,071.00 | $6,171.00 |
| CAPITOL CLINICAL COMPREHENSIVE | DUMPSTER | 11/30/2017 | P513 | $4,200.00 | 21% | $882.00 | $5,082.00 |
| CAPITOL SECURITY POLICE | VEHICLES RENT 11/1 - 11/30/17 | 11/30/2017 | 2017-0691 | $11,205.75 | 21% | $2,353.21 | $13,558.96 |
| DUENAS TRAILERS | CONTAINER RENTAL 11/21 - 12/20/17 | 11/22/2017 | 174638 | $1,505.25 | 21% | $316.10 | $1,821.35 |
| DUENAS TRAILERS | CONTAINER MOVING | 11/30/2017 | 174677 | $780.50 | 21% | $163.91 | $944.41 |
| DUENAS TRAILERS | CONTAINER RENTAL 12/17 - 12/31 | 12/1/2017 | 175340 | $501.75 | 21% | $105.37 | $607.12 |
| DUENAS TRAILERS | CONTAINER RENTAL 12/17 - 12/31 | 12/1/2017 | 174722 | $2,597.95 | 21% | $545.57 | $3,143.52 |
| DUENAS TRAILERS | DUMPSTER DELIVERY 11/16/17 | 12/1/2017 | 175339 | $334.50 | 21% | $70.25 | $404.75 |
| HUERTAS TRADING CORPORATION | FLOOR STRIPPER | 11/10/2017 | 026008 | $390.25 | 21% | $81.95 | $472.20 |
| MOFFITT SERVICES | DIESEL 3 | 11/29/2017 | 51781 | $275.50 | 21% | $57.86 | $333.36 |
| MOFFITT SERVICES | DIESEL 3 | 11/30/2017 | 51795 | $313.75 | 21% | $65.89 | $379.64 |
| MOFFITT SERVICES | DIESEL 3 | 12/1/2017 | 51807 | $322.25 | 21% | $67.67 | $389.92 |
| MOFFITT SERVICES | DIESEL 3 | 12/2/2017 | 51853 | $309.50 | 21% | $65.00 | $374.50 |
| MOFFITT SERVICES | DIESEL 3 | 12/3/2017 | 51831 | $330.75 | 21% | $69.46 | $400.21 |
| MOFFITT SERVICES | DIESEL 3 | 12/4/2017 | 52353 | $309.50 | 21% | $65.00 | $374.50 |
| NAPOLES TRATTORIA ITALIANA | CREW LUNCHES 12/1-12/7/17 | 11/25/2017 | 6 | $14,000.00 | 21% | $2,940.00 | $16,940.00 |
| PIZZA CITY | FOOD FOR CREW | 10/22/2017 | 3279 | $203.40 | 21% | $42.71 | $246.11 |
| PIZZA CITY | FOOD FOR CREW | 10/25/2017 | 000865 | $55.79 | 21% | $11.72 | $67.51 |
| POPEYES | MEALS | 10/27/2017 | 10533 | $54.96 | 21% | $11.54 | $66.50 |
| SHERWIN WILLIAMS | PAINT SUPPLIES | 11/13/2017 | 1119-7 | $14.04 | 21% | $2.95 | $16.99 |
| SUNSET CONTRACTORS & RECYCLING | REMOVAL & DISPOSAL ASBESTOS FLOOR | 11/30/2017 | 1236 | $46,830.00 | 21% | $9,834.30 | $56,664.30 |
| | | | | | | | $160,105.98 |



# REIMBURSABLES

# TOTAL: $1,321.07



Client Name: EL SAN JUAN HOTEL

Invoice #: 1053546

Job / Project #: 117501295

Invoice Date: 1/26/2018

| Labor/Company Name | Description | Reimb Type | Date | Receipt # | Receipt Total | Mark Up % | Mark Up Total | Total |
|---|---|---|---|---|---|---|---|---|
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 10/20/2017 | 18960 | $50.00 | 15% | $7.50 | $57.50 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 10/30/2017 | 13485 | $40.00 | 15% | $6.00 | $46.00 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 10/30/2017 | 13150 | $60.00 | 15% | $9.00 | $69.00 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/3/2017 | 19850 | $80.00 | 15% | $12.00 | $92.00 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/4/2017 | 10995 | $58.64 | 15% | $8.80 | $67.44 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/8/2017 | 17504 | $50.00 | 15% | $7.50 | $57.50 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/9/2017 | 19228 | $40.00 | 15% | $6.00 | $46.00 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/10/2017 | 921 | $80.00 | 15% | $12.00 | $92.00 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/13/2017 | 16312 | $120.00 | 15% | $18.00 | $138.00 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/14/2017 | 15520 | $109.51 | 15% | $16.43 | $125.94 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/14/2017 | 17846 | $120.00 | 15% | $18.00 | $138.00 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/16/2017 | 11883 | $30.00 | 15% | $4.50 | $34.50 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/18/2017 | 17584 | $50.00 | 15% | $7.50 | $57.50 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/18/2017 | 017702 | $15.00 | 15% | $2.25 | $17.25 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/18/2017 | 17703 | $35.00 | 15% | $5.25 | $40.25 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/21/2017 | 838359 | $40.00 | 15% | $6.00 | $46.00 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/24/2017 | 14971 | $60.00 | 15% | $9.00 | $69.00 |
| PUMA ISLA VERDE | FUEL FOR RENTAL | | 11/27/2017 | 006982 | $28.61 | 15% | $4.29 | $32.90 |
| PUMA LA CERAMICA | FUEL FOR RENTAL | | 10/31/2017 | 94478 | $40.00 | 15% | $6.00 | $46.00 |
| TOTAL RIO GRANDE | FUEL FOR RENTAL | | 10/23/2017 | 007869 | $36.00 | 15% | $5.40 | $41.40 |
| VILLAMAR TOTAL | TIRE REPAIR | | 11/14/2017 | 24961 | $6.00 | 15% | $0.90 | $6.90 |
| | | | | | $1,148.76 | | $172.31 | $1,321.07 |