# EXHIBIT F



Project Type: HURRICANE MARIA          Attention:
Client Name: EL SAN JUAN HOTEL         Project Name: EL SAN JUAN HOTEL
Client Address: 6063 AV. ISLA VERDE    Project Address: 6063 AV. ISLA VERDE
City, State, Zip: CAROLINA, PR  00979  City, State, Zip: CAROLINA, PR  00979

# PROJECT COVER LETTER

Customer Number: 1279685

The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them.  In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.



BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

Invoice #: 1063902
Project #: 117501295
Invoice Type: Progress
Invoice Date: 2/20/2018

# PROJECT DETAILS

Project Type: HURRICANE MARIA
Client Name: EL SAN JUAN HOTEL
6063 AV. ISLA VERDE
CAROLINA, PR  00979

Attention:
Project Name: EL SAN JUAN HOTEL
Project Address: 6063 AV. ISLA VERDE
CAROLINA, PR  00979

# BILLING TOTAL

## TOTAL: $3,176,625.28



# INVOICE

BELFOR USA GROUP, INC.
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

Federal Tax ID #: 84-1309171

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 3/22/2018 |
| Invoice Number | 1063902 |
| Invoice Date | 2/20/2018 |
| Job / Project Number | 117501295 |
| Project Manager | PETE BOYLAN |

| BILL TO INFORMATION: |
|---|
| EL SAN JUAN HOTEL |
| 6063 AV. ISLA VERDE |
| CAROLINA, PR  00979 |
| pete.boylan@us.belfor.com |

| PROJECT INFORMATION: |
|---|
| Attn: |
| EL SAN JUAN HOTEL |
| 6063 AV. ISLA VERDE |
| CAROLINA, PR  00979 |

| INVOICE SUMMARY DETAIL | | |
|---|---|---|
| Billing Categories \| Billing Details Attached | INVOICE | Invoice Category Totals |
| Billable Labor | | $1,991,714.21 |
| Associated Labor Fees | | $296,113.86 |
| Materials and Consumables | | $72,241.01 |
| Equipment and Tools | | $111,581.00 |
| Equipment Assigned Vehicles and Mileage | | $19,682.50 |
| Subcontractors and Vendors | | $438,161.09 |
| Reimbursable Items | | $445.54 |
| REMIT PAYMENT TO: | Invoice Sub Total | $2,929,939.21 |
| BELFOR USA | Off-Site Logistical / Mobilization Fee | $175,796.35 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI  48009 | Tax Total | $79,668.57 |
| | Credit - See Attached | ($8,778.85) |
| | Invoice Total Amount Due | $3,176,625.28 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

Job / Project Number
117501295

Invoice Number
1063902



Customer: EL SAN JUAN HOTEL
Job / Project #: 117501295

Invoice #: 1063902
Invoice Date: 2/20/2018

| BILLING CATEGORY SUMMARY | TOTAL BILLED | SALES TAX % | SALES TAX $ | TOTAL |
|---|---|---|---|---|
| LABOR | $1,991,714.21 | 4.0000 | $79,668.57 | $2,071,382.77 |
| LABOR ASSOCIATED FEES | $296,113.86 | | | $296,113.86 |
| PREVAILING WAGE BENEFITS | | | | |
| HOTEL | | | | |
| SPECIALTY ITEMS | | | | |
| MATERIALS / CONSUMABLES | $72,241.01 | | | $72,241.01 |
| EQUIPMENT / TOOLS | $111,581.00 | | | $111,581.00 |
| EQUIPMENT ASSIGNED VEHICLES | $19,682.50 | | | $19,682.50 |
| SUBCONTRACTOR / VENDORS | $438,161.09 | | | $438,161.09 |
| LABOR MANAGEMENT FEE | | | | |
| REIMBURSABLE | $445.54 | | | $445.54 |
| EQUIPMENT CAPS (CREDIT) | | | | |
| BILLING TERMS CAPS (CREDIT) | | | | |
| OFF-SITE LOGISTICAL SUPPORT | $175,796.35 | | | $175,796.35 |
| OTHER / ADDITIONAL FEES | | | | |
| TOTALS | $3,105,735.56 | | $79,668.57 | $3,185,404.13 |

SALES TAX SUMMARY

T&M Pro™ - ©2008-2018 - All Rights Reserved



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job/project #: 117501295

Invoice Date: 2/20/2018

# BILLABLE LABOR

# TOTAL: $1,991,714.21



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| DAMARIS COLLAZO | AA | SEE PTS | $47.00 | TUE-12/5/2017 | 7.00 | | $329.00 | | $329.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-12/5/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | TUE-12/5/2017 | 8.00 | 4.00 | $376.00 | $282.00 | $658.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | TUE-12/5/2017 | 6.00 | | $282.00 | | $282.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | TUE-12/5/2017 | 8.00 | 5.50 | $680.00 | $701.25 | $1,381.25 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | TUE-12/5/2017 | 8.00 | 3.50 | $680.00 | $446.25 | $1,126.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | TUE-12/5/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 0.50 | $328.00 | $30.75 | $358.75 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 5.00 | | $205.00 | | $205.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 5.00 | | $205.00 | | $205.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 5.00 | | $205.00 | | $205.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| GILBERT TORRES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 5.00 | | $205.00 | | $205.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 5.50 | | $225.50 | | $225.50 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 2.50 | 2.00 | $102.50 | $123.00 | $225.50 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 6.50 | | $266.50 | | $266.50 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| LIZANDRA ABELLA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 5.00 | | $205.00 | | $205.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 5.00 | | $205.00 | | $205.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 6.00 | $328.00 | $369.00 | $697.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVIN JOSE | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| MELVIN JOSE | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| PETEYUAN RESTO | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 5.00 | | $205.00 | | $205.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| REBECA UPIA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| REYNALDO GONZALES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 5.00 | | $205.00 | | $205.00 |
| REYNALDO GONZALES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.00 | | $123.00 | | $123.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE ROVIRA QUINONES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 4.50 | | $184.50 | | $184.50 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | TUE-12/5/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ROLAND WATLEY | HSO | SEE PTS | $105.50 | TUE-12/5/2017 | 3.50 | | $369.25 | | $369.25 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-12/5/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | TUE-12/5/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-12/5/2017 | 3.00 | | $204.00 | | $204.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | TUE-12/5/2017 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | TUE-12/5/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | TUE-12/5/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | TUE-12/5/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | TUE-12/5/2017 | 8.00 | 2.00 | $1,508.00 | $565.50 | $2,073.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-12/5/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | TUE-12/5/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-12/5/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | TUE-12/5/2017 | 8.00 | 8.50 | $1,240.00 | $1,976.25 | $3,216.25 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | TUE-12/5/2017 | 3.00 | | $316.50 | | $316.50 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | TUE-12/5/2017 | 4.00 | | $422.00 | | $422.00 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | TUE-12/5/2017 | 1.00 | 3.50 | $105.50 | $553.88 | $659.38 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | TUE-12/5/2017 | 7.50 | | $791.25 | | $791.25 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | TUE-12/5/2017 | 0.50 | 7.00 | $52.75 | $1,107.75 | $1,160.50 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | TUE-12/5/2017 | 12.50 | | $1,318.75 | | $1,318.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANTONIO GALLOWAY | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | | $652.00 | | $652.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ERIK VALDES APONTE | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JESSIE QUINONES TORRES | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 6.00 | | $489.00 | | $489.00 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 2.00 | 5.50 | $163.00 | $672.38 | $835.38 |
| JOSE REYES | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN BELBRU GONZALEZ | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN ROLON | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | | $652.00 | | $652.00 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | TUE-12/5/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |
| BRANDON JACKSON | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| DAMIEN BATTS | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |
| DAMIEN BATTS | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 8.00 | 1.50 | $724.00 | $203.63 | $927.63 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | TUE-12/5/2017 | | 2.00 | | $271.50 | $271.50 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| KEITH SCOTT | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |
| KEITH SCOTT | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 12.50 | | $1,131.25 | | $1,131.25 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 6.00 | | $543.00 | | $543.00 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 8.00 | 1.50 | $724.00 | $203.63 | $927.63 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | TUE-12/5/2017 | | 2.00 | | $271.50 | $271.50 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 6.00 | | $543.00 | | $543.00 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 2.00 | 5.50 | $181.00 | $746.63 | $927.63 |
| TYLER PRATT | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |
| TYLER PRATT | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 7.50 | | $678.75 | | $678.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | TUE-12/5/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| DAMARIS COLLAZO | AA | SEE PTS | $47.00 | WED-12/6/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-12/6/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | WED-12/6/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | WED-12/6/2017 | | 2.50 | | $176.25 | $176.25 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | WED-12/6/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-12/6/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | WED-12/6/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | WED-12/6/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ENID DIAZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | WED-12/6/2017 | | 7.00 | | $430.50 | $430.50 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JENNY GRILLION | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 4.50 | | $184.50 | | $184.50 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVYN JOSE | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-12/6/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-12/6/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | WED-12/6/2017 | 5.00 | | $205.00 | | $205.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| PETEYUAN RESTO | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| RUTH BEYLEY | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| STEPHANIE ROVIRA QUINONES | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | WED-12/6/2017 | 6.50 | | $266.50 | | $266.50 |
| ZENON TORRES | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | WED-12/6/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-12/6/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | WED-12/6/2017 | 8.00 | 3.00 | $384.00 | $216.00 | $600.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | WED-12/6/2017 | 4.50 | | $306.00 | | $306.00 |
| ANN NOELKER | PA | SEE PTS | $68.00 | WED-12/6/2017 | 4.50 | | $306.00 | | $306.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | WED-12/6/2017 | 8.00 | 3.50 | $544.00 | $357.00 | $901.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | WED-12/6/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | WED-12/6/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-12/6/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | WED-12/6/2017 | 8.00 | 2.00 | $1,508.00 | $565.50 | $2,073.50 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-12/6/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | WED-12/6/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-12/6/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | WED-12/6/2017 | 8.00 | 3.00 | $1,240.00 | $697.50 | $1,937.50 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | WED-12/6/2017 | 8.00 | | $844.00 | | $844.00 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | WED-12/6/2017 | 8.00 | | $844.00 | | $844.00 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | WED-12/6/2017 | | 7.00 | | $1,107.75 | $1,107.75 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JARVIS WILTZ | TL | SEE PTS | $105.50 | WED-12/6/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ERIK VALDES APONTE | TN | SEE PTS | $81.50 | WED-12/6/2017 | 6.00 | | $489.00 | | $489.00 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | | $652.00 | | $652.00 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | WED-12/6/2017 | | 5.50 | | $672.38 | $672.38 |
| JOSE REYES | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | | $652.00 | | $652.00 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | WED-12/6/2017 | | 7.00 | | $855.75 | $855.75 |
| JUAN BELBRU GONZALEZ | TN | SEE PTS | $81.50 | WED-12/6/2017 | 6.00 | | $489.00 | | $489.00 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | | $652.00 | | $652.00 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | WED-12/6/2017 | | 7.00 | | $855.75 | $855.75 |
| JUAN ROLON | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | WED-12/6/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAMIEN BATTS | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | | $724.00 | | $724.00 |
| DAMIEN BATTS | TS | SEE PTS | $90.50 | WED-12/6/2017 | | 7.00 | | $950.25 | $950.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | | $724.00 | | $724.00 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | WED-12/6/2017 | | 7.00 | | $950.25 | $950.25 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | | $724.00 | | $724.00 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | WED-12/6/2017 | | 7.00 | | $950.25 | $950.25 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | | $724.00 | | $724.00 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | WED-12/6/2017 | | 7.00 | | $950.25 | $950.25 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | | $724.00 | | $724.00 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | WED-12/6/2017 | | 7.00 | | $950.25 | $950.25 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | | $724.00 | | $724.00 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | WED-12/6/2017 | | 7.00 | | $950.25 | $950.25 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | | $724.00 | | $724.00 |
| TORINO DUBIN | TS | SEE PTS | $90.50 | WED-12/6/2017 | | 5.00 | | $678.75 | $678.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | WED-12/6/2017 | 8.00 | | $724.00 | | $724.00 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | WED-12/6/2017 | | 7.00 | | $950.25 | $950.25 |
| DAMARIS COLLAZO | AA | SEE PTS | $47.00 | THU-12/7/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-12/7/2017 | 4.00 | | $188.00 | | $188.00 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | THU-12/7/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | THU-12/7/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | THU-12/7/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | THU-12/7/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | THU-12/7/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| CRISTHIAN ARBELO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIA SANTIAGO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1063902

Job / Project #: 117501295                         Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JENNIFER RODRIGUEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVIN JOSE | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| NOE DEE MONGE | GL | SEE PTS | $41.00 | THU-12/7/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | 3.00 | $287.00 | $184.50 | $471.50 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| PETEYUAN RESTO | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL CALDERON | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE ROVIRA QUINONES | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | THU-12/7/2017 | 7.00 | | $287.00 | | $287.00 |
| YELTSIN JAVIER PEREZ | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | THU-12/7/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-12/7/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | THU-12/7/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-12/7/2017 | 3.00 | | $204.00 | | $204.00 |
| ANN NOELKER | PA | SEE PTS | $68.00 | THU-12/7/2017 | 3.00 | | $204.00 | | $204.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | THU-12/7/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | THU-12/7/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | THU-12/7/2017 | 3.00 | | $204.00 | | $204.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1063902

Job / Project #: 117501295                        Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ERICH WOLFE | PC | SEE PTS | $188.50 | THU-12/7/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | THU-12/7/2017 | 8.00 | 1.50 | $1,508.00 | $424.13 | $1,932.13 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | THU-12/7/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | THU-12/7/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-12/7/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | THU-12/7/2017 | 8.00 | 3.00 | $1,240.00 | $697.50 | $1,937.50 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | THU-12/7/2017 | 7.50 | | $791.25 | | $791.25 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | THU-12/7/2017 | 0.50 | 7.00 | $52.75 | $1,107.75 | $1,160.50 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | THU-12/7/2017 | 7.50 | | $791.25 | | $791.25 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | THU-12/7/2017 | 0.50 | 7.00 | $52.75 | $1,107.75 | $1,160.50 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | THU-12/7/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | | $652.00 | | $652.00 |
| ANTONIO GALLOWAY | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ERIK VALDES APONTE | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | THU-12/7/2017 | 7.50 | | $611.25 | | $611.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | THU-12/7/2017 | 0.50 | 7.00 | $40.75 | $855.75 | $896.50 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | THU-12/7/2017 | 7.00 | | $570.50 | | $570.50 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-12/7/2017 | 7.00 | | $570.50 | | $570.50 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-12/7/2017 | 1.00 | 5.50 | $81.50 | $672.38 | $753.88 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE REYES | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | THU-12/7/2017 | 3.50 | | $285.25 | | $285.25 |
| JUAN BELBRU GONZALEZ | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | THU-12/7/2017 | 7.50 | | $611.25 | | $611.25 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | THU-12/7/2017 | 0.50 | 7.00 | $40.75 | $855.75 | $896.50 |
| JUAN ROLON | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | THU-12/7/2017 | 4.50 | | $366.75 | | $366.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | THU-12/7/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | THU-12/7/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAMIEN BATTS | TS | SEE PTS | $90.50 | THU-12/7/2017 | 7.50 | | $678.75 | | $678.75 |
| DAMIEN BATTS | TS | SEE PTS | $90.50 | THU-12/7/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | THU-12/7/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | THU-12/7/2017 | 7.50 | | $678.75 | | $678.75 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | THU-12/7/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | THU-12/7/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | THU-12/7/2017 | 7.50 | | $678.75 | | $678.75 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | THU-12/7/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | THU-12/7/2017 | 7.50 | | $678.75 | | $678.75 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | THU-12/7/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | THU-12/7/2017 | 7.50 | | $678.75 | | $678.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | THU-12/7/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| RAFAEL ZAPPACOSTA | TS | SEE PTS | $90.50 | THU-12/7/2017 | 12.00 | | $1,086.00 | | $1,086.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| REDOUAN BOUHIR | TS | SEE PTS | $90.50 | THU-12/7/2017 | 12.00 | | $1,086.00 | | $1,086.00 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | THU-12/7/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | THU-12/7/2017 | 7.50 | | $678.75 | | $678.75 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | THU-12/7/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | THU-12/7/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TYLER PRATT | TS | SEE PTS | $90.50 | THU-12/7/2017 | 7.50 | | $678.75 | | $678.75 |
| TYLER PRATT | TS | SEE PTS | $90.50 | THU-12/7/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | THU-12/7/2017 | 7.50 | | $678.75 | | $678.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | THU-12/7/2017 | 0.50 | 7.00 | $45.25 | $950.25 | $995.50 |
| DAMARIS COLLAZO | AA | SEE PTS | $47.00 | FRI-12/8/2017 | 8.00 | | $376.00 | | $376.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-12/8/2017 | 8.00 | 5.50 | $376.00 | $387.75 | $763.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-12/8/2017 | | 3.00 | | $211.50 | $211.50 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | FRI-12/8/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | FRI-12/8/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-12/8/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | FRI-12/8/2017 | 8.00 | 2.00 | $680.00 | $255.00 | $935.00 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | FRI-12/8/2017 | 8.00 | 5.00 | $680.00 | $637.50 | $1,317.50 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | FRI-12/8/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| ALEXIS GONZALEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| ANTHONY LA MADRID | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| BENJAMIN VEGA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| BRIAN CONCEPCION | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| CARLOS RIVAS | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| DAVID RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| EDGARDO DEL VALLE | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| ELVEN SLAUGHTER | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| ENID DIAZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| GILBERT TORRES | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| GLORIA SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 1.00 | | $41.00 | | $41.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| HECTOR LLANOS | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| ISABEL ENCARNACION | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JENNIFER RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 1.00 | | $41.00 | | $41.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE GONZALEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| LIZBETH MANTALVO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A TORRES | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS J SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MELENDEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| LUZ J RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ RODRIQUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| MARIANGELIE BAEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MELVIN JOSE | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 1.00 | | $41.00 | | $41.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 7.00 | 1.00 | $287.00 | $61.50 | $348.50 |
| OLGA ABREU | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 3.50 | | $143.50 | | $143.50 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| PETEYUAN RESTO | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| REINALDO GONZALEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| SAMUEL VIRELLA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| SHAKAIRA RAMOS | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 4.00 | | $164.00 | | $164.00 |
| STEPHANIE ROVIRA QUINONES | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| TERESITA VELEZ | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M MORALES | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| WILFREDO ESQUILIN | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| YOJAIRI ESPINAL | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| ZENON TORRES | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| ZULMA FRET | GL | SEE PTS | $41.00 | FRI-12/8/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-12/8/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-12/8/2017 | 8.00 | 2.00 | $384.00 | $144.00 | $528.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | FRI-12/8/2017 | 3.50 | | $238.00 | | $238.00 |
| ANN NOELKER | PA | SEE PTS | $68.00 | FRI-12/8/2017 | 3.50 | | $238.00 | | $238.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | FRI-12/8/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | FRI-12/8/2017 | 3.50 | | $238.00 | | $238.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | FRI-12/8/2017 | 3.50 | | $238.00 | | $238.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-12/8/2017 | 8.00 | 3.50 | $1,508.00 | $989.63 | $2,497.63 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | FRI-12/8/2017 | 8.00 | 3.00 | $1,508.00 | $848.25 | $2,356.25 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-12/8/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | FRI-12/8/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-12/8/2017 | 8.00 | 2.50 | $500.00 | $234.38 | $734.38 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | FRI-12/8/2017 | 8.00 | 5.50 | $1,240.00 | $1,278.75 | $2,518.75 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | FRI-12/8/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | FRI-12/8/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | FRI-12/8/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANTONIO GALLOWAY | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 7.00 | | $570.50 | | $570.50 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ERIK VALDES APONTE | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | | $652.00 | | $652.00 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JESSIE QUINONES TORRES | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 2.50 | $652.00 | $305.63 | $957.63 |
| JOSE REYES | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JUAN BELBRU GONZALEZ | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JUAN C RIVERA | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| JUAN ROLON | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | FRI-12/8/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 1.50 | $724.00 | $203.63 | $927.63 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 1.50 | $724.00 | $203.63 | $927.63 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 6.50 | | $588.25 | | $588.25 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 0.50 | $724.00 | $67.88 | $791.88 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 0.50 | $724.00 | $67.88 | $791.88 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 1.50 | $724.00 | $203.63 | $927.63 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 1.50 | $724.00 | $203.63 | $927.63 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | FRI-12/8/2017 | 8.00 | 0.50 | $724.00 | $67.88 | $791.88 |
| DAMARIS COLLAZO | AA | SEE PTS | $47.00 | SAT-12/9/2017 | 5.00 | | $352.50 | | $352.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-12/9/2017 | 11.00 | | $775.50 | | $775.50 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | SAT-12/9/2017 | 11.00 | | $775.50 | | $775.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SAT-12/9/2017 | 9.00 | | $634.50 | | $634.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-12/9/2017 | 10.00 | | $1,275.00 | | $1,275.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | SAT-12/9/2017 | 8.00 | | $1,020.00 | | $1,020.00 |
| ABNER PACHECO | GL | SEE PTS | $41.00 | SAT-12/9/2017 | 12.00 | | $738.00 | | $738.00 |
| ALBERTO DELGADO | GL | SEE PTS | $41.00 | SAT-12/9/2017 | 9.00 | | $553.50 | | $553.50 |
| ALEXIS GONZALEZ | GL | SEE PTS | $41.00 | SAT-12/9/2017 | 12.00 | | $738.00 | | $738.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| CAMILO TORRES | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 9.00 | | $553.50 | $553.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 6.00 | | $369.00 | $369.00 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 12.00 | | $738.00 | $738.00 |
| HAYDEE CARRASCO | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 12.00 | | $738.00 | $738.00 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 6.00 | | $369.00 | $369.00 |
| IRWIN VALERA | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 12.00 | | $738.00 | $738.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 9.00 | | $553.50 | $553.50 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 10.00 | | $615.00 | $615.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 9.00 | | $553.50 | $553.50 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 6.00 | | $369.00 | $369.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 9.00 | | $553.50 | $553.50 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 10.00 | | $615.00 | $615.00 |
| MARLEEN FIGUEROA | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 9.00 | | $553.50 | $553.50 |
| MICHAEL A ESTRELLA | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 9.00 | | $553.50 | $553.50 |
| MICHAEL SEPULVEDA | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 6.00 | | $369.00 | $369.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 6.00 | | $369.00 | $369.00 |
| PETEYUAN RESTO | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 9.00 | | $553.50 | $553.50 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 9.00 | | $553.50 | $553.50 |
| YARELIX FIGUEROA | GL | SEE PTS | $41.00 | SAT-12/9/2017 | | 9.00 | | $553.50 | $553.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SAT-12/9/2017 | | 8.50 | | $1,345.13 | $1,345.13 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | SAT-12/9/2017 | | 9.50 | | $969.00 | $969.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SAT-12/9/2017 | | 8.00 | | $2,262.00 | $2,262.00 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | SAT-12/9/2017 | | 8.00 | | $2,262.00 | $2,262.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-12/9/2017 | | 9.50 | | $890.63 | $890.63 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | SAT-12/9/2017 | | 10.50 | | $984.38 | $984.38 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-12/9/2017 | | 8.00 | | $750.00 | $750.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SAT-12/9/2017 | | 11.00 | | $2,557.50 | $2,557.50 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | SAT-12/9/2017 | | 9.50 | | $1,503.38 | $1,503.38 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 9.00 | | $1,100.25 | $1,100.25 |
| JADIEL RIVERA | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| JESSIE QUINONES TORRES | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| JOSE REYES | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| JUAN ROLON | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| ROBERT CALO | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | SAT-12/9/2017 | | 6.00 | | $733.50 | $733.50 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | SAT-12/9/2017 | | 6.00 | | $814.50 | $814.50 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | SAT-12/9/2017 | | 6.00 | | $814.50 | $814.50 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | SAT-12/9/2017 | | 6.00 | | $814.50 | $814.50 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | SAT-12/9/2017 | | 9.50 | | $1,289.63 | $1,289.63 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | SAT-12/9/2017 | | 6.00 | | $814.50 | $814.50 |
| GLORIWAN AQUINO | GL | SEE PTS | $41.00 | SUN-12/10/2017 | | 12.00 | | $738.00 | $738.00 |
| JOSE D SANTANA | GL | SEE PTS | $41.00 | SUN-12/10/2017 | | 12.00 | | $738.00 | $738.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | SUN-12/10/2017 | | 9.00 | | $2,544.75 | $2,544.75 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SUN-12/10/2017 | | 6.00 | | $1,395.00 | $1,395.00 |
| DAMARIS COLLAZO | AA | SEE PTS | $47.00 | MON-12/11/2017 | 8.00 | 2.00 | $376.00 | $141.00 | $517.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-12/11/2017 | 8.00 | 4.50 | $376.00 | $317.25 | $693.25 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | MON-12/11/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-12/11/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| EARNEST GIBSON | APM | SEE PTS | $85.00 | MON-12/11/2017 | 8.00 | | $680.00 | | $680.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-12/11/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HECTOR L CINTRON FERER | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| JENNIFER RODRIGUEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| NELLY ROSADO | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECA UPIA | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | MON-12/11/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-12/11/2017 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | MON-12/11/2017 | 3.00 | | $204.00 | | $204.00 |
| ANN NOELKER | PA | SEE PTS | $68.00 | MON-12/11/2017 | 3.00 | | $204.00 | | $204.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | MON-12/11/2017 | 3.00 | | $204.00 | | $204.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | MON-12/11/2017 | 3.00 | | $204.00 | | $204.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-12/11/2017 | 8.00 | 1.00 | $1,508.00 | $282.75 | $1,790.75 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | MON-12/11/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-12/11/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | MON-12/11/2017 | 8.00 | 4.00 | $1,240.00 | $930.00 | $2,170.00 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | MON-12/11/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | MON-12/11/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | MON-12/11/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGELICA BATISTA | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANTONIO GALLOWAY | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ERIK VALDES APONTE | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



| | | Client Name: EL SAN JUAN HOTEL | | | Invoice #: 1063902 | | | |
|---|---|---|---|---|---|---|---|---|
| | | Job / Project #: 117501295 | | | Invoice Date: 2/20/2018 | | | |

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL OTERO | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | MON-12/11/2017 | 7.00 | | $570.50 | | $570.50 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE REYES | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JUAN ROLON | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | MON-12/11/2017 | 7.00 | | $570.50 | | $570.50 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | MON-12/11/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | MON-12/11/2017 | 5.50 | | $497.75 | | $497.75 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | MON-12/11/2017 | 2.50 | 3.50 | $226.25 | $475.13 | $701.38 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 4.00 | $724.00 | $543.00 | $1,267.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | MON-12/11/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-12/12/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | TUE-12/12/2017 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | TUE-12/12/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-12/12/2017 | | 1.00 | | $61.50 | $61.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JENNIFER RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| NELLY ROSADO | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | TUE-12/12/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-12/12/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | TUE-12/12/2017 | 5.00 | | $312.50 | | $312.50 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | TUE-12/12/2017 | 3.00 | 2.00 | $187.50 | $187.50 | $375.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-12/12/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | TUE-12/12/2017 | 8.00 | 4.00 | $1,240.00 | $930.00 | $2,170.00 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | TUE-12/12/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | TUE-12/12/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | TUE-12/12/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ANGELICA BATISTA | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAMARIS COLLAZO | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ERIK VALDES APONTE | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JADIEL RIVERA | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1063902

Job / Project #: 117501295                         Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE REYES | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN BELBRU GONZALEZ | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | TUE-12/12/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 2.00 | $724.00 | $271.50 | $995.50 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| RICHARD CHANG | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 6.00 | $724.00 | $814.50 | $1,538.50 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | TUE-12/12/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-12/13/2017 | 4.00 | | $188.00 | | $188.00 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | WED-12/13/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | WED-12/13/2017 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | WED-12/13/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-12/13/2017 | 3.00 | | $123.00 | | $123.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-12/13/2017 | | 2.00 | | $123.00 | $123.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | 4.50 | $328.00 | $276.75 | $604.75 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 3.00 | | $123.00 | | $123.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | WED-12/13/2017 | 6.00 | | $246.00 | | $246.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| NELLY VARGAS | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 4.50 | | $184.50 | | $184.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | WED-12/13/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-12/13/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | WED-12/13/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | WED-12/13/2017 | 3.00 | | $204.00 | | $204.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | WED-12/13/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-12/13/2017 | 4.50 | | $281.25 | | $281.25 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | WED-12/13/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-12/13/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | WED-12/13/2017 | 8.00 | 5.00 | $1,240.00 | $1,162.50 | $2,402.50 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | WED-12/13/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | WED-12/13/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | WED-12/13/2017 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGELICA BATISTA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANTONIO GALLOWAY | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ERIK VALDES APONTE | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE M RIVERA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE REYES | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN BELBRU GONZALEZ | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | WED-12/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | WED-12/13/2017 | 3.00 | | $271.50 | | $271.50 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | WED-12/13/2017 | 3.00 | | $271.50 | | $271.50 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | WED-12/13/2017 | 3.00 | | $271.50 | | $271.50 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | WED-12/13/2017 | 5.00 | 3.50 | $452.50 | $475.13 | $927.63 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | WED-12/13/2017 | 2.50 | | $226.25 | | $226.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | WED-12/13/2017 | 3.00 | | $271.50 | | $271.50 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | WED-12/13/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | WED-12/13/2017 | 8.00 | 4.50 | $724.00 | $610.88 | $1,334.88 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | WED-12/13/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | WED-12/13/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | WED-12/13/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | WED-12/13/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | WED-12/13/2017 | 3.00 | | $271.50 | | $271.50 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | WED-12/13/2017 | 5.00 | 3.50 | $452.50 | $475.13 | $927.63 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | WED-12/13/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-12/14/2017 | 8.00 | | $376.00 | | $376.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | THU-12/14/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | THU-12/14/2017 | 7.00 | | $329.00 | | $329.00 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | THU-12/14/2017 | 8.00 | 4.00 | $680.00 | $510.00 | $1,190.00 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | THU-12/14/2017 | 7.00 | | $287.00 | | $287.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | THU-12/14/2017 | 6.00 | | $246.00 | | $246.00 |
| EDUARDO J RODRIGUEZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 7.00 | | $287.00 | | $287.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| JESUS SANTOS | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS MUNOS ORTIZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILU MARTINEZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 6.00 | | $246.00 | | $246.00 |
| MICHAEL X ORTIZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| NELLY VARGAS | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| RUTH BEYLEY | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | THU-12/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-12/14/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | THU-12/14/2017 | 8.00 | 3.50 | $384.00 | $252.00 | $636.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-12/14/2017 | 6.00 | | $408.00 | | $408.00 |
| ANN NOELKER | PA | SEE PTS | $68.00 | THU-12/14/2017 | 4.50 | | $306.00 | | $306.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | THU-12/14/2017 | 4.00 | | $272.00 | | $272.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | THU-12/14/2017 | 6.50 | | $442.00 | | $442.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | THU-12/14/2017 | 4.00 | | $272.00 | | $272.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | THU-12/14/2017 | 2.00 | | $125.00 | | $125.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | THU-12/14/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-12/14/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | THU-12/14/2017 | 8.00 | 4.00 | $1,240.00 | $930.00 | $2,170.00 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | THU-12/14/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | THU-12/14/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | THU-12/14/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGELICA BATISTA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANTONIO GALLOWAY | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAMARIS COLLAZO | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ERIK VALDES APONTE | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JADIEL RIVERA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE REYES | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN BELBRU GONZALEZ | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | THU-12/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | THU-12/14/2017 | 2.00 | | $181.00 | | $181.00 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | THU-12/14/2017 | 6.00 | 3.50 | $543.00 | $475.13 | $1,018.13 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | THU-12/14/2017 | 2.00 | | $181.00 | | $181.00 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | THU-12/14/2017 | 6.00 | 3.50 | $543.00 | $475.13 | $1,018.13 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | THU-12/14/2017 | 2.00 | | $181.00 | | $181.00 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | THU-12/14/2017 | 6.00 | 3.50 | $543.00 | $475.13 | $1,018.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | THU-12/14/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | THU-12/14/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | THU-12/14/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | THU-12/14/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | THU-12/14/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | THU-12/14/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | THU-12/14/2017 | 2.00 | | $181.00 | | $181.00 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | THU-12/14/2017 | 6.00 | 3.50 | $543.00 | $475.13 | $1,018.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | THU-12/14/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| KATHY ROSTON | AA | SEE PTS | $47.00 | FRI-12/15/2017 | 1.50 | | $70.50 | | $70.50 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | FRI-12/15/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | FRI-12/15/2017 | 7.50 | | $352.50 | | $352.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | FRI-12/15/2017 | 8.00 | 3.00 | $680.00 | $382.50 | $1,062.50 |
| ENRIQUE RODRIGUEZ | APM | SEE PTS | $85.00 | FRI-12/15/2017 | 3.00 | | $255.00 | | $255.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 3.50 | | $143.50 | | $143.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 4.00 | | $164.00 | | $164.00 |
| JESUS SANTOS | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 4.00 | | $164.00 | | $164.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LUZ I MALAVE | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| NELLY VARGAS | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 4.00 | | $164.00 | | $164.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | FRI-12/15/2017 | 8.00 | | $328.00 | | $328.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | FRI-12/15/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-12/15/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | FRI-12/15/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | FRI-12/15/2017 | 8.00 | 1.50 | $544.00 | $153.00 | $697.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | FRI-12/15/2017 | 6.00 | | $408.00 | | $408.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | FRI-12/15/2017 | 4.00 | | $250.00 | | $250.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | FRI-12/15/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-12/15/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | FRI-12/15/2017 | 8.00 | 4.00 | $1,240.00 | $930.00 | $2,170.00 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | FRI-12/15/2017 | 8.00 | 5.50 | $844.00 | $870.38 | $1,714.38 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | FRI-12/15/2017 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | FRI-12/15/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANGELICA BATISTA | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAMARIS COLLAZO | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 5.50 | $652.00 | $672.38 | $1,324.38 |
| JOSE REYES | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | FRI-12/15/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 11.50 | | $1,040.75 | | $1,040.75 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 12.50 | | $1,131.25 | | $1,131.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 8.00 | 4.00 | $724.00 | $543.00 | $1,267.00 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 8.00 | 1.50 | $724.00 | $203.63 | $927.63 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 8.00 | 4.00 | $724.00 | $543.00 | $1,267.00 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 8.00 | 5.50 | $724.00 | $746.63 | $1,470.63 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 6.00 | | $543.00 | | $543.00 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | FRI-12/15/2017 | 8.00 | 1.50 | $724.00 | $203.63 | $927.63 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | SAT-12/16/2017 | 8.00 | | $564.00 | | $564.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | SAT-12/16/2017 | 1.50 | | $105.75 | | $105.75 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | SAT-12/16/2017 | 7.00 | | $892.50 | | $892.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | SAT-12/16/2017 | 2.00 | | $123.00 | | $123.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | SAT-12/16/2017 | 7.00 | | $430.50 | | $430.50 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | SAT-12/16/2017 | 2.00 | | $123.00 | | $123.00 |
| JESSICA GUZMAN | GL | SEE PTS | $41.00 | SAT-12/16/2017 | 6.50 | | $399.75 | | $399.75 |
| JESUS SANTOS | GL | SEE PTS | $41.00 | SAT-12/16/2017 | 7.00 | | $430.50 | | $430.50 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | SAT-12/16/2017 | 7.00 | | $430.50 | | $430.50 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | SAT-12/16/2017 | 7.00 | | $430.50 | | $430.50 |
| DON MOTTER | HSO | SEE PTS | $105.50 | SAT-12/16/2017 | 10.00 | | $1,582.50 | | $1,582.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SAT-12/16/2017 | 4.00 | | $633.00 | | $633.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | SAT-12/16/2017 | 2.50 | | $255.00 | | $255.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | SAT-12/16/2017 | 2.50 | | $255.00 | | $255.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | SAT-12/16/2017 | 2.50 | | $255.00 | | $255.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | SAT-12/16/2017 | 2.00 | | $187.50 | | $187.50 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SAT-12/16/2017 | 8.00 | | $1,860.00 | | $1,860.00 |
| BRIAN SCOTT | TL | SEE PTS | $105.50 | SAT-12/16/2017 | 6.50 | | $1,028.63 | | $1,028.63 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | SAT-12/16/2017 | 6.50 | | $1,028.63 | | $1,028.63 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | SAT-12/16/2017 | 8.00 | | $1,266.00 | | $1,266.00 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | SAT-12/16/2017 | 7.00 | | $855.75 | | $855.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | SAT-12/16/2017 | 7.00 | | $855.75 | | $855.75 |
| ANGELICA BATISTA | TN | SEE PTS | $81.50 | SAT-12/16/2017 | 7.00 | | $855.75 | | $855.75 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | SAT-12/16/2017 | 7.00 | | $855.75 | | $855.75 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | SAT-12/16/2017 | 7.00 | | $855.75 | | $855.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 6.50 | | $794.63 | $794.63 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 6.50 | | $794.63 | $794.63 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 6.50 | | $794.63 | $794.63 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 6.50 | | $794.63 | $794.63 |
| JOSE REYES | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 6.50 | | $794.63 | $794.63 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | SAT-12/16/2017 | | 7.00 | | $855.75 | $855.75 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 10.00 | | $1,357.50 | $1,357.50 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 10.00 | | $1,357.50 | $1,357.50 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 7.00 | | $950.25 | $950.25 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 6.50 | | $882.38 | $882.38 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 8.00 | | $1,086.00 | $1,086.00 |
| MARCUS WORELDS | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 6.50 | | $882.38 | $882.38 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 6.50 | | $882.38 | $882.38 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 6.50 | | $882.38 | $882.38 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 6.50 | | $882.38 | $882.38 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | SAT-12/16/2017 | | 6.50 | | $882.38 | $882.38 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-12/17/2017 | | 2.50 | | $395.63 | $395.63 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SUN-12/17/2017 | | 0.01 | | $2.33 | $2.33 |
| ALEXANDER SHCHUKIN | TS | SEE PTS | $90.50 | SUN-12/17/2017 | | 7.00 | | $950.25 | $950.25 |
| AMIT BENGAL | TS | SEE PTS | $90.50 | SUN-12/17/2017 | | 7.00 | | $950.25 | $950.25 |
| TAL GEORGIE | TS | SEE PTS | $90.50 | SUN-12/17/2017 | | 6.00 | | $814.50 | $814.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-12/18/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | MON-12/18/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | MON-12/18/2017 | 5.50 | | $258.50 | | $258.50 |
| ANGEL L CLAUDIO | APM | SEE PTS | $85.00 | MON-12/18/2017 | 8.00 | 3.00 | $680.00 | $382.50 | $1,062.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | MON-12/18/2017 | 7.00 | | $287.00 | | $287.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE M RODRIGUEZ | GL | SEE PTS | $41.00 | MON-12/18/2017 | 7.00 | | $287.00 | | $287.00 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | MON-12/18/2017 | 2.00 | | $82.00 | | $82.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | MON-12/18/2017 | 8.00 | | $328.00 | | $328.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | MON-12/18/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-12/18/2017 | 5.00 | | $527.50 | | $527.50 |
| LAURA CINTRON | LF | SEE PTS | $48.00 | MON-12/18/2017 | 8.00 | 1.50 | $384.00 | $108.00 | $492.00 |
| ANN NOELKER | PA | SEE PTS | $68.00 | MON-12/18/2017 | 2.00 | | $136.00 | | $136.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | MON-12/18/2017 | 4.00 | | $272.00 | | $272.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | MON-12/18/2017 | 6.00 | | $408.00 | | $408.00 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | MON-12/18/2017 | 4.00 | | $272.00 | | $272.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | MON-12/18/2017 | 2.00 | | $125.00 | | $125.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | MON-12/18/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-12/18/2017 | 8.00 | 2.50 | $500.00 | $234.38 | $734.38 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | MON-12/18/2017 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | MON-12/18/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | MON-12/18/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| ANGELICA BATISTA | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 0.50 | $652.00 | $61.13 | $713.13 |
| DAMARIS COLLAZO | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JAVIER RIVERA | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE REYES | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | MON-12/18/2017 | 7.00 | | $570.50 | | $570.50 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| LUIS NIEVES PACHECO | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | | $652.00 | | $652.00 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ROBERT CALO | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL MENENDEZ | TN | SEE PTS | $81.50 | MON-12/18/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | MON-12/18/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | MON-12/18/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | MON-12/18/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | MON-12/18/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | MON-12/18/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | MON-12/18/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | MON-12/18/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-12/19/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | TUE-12/19/2017 | 4.50 | | $211.50 | | $211.50 |
| ANGEL L VASQUEZ | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 6.00 | | $246.00 | | $246.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| CATALINA LOPEZ | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| EZEQUIEL MOLINA | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 6.00 | | $246.00 | | $246.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| KELLYMER GARCIA | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 6.00 | | $246.00 | | $246.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS A VAZQUEZ | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 6.00 | | $246.00 | | $246.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 6.00 | | $246.00 | | $246.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 4.00 | | $164.00 | | $164.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| RUTH BEYLEY | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-12/19/2017 | 8.00 | | $328.00 | | $328.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | TUE-12/19/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-12/19/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-12/19/2017 | 6.00 | | $408.00 | | $408.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | TUE-12/19/2017 | 6.00 | | $408.00 | | $408.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | TUE-12/19/2017 | 2.50 | | $156.25 | | $156.25 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | TUE-12/19/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-12/19/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | TUE-12/19/2017 | 8.00 | 4.00 | $1,240.00 | $930.00 | $2,170.00 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | TUE-12/19/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | TUE-12/19/2017 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGELICA BATISTA | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 6.00 | | $489.00 | | $489.00 |
| ANIBAL VEGERANO | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 6.00 | | $489.00 | | $489.00 |
| ARIN A ESCATE ROENA | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 6.00 | | $489.00 | | $489.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 2.50 | | $203.75 | | $203.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 6.00 | | $489.00 | | $489.00 |
| JOSE BAEZ PANCHECO | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 6.00 | | $489.00 | | $489.00 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE REYES | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C PETERSON | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 6.00 | | $489.00 | | $489.00 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| LUIS ANGEL GONZALEZ | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 6.00 | | $489.00 | | $489.00 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 6.00 | | $489.00 | | $489.00 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | TUE-12/19/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | TUE-12/19/2017 | 8.00 | 2.50 | $724.00 | $339.38 | $1,063.38 |
| JOSHUA MARTINEZ | TS | SEE PTS | $90.50 | TUE-12/19/2017 | 8.00 | 4.00 | $724.00 | $543.00 | $1,267.00 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | TUE-12/19/2017 | 8.00 | 4.00 | $724.00 | $543.00 | $1,267.00 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | TUE-12/19/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | TUE-12/19/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | TUE-12/19/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | TUE-12/19/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-12/20/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | WED-12/20/2017 | 4.50 | | $211.50 | | $211.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-12/20/2017 | 6.00 | | $246.00 | | $246.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-12/20/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-12/20/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | WED-12/20/2017 | 6.00 | | $246.00 | | $246.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | WED-12/20/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-12/20/2017 | 6.00 | | $246.00 | | $246.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | WED-12/20/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | WED-12/20/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | WED-12/20/2017 | 4.50 | | $184.50 | | $184.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | WED-12/20/2017 | 8.00 | | $328.00 | | $328.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | WED-12/20/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-12/20/2017 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | WED-12/20/2017 | 6.50 | | $406.25 | | $406.25 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | WED-12/20/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-12/20/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | WED-12/20/2017 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | WED-12/20/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | WED-12/20/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE M RIVERA | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE REYES | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | WED-12/20/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | WED-12/20/2017 | 6.00 | | $543.00 | | $543.00 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | WED-12/20/2017 | 2.00 | 8.50 | $181.00 | $1,153.88 | $1,334.88 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | WED-12/20/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | WED-12/20/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | WED-12/20/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | WED-12/20/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | WED-12/20/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-12/21/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | THU-12/21/2017 | 1.50 | | $70.50 | | $70.50 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | THU-12/21/2017 | 2.50 | | $102.50 | | $102.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | THU-12/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | THU-12/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-12/21/2017 | 5.00 | | $205.00 | | $205.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | THU-12/21/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-12/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | THU-12/21/2017 | 5.00 | | $205.00 | | $205.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | THU-12/21/2017 | 5.00 | | $205.00 | | $205.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | THU-12/21/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | THU-12/21/2017 | 2.50 | | $102.50 | | $102.50 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | THU-12/21/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| PEDRO CALDERON | GL | SEE PTS | $41.00 | THU-12/21/2017 | 5.00 | | $205.00 | | $205.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | THU-12/21/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | THU-12/21/2017 | 5.00 | | $205.00 | | $205.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | THU-12/21/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | THU-12/21/2017 | 2.50 | | $102.50 | | $102.50 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-12/21/2017 | 5.00 | | $205.00 | | $205.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-12/21/2017 | 3.00 | 2.00 | $123.00 | $123.00 | $246.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | THU-12/21/2017 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-12/21/2017 | 3.50 | | $238.00 | | $238.00 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | THU-12/21/2017 | 2.50 | | $170.00 | | $170.00 |
| JAMIAH ROOKS | RCO | SEE PTS | $62.50 | THU-12/21/2017 | 3.00 | | $187.50 | | $187.50 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | THU-12/21/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-12/21/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | THU-12/21/2017 | 8.00 | 4.00 | $1,240.00 | $930.00 | $2,170.00 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | THU-12/21/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | THU-12/21/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE REYES | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JUAN C RIVERA | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | THU-12/21/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | THU-12/21/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | THU-12/21/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | THU-12/21/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | THU-12/21/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | THU-12/21/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-12/22/2017 | 8.00 | | $376.00 | | $376.00 |
| TAMARA FELICIANO | AA | SEE PTS | $47.00 | FRI-12/22/2017 | 1.00 | | $47.00 | | $47.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-12/22/2017 | 8.00 | | $328.00 | | $328.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | FRI-12/22/2017 | 11.50 | | $1,213.25 | | $1,213.25 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | FRI-12/22/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-12/22/2017 | 8.00 | 3.00 | $500.00 | $281.25 | $781.25 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | FRI-12/22/2017 | 6.00 | | $930.00 | | $930.00 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | FRI-12/22/2017 | 7.00 | | $738.50 | | $738.50 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | FRI-12/22/2017 | 6.00 | | $633.00 | | $633.00 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JARVIS WILTZ | TL | SEE PTS | $105.50 | FRI-12/22/2017 | 12.00 | | $1,266.00 | | $1,266.00 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 7.00 | | $570.50 | | $570.50 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 7.00 | | $570.50 | | $570.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 7.00 | | $570.50 | | $570.50 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 7.00 | | $570.50 | | $570.50 |
| JOSE REYES | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 7.00 | | $570.50 | | $570.50 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-12/22/2017 | 6.50 | | $529.75 | | $529.75 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | FRI-12/22/2017 | 6.00 | | $543.00 | | $543.00 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | FRI-12/22/2017 | 12.00 | | $1,086.00 | | $1,086.00 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | FRI-12/22/2017 | 7.00 | | $633.50 | | $633.50 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | FRI-12/22/2017 | 7.00 | | $633.50 | | $633.50 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | FRI-12/22/2017 | 7.00 | | $633.50 | | $633.50 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | FRI-12/22/2017 | 7.00 | | $633.50 | | $633.50 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | SAT-12/23/2017 | | 3.00 | | $281.25 | $281.25 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | SAT-12/23/2017 | | 1.00 | | $93.75 | $93.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-12/23/2017 | | 3.00 | | $281.25 | $281.25 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| CHARMANE COOK | RT | SEE PTS | $62.50 | SAT-12/23/2017 | | 1.00 | | $93.75 | $93.75 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | SUN-12/24/2017 | | 4.00 | | $375.00 | $375.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | SUN-12/24/2017 | | 4.00 | | $375.00 | $375.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-12/26/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-12/26/2017 | 18.00 | | $1,899.00 | | $1,899.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-12/26/2017 | 4.00 | | $272.00 | | $272.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | TUE-12/26/2017 | 8.00 | 2.00 | $500.00 | $187.50 | $687.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-12/26/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | WED-12/27/2017 | 5.00 | | $205.00 | | $205.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | WED-12/27/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-12/27/2017 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | WED-12/27/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | WED-12/27/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | WED-12/27/2017 | 5.00 | | $205.00 | | $205.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | WED-12/27/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | WED-12/27/2017 | 5.00 | | $205.00 | | $205.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | WED-12/27/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | WED-12/27/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | WED-12/27/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | WED-12/27/2017 | 5.00 | | $205.00 | | $205.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | WED-12/27/2017 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-12/27/2017 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | WED-12/27/2017 | 14.00 | | $2,170.00 | | $2,170.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-12/28/2017 | 8.00 | 3.00 | $376.00 | $211.50 | $587.50 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSHERIA CRUZ | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | THU-12/28/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-12/28/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-12/28/2017 | 4.00 | | $272.00 | | $272.00 |
| MUTT WALLACE | PM | SEE PTS | $125.00 | THU-12/28/2017 | 11.50 | | $1,437.50 | | $1,437.50 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | THU-12/28/2017 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-12/28/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | THU-12/28/2017 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | THU-12/28/2017 | 8.00 | | $844.00 | | $844.00 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | THU-12/28/2017 | 2.00 | | $163.00 | | $163.00 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-12/28/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | THU-12/28/2017 | 2.00 | | $163.00 | | $163.00 |
| MARVIN MEDLOCK | TS | SEE PTS | $90.50 | THU-12/28/2017 | 8.00 | | $724.00 | | $724.00 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | THU-12/28/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | THU-12/28/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | THU-12/28/2017 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-12/29/2017 | 8.00 | 2.00 | $376.00 | $141.00 | $517.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 3.00 | | $123.00 | | $123.00 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 3.00 | | $123.00 | | $123.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |



Client Name: EL SAN JUAN HOTEL                          Invoice #: 1063902

Job / Project #: 117501295                              Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|------------|----------|-----------|---------|-------|
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 3.00 | | $123.00 | | $123.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| NEYSHERIA CRUZ | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 3.00 | | $123.00 | | $123.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | FRI-12/29/2017 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-12/29/2017 | 8.00 | 1.00 | $844.00 | $158.25 | $1,002.25 |
| JEN ROUSSEAU | PA | SEE PTS | $68.00 | FRI-12/29/2017 | 3.00 | | $204.00 | | $204.00 |
| MUTT WALLACE | PM | SEE PTS | $125.00 | FRI-12/29/2017 | 8.00 | 2.50 | $1,000.00 | $468.75 | $1,468.75 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | FRI-12/29/2017 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-12/29/2017 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | FRI-12/29/2017 | 8.00 | 2.50 | $1,240.00 | $581.25 | $1,821.25 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE REYES | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-12/29/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | FRI-12/29/2017 | 8.00 | 1.50 | $724.00 | $203.63 | $927.63 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | FRI-12/29/2017 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | FRI-12/29/2017 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-12/30/2017 | 11.00 | | $775.50 | | $775.50 |
| MUTT WALLACE | PM | SEE PTS | $125.00 | SAT-12/30/2017 | 11.00 | | $2,062.50 | | $2,062.50 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SAT-12/30/2017 | 11.00 | | $2,557.50 | | $2,557.50 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 10.00 | | $1,222.50 | | $1,222.50 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 10.00 | | $1,222.50 | | $1,222.50 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 10.00 | | $1,222.50 | | $1,222.50 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 6.00 | | $733.50 | | $733.50 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 10.00 | | $1,222.50 | | $1,222.50 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 6.00 | | $733.50 | | $733.50 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 6.00 | | $733.50 | | $733.50 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 10.00 | | $1,222.50 | | $1,222.50 |
| JOSE REYES | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 6.00 | | $733.50 | | $733.50 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 6.00 | | $733.50 | | $733.50 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 6.00 | | $733.50 | | $733.50 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 10.00 | | $1,222.50 | | $1,222.50 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 6.00 | | $733.50 | | $733.50 |
| ROBERT CALO | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 10.00 | | $1,222.50 | | $1,222.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 10.00 | | $1,222.50 | | $1,222.50 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | SAT-12/30/2017 | 6.50 | | $794.63 | | $794.63 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | SAT-12/30/2017 | 6.50 | | $882.38 | | $882.38 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | SAT-12/30/2017 | 10.00 | | $1,357.50 | | $1,357.50 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MUTT WALLACE | PM | SEE PTS | $125.00 | SUN-12/31/2017 | | 0.01 | | $1.88 | $1.88 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SUN-12/31/2017 | | 0.01 | | $2.33 | $2.33 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-1/1/2018 | 6.00 | | $282.00 | | $282.00 |
| MUTT WALLACE | PM | SEE PTS | $125.00 | MON-1/1/2018 | 8.00 | | $1,000.00 | | $1,000.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | MON-1/1/2018 | 8.00 | | $1,240.00 | | $1,240.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-1/2/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 1.50 | | $61.50 | | $61.50 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 4.50 | | $184.50 | | $184.50 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 2.00 | | $82.00 | | $82.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 1.50 | | $61.50 | | $61.50 |
| JOSE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| LIZJANY PABON | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 2.00 | | $82.00 | | $82.00 |
| MIGUEL GONZALEZ | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| NEYSHERIA CRUZ | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 4.50 | | $184.50 | | $184.50 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| PEDRO F CALDERON | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| RACHEL BORGANO | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 3.00 | | $123.00 | | $123.00 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 2.00 | | $82.00 | | $82.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | TUE-1/2/2018 | 5.00 | | $205.00 | | $205.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-1/2/2018 | 4.50 | | $474.75 | | $474.75 |
| VIVIAN VERGARA | PA | SEE PTS | $68.00 | TUE-1/2/2018 | 3.50 | | $238.00 | | $238.00 |
| MUTT WALLACE | PM | SEE PTS | $125.00 | TUE-1/2/2018 | 8.00 | 3.00 | $1,000.00 | $562.50 | $1,562.50 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | TUE-1/2/2018 | 6.00 | | $375.00 | | $375.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-1/2/2018 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | TUE-1/2/2018 | 8.00 | 9.00 | $1,240.00 | $2,092.50 | $3,332.50 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | TUE-1/2/2018 | 0.01 | | $1.06 | | $1.06 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | TUE-1/2/2018 | 11.00 | | $1,160.50 | | $1,160.50 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | TUE-1/2/2018 | 14.00 | | $1,477.00 | | $1,477.00 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | TUE-1/2/2018 | 14.00 | | $1,477.00 | | $1,477.00 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | TUE-1/2/2018 | 12.00 | | $1,266.00 | | $1,266.00 |
| SHERMAN SUPLEY | TL | SEE PTS | $105.50 | TUE-1/2/2018 | 9.00 | | $949.50 | | $949.50 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 12.00 | | $978.00 | | $978.00 |
| ROBERT CALO | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | TUE-1/2/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | TUE-1/2/2018 | 14.00 | | $1,267.00 | | $1,267.00 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | TUE-1/2/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | TUE-1/2/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-1/3/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | WED-1/3/2018 | 3.00 | | $123.00 | | $123.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-1/3/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | WED-1/3/2018 | 3.00 | | $123.00 | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | WED-1/3/2018 | 3.00 | | $123.00 | | $123.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-1/3/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-1/3/2018 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | WED-1/3/2018 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | WED-1/3/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | WED-1/3/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | WED-1/3/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | WED-1/3/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| SHERMAN SUPLEY | TL | SEE PTS | $105.50 | WED-1/3/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | WED-1/3/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | WED-1/3/2018 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | WED-1/3/2018 | 7.00 | | $633.50 | | $633.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | WED-1/3/2018 | 6.00 | | $543.00 | | $543.00 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | WED-1/3/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-1/4/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | THU-1/4/2018 | 8.00 | | $328.00 | | $328.00 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | THU-1/4/2018 | 8.00 | | $328.00 | | $328.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | THU-1/4/2018 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-1/4/2018 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | THU-1/4/2018 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | THU-1/4/2018 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-1/4/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-1/4/2018 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | THU-1/4/2018 | 8.00 | 4.00 | $1,240.00 | $930.00 | $2,170.00 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | THU-1/4/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | THU-1/4/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | THU-1/4/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | THU-1/4/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| SHERMAN SUPLEY | TL | SEE PTS | $105.50 | THU-1/4/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | THU-1/4/2018 | 6.00 | | $489.00 | | $489.00 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | THU-1/4/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | THU-1/4/2018 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| SALVADOR CASANAS | TS | SEE PTS | $90.50 | THU-1/4/2018 | 3.00 | | $271.50 | | $271.50 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | THU-1/4/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-1/5/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-1/5/2018 | 4.00 | | $164.00 | | $164.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | FRI-1/5/2018 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-1/5/2018 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | FRI-1/5/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-1/5/2018 | 4.00 | | $164.00 | | $164.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | FRI-1/5/2018 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-1/5/2018 | 8.00 | | $844.00 | | $844.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-1/5/2018 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | FRI-1/5/2018 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | FRI-1/5/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | FRI-1/5/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | FRI-1/5/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | FRI-1/5/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE REYES | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | FRI-1/5/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | FRI-1/5/2018 | 6.00 | | $543.00 | | $543.00 |
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | FRI-1/5/2018 | 11.50 | | $1,040.75 | | $1,040.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | FRI-1/5/2018 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | FRI-1/5/2018 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-1/6/2018 | 9.50 | | $669.75 | | $669.75 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SAT-1/6/2018 | 11.50 | | $2,673.75 | | $2,673.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | SAT-1/6/2018 | 12.00 | | $1,899.00 | | $1,899.00 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | SAT-1/6/2018 | 9.50 | | $1,503.38 | | $1,503.38 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | SAT-1/6/2018 | 9.50 | | $1,503.38 | | $1,503.38 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | SAT-1/6/2018 | 9.50 | | $1,503.38 | | $1,503.38 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | SAT-1/6/2018 | 9.50 | | $1,503.38 | | $1,503.38 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | SAT-1/6/2018 | 9.00 | | $1,100.25 | | $1,100.25 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | SAT-1/6/2018 | 9.00 | | $1,100.25 | | $1,100.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | SAT-1/6/2018 | 9.00 | | $1,100.25 | | $1,100.25 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SAT-1/6/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | SAT-1/6/2018 | | 6.00 | | $733.50 | $733.50 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | SAT-1/6/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | SAT-1/6/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | SAT-1/6/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | SAT-1/6/2018 | | 9.50 | | $1,161.38 | $1,161.38 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-1/6/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | SAT-1/6/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | SAT-1/6/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | SAT-1/6/2018 | | 9.50 | | $1,289.63 | $1,289.63 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | SAT-1/6/2018 | | 9.00 | | $1,221.75 | $1,221.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SUN-1/7/2018 | | 7.00 | | $493.50 | $493.50 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SUN-1/7/2018 | | 7.00 | | $1,627.50 | $1,627.50 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | SUN-1/7/2018 | | 7.00 | | $1,107.75 | $1,107.75 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | SUN-1/7/2018 | | 7.00 | | $1,107.75 | $1,107.75 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | SUN-1/7/2018 | | 7.00 | | $1,107.75 | $1,107.75 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | SUN-1/7/2018 | | 7.00 | | $1,107.75 | $1,107.75 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | SUN-1/7/2018 | | 7.00 | | $1,107.75 | $1,107.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | SUN-1/7/2018 | | 7.00 | | $855.75 | $855.75 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| KENNETH BRUNNER | TS | SEE PTS | $90.50 | SUN-1/7/2018 | | 1.00 | | $135.75 | $135.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | SUN-1/7/2018 | | 7.00 | | $950.25 | $950.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-1/8/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-1/8/2018 | 8.00 | | $328.00 | | $328.00 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | MON-1/8/2018 | 4.00 | | $164.00 | | $164.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-1/8/2018 | 4.00 | | $164.00 | | $164.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-1/8/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-1/8/2018 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | MON-1/8/2018 | 8.00 | 5.50 | $1,240.00 | $1,278.75 | $2,518.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | MON-1/8/2018 | 8.00 | 5.50 | $844.00 | $870.38 | $1,714.38 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | MON-1/8/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | MON-1/8/2018 | 8.00 | 5.50 | $844.00 | $870.38 | $1,714.38 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | MON-1/8/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | MON-1/8/2018 | 8.00 | 5.50 | $844.00 | $870.38 | $1,714.38 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO J MELENDEZ | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | MON-1/8/2018 | 6.50 | | $529.75 | | $529.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| RICKY BARBOS | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 5.50 | $652.00 | $672.38 | $1,324.38 |
| ROBERT CALO | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | MON-1/8/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | MON-1/8/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | MON-1/8/2018 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-1/9/2018 | 8.00 | 6.50 | $376.00 | $458.25 | $834.25 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-1/9/2018 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | TUE-1/9/2018 | 8.00 | | $328.00 | | $328.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-1/9/2018 | 8.00 | | $328.00 | | $328.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-1/9/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | TUE-1/9/2018 | 4.00 | | $272.00 | | $272.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-1/9/2018 | 8.00 | 1.00 | $500.00 | $93.75 | $593.75 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | TUE-1/9/2018 | 8.00 | 6.50 | $1,240.00 | $1,511.25 | $2,751.25 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | TUE-1/9/2018 | 8.00 | 6.50 | $844.00 | $1,028.63 | $1,872.63 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | TUE-1/9/2018 | 8.00 | 6.50 | $844.00 | $1,028.63 | $1,872.63 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | TUE-1/9/2018 | 8.00 | 6.50 | $844.00 | $1,028.63 | $1,872.63 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | TUE-1/9/2018 | 8.00 | 6.50 | $844.00 | $1,028.63 | $1,872.63 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | TUE-1/9/2018 | 8.00 | 6.50 | $844.00 | $1,028.63 | $1,872.63 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.00 | $652.00 | $733.50 | $1,385.50 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 4.50 | $652.00 | $550.13 | $1,202.13 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.00 | $652.00 | $733.50 | $1,385.50 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.00 | $652.00 | $733.50 | $1,385.50 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 4.50 | $652.00 | $550.13 | $1,202.13 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.00 | $652.00 | $733.50 | $1,385.50 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.00 | $652.00 | $733.50 | $1,385.50 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.00 | $652.00 | $733.50 | $1,385.50 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 4.50 | $652.00 | $550.13 | $1,202.13 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.00 | $652.00 | $733.50 | $1,385.50 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.50 | $652.00 | $794.63 | $1,446.63 |
| ROBERT CALO | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.00 | $652.00 | $733.50 | $1,385.50 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | TUE-1/9/2018 | 8.00 | 6.00 | $652.00 | $733.50 | $1,385.50 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | TUE-1/9/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | TUE-1/9/2018 | 8.00 | 6.00 | $724.00 | $814.50 | $1,538.50 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-1/10/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | WED-1/10/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | WED-1/10/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | WED-1/10/2018 | 8.00 | | $328.00 | | $328.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-1/10/2018 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | WED-1/10/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | WED-1/10/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| NEYSHERIA CRUZ | GL | SEE PTS | $41.00 | WED-1/10/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | WED-1/10/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-1/10/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | WED-1/10/2018 | 3.00 | | $204.00 | | $204.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | WED-1/10/2018 | 3.00 | | $204.00 | | $204.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-1/10/2018 | 8.00 | 1.50 | $500.00 | $140.63 | $640.63 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | WED-1/10/2018 | 8.00 | 6.50 | $1,240.00 | $1,511.25 | $2,751.25 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | WED-1/10/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | WED-1/10/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | WED-1/10/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | WED-1/10/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE EVANS | TL | SEE PTS | $105.50 | WED-1/10/2018 | 8.00 | 8.00 | $844.00 | $1,266.00 | $2,110.00 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | WED-1/10/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| LUZ LUCIANO | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | WED-1/10/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | WED-1/10/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | WED-1/10/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-1/11/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | THU-1/11/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | THU-1/11/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | THU-1/11/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | THU-1/11/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-1/11/2018 | 7.50 | | $307.50 | | $307.50 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | THU-1/11/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LINDA SANTIAGO | GL | SEE PTS | $41.00 | THU-1/11/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| LUIS R VARGAS | GL | SEE PTS | $41.00 | THU-1/11/2018 | 6.50 | | $266.50 | | $266.50 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | THU-1/11/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| NEYSHERIA CRUZ | GL | SEE PTS | $41.00 | THU-1/11/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | THU-1/11/2018 | 6.50 | | $266.50 | | $266.50 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | THU-1/11/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-1/11/2018 | 5.00 | | $527.50 | | $527.50 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | THU-1/11/2018 | 7.50 | | $791.25 | | $791.25 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | THU-1/11/2018 | 4.00 | | $272.00 | | $272.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | THU-1/11/2018 | 8.00 | | $500.00 | | $500.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | THU-1/11/2018 | 8.00 | 5.50 | $1,240.00 | $1,278.75 | $2,518.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | THU-1/11/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | THU-1/11/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | THU-1/11/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | THU-1/11/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE EVANS | TL | SEE PTS | $105.50 | THU-1/11/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | THU-1/11/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JUAN C RIVERA | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUZ LUCIANO | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | THU-1/11/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | THU-1/11/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | THU-1/11/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-1/12/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| ANGEL FONSEA | GL | SEE PTS | $41.00 | FRI-1/12/2018 | 4.00 | | $164.00 | | $164.00 |
| ANGELO BERRIOS | GL | SEE PTS | $41.00 | FRI-1/12/2018 | 4.00 | | $164.00 | | $164.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | FRI-1/12/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | FRI-1/12/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-1/12/2018 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | FRI-1/12/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-1/12/2018 | 5.00 | | $205.00 | | $205.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | FRI-1/12/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | FRI-1/12/2018 | 7.50 | | $468.75 | | $468.75 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | FRI-1/12/2018 | 8.00 | 6.50 | $1,240.00 | $1,511.25 | $2,751.25 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | FRI-1/12/2018 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | FRI-1/12/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | FRI-1/12/2018 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | FRI-1/12/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| MIKE EVANS | TL | SEE PTS | $105.50 | FRI-1/12/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | FRI-1/12/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |



Client Name: EL SAN JUAN HOTEL            Invoice #: 1063902

Job / Project #: 117501295            Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EFRAIN CASTRO | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 4.00 | | $326.00 | | $326.00 |
| ELI ROJAS | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 4.00 | | $326.00 | | $326.00 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE REYES | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| LUZ LUCIANO | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | FRI-1/12/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | FRI-1/12/2018 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | FRI-1/12/2018 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-1/13/2018 | 9.50 | | $669.75 | | $669.75 |
| ANGELO BERRIOS | GL | SEE PTS | $41.00 | SAT-1/13/2018 | 9.00 | | $553.50 | | $553.50 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | SAT-1/13/2018 | 6.00 | | $369.00 | | $369.00 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | SAT-1/13/2018 | 4.00 | | $246.00 | | $246.00 |
| EMANUEL CASTRO | GL | SEE PTS | $41.00 | SAT-1/13/2018 | 9.00 | | $553.50 | | $553.50 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | SAT-1/13/2018 | 9.00 | | $553.50 | | $553.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | SAT-1/13/2018 | 9.00 | | $553.50 | | $553.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JORGE A ROSADO | GL | SEE PTS | $41.00 | SAT-1/13/2018 | | 9.00 | | $553.50 | $553.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | SAT-1/13/2018 | | 1.00 | | $61.50 | $61.50 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | SAT-1/13/2018 | | 9.00 | | $553.50 | $553.50 |
| NEYSHERIA CRUZ | GL | SEE PTS | $41.00 | SAT-1/13/2018 | | 9.00 | | $553.50 | $553.50 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | SAT-1/13/2018 | | 1.00 | | $61.50 | $61.50 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | SAT-1/13/2018 | | 9.00 | | $553.50 | $553.50 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SAT-1/13/2018 | | 11.50 | | $2,673.75 | $2,673.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | SAT-1/13/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | SAT-1/13/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | SAT-1/13/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | SAT-1/13/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| MIKE EVANS | TL | SEE PTS | $105.50 | SAT-1/13/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | SAT-1/13/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| ANGEL FONSEA | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| CHEYANNE JOHNSON | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| EFRAIN CASTRO | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| ELI ROJAS | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JOSE REYES | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| JUAN C RIVERA | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| LUZ LUCIANO | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.50 | | $1,161.38 | $1,161.38 |
| ROBERT CALO | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | SAT-1/13/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | SAT-1/13/2018 | | 9.00 | | $1,221.75 | $1,221.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | SAT-1/13/2018 | | 9.00 | | $1,221.75 | $1,221.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-1/15/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| ANGELO BERRIOS | GL | SEE PTS | $41.00 | MON-1/15/2018 | 8.00 | | $328.00 | | $328.00 |
| CARLOS A BIGIO | GL | SEE PTS | $41.00 | MON-1/15/2018 | 7.00 | | $287.00 | | $287.00 |
| EMELY ROSADO | GL | SEE PTS | $41.00 | MON-1/15/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-1/15/2018 | 8.00 | | $328.00 | | $328.00 |
| JORGE A ROSADO | GL | SEE PTS | $41.00 | MON-1/15/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | MON-1/15/2018 | 1.00 | | $41.00 | | $41.00 |
| LUZ I MALAVE | GL | SEE PTS | $41.00 | MON-1/15/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | MON-1/15/2018 | 8.00 | 3.00 | $328.00 | $184.50 | $512.50 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-1/15/2018 | 8.00 | | $500.00 | | $500.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | MON-1/15/2018 | 8.00 | 6.50 | $1,240.00 | $1,511.25 | $2,751.25 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | MON-1/15/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | MON-1/15/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | MON-1/15/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | MON-1/15/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE EVANS | TL | SEE PTS | $105.50 | MON-1/15/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | MON-1/15/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ANGEL FONSEA | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | | $652.00 | | $652.00 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| CHEYANNE JOHNSON | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EFRAIN CASTRO | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | | $652.00 | | $652.00 |
| ELI ROJAS | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | | $652.00 | | $652.00 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | MON-1/15/2018 | 7.50 | | $611.25 | | $611.25 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| LUZ LUCIANO | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MICKY CAGE | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | MON-1/15/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | MON-1/15/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | MON-1/15/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | THU-1/18/2018 | 0.50 | | $23.50 | | $23.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | FRI-1/19/2018 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-1/19/2018 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-1/19/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | FRI-1/19/2018 | 4.00 | | $272.00 | | $272.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | FRI-1/19/2018 | 8.00 | 1.50 | $1,240.00 | $348.75 | $1,588.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | FRI-1/19/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | FRI-1/19/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | FRI-1/19/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| MIKE BUNDY | TL | SEE PTS | $105.50 | FRI-1/19/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| MIKE EVANS | TL | SEE PTS | $105.50 | FRI-1/19/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | FRI-1/19/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE REYES | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | FRI-1/19/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | FRI-1/19/2018 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | FRI-1/19/2018 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-1/20/2018 | 9.50 | | $669.75 | | $669.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | SAT-1/20/2018 | 9.50 | | $584.25 | | $584.25 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SAT-1/20/2018 | 12.50 | | $2,906.25 | | $2,906.25 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | SAT-1/20/2018 | 9.50 | | $1,503.38 | | $1,503.38 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | SAT-1/20/2018 | 9.50 | | $1,503.38 | | $1,503.38 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| JARVIS WILTZ | TL | SEE PTS | $105.50 | SAT-1/20/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | SAT-1/20/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| MIKE EVANS | TL | SEE PTS | $105.50 | SAT-1/20/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | SAT-1/20/2018 | | 9.50 | | $1,503.38 | $1,503.38 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.50 | | $1,161.38 | $1,161.38 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JOSE REYES | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| MELISSA RODRIQUEZ | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 8.50 | | $1,039.13 | $1,039.13 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.50 | | $1,161.38 | $1,161.38 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | SAT-1/20/2018 | | 9.00 | | $1,100.25 | $1,100.25 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | SAT-1/20/2018 | | 9.00 | | $1,221.75 | $1,221.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | SAT-1/20/2018 | | 9.00 | | $1,221.75 | $1,221.75 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-1/22/2018 | 2.00 | | $94.00 | | $94.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-1/22/2018 | 3.00 | | $141.00 | | $141.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-1/22/2018 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-1/22/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-1/22/2018 | 4.00 | | $164.00 | | $164.00 |
| LUZ LUCIANO | GL | SEE PTS | $41.00 | MON-1/22/2018 | 3.50 | | $143.50 | | $143.50 |
| LUZ LUCIANO | GL | SEE PTS | $41.00 | MON-1/22/2018 | 3.50 | | $143.50 | | $143.50 |

BILLABLE LABOR DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-1/22/2018 | 4.00 | | $164.00 | | $164.00 |
| ROLAND WATLEY | HSO | SEE PTS | $105.50 | MON-1/22/2018 | 3.50 | | $369.25 | | $369.25 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | MON-1/22/2018 | 3.50 | | $238.00 | | $238.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-1/22/2018 | 4.50 | | $281.25 | | $281.25 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-1/22/2018 | 3.50 | 0.50 | $218.75 | $46.88 | $265.63 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | MON-1/22/2018 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | MON-1/22/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | MON-1/22/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | MON-1/22/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | MON-1/22/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE EVANS | TL | SEE PTS | $105.50 | MON-1/22/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | MON-1/22/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| SHERMAN SUPLEY | TL | SEE PTS | $105.50 | MON-1/22/2018 | 10.00 | | $1,055.00 | | $1,055.00 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE REYES | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MELISSA RODRIQUEZ | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 2.50 | $652.00 | $305.63 | $957.63 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| RICKY BARBOS | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | MON-1/22/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | MON-1/22/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | MON-1/22/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | TUE-1/23/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-1/23/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | TUE-1/23/2018 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | TUE-1/23/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| CORY GRIFFIN | TL | SEE PTS | $105.50 | TUE-1/23/2018 | 10.50 | | $1,107.75 | | $1,107.75 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | TUE-1/23/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | TUE-1/23/2018 | 10.50 | | $1,107.75 | | $1,107.75 |
| MIKE EVANS | TL | SEE PTS | $105.50 | TUE-1/23/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | TUE-1/23/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MELISSA RODRIQUEZ | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 2.50 | $652.00 | $305.63 | $957.63 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | TUE-1/23/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | TUE-1/23/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | TUE-1/23/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-1/24/2018 | 7.00 | | $329.00 | | $329.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | WED-1/24/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-1/24/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | WED-1/24/2018 | 3.00 | | $123.00 | | $123.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | WED-1/24/2018 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | WED-1/24/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | WED-1/24/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| MIKE EVANS | TL | SEE PTS | $105.50 | WED-1/24/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | WED-1/24/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EFRAIN CASTRO | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELI ROJAS | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| JOSE M RIVERA | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MELISSA RODRIQUEZ | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 2.50 | $652.00 | $305.63 | $957.63 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | WED-1/24/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | WED-1/24/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | WED-1/24/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | THU-1/25/2018 | 2.00 | | $94.00 | | $94.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | THU-1/25/2018 | 5.00 | | $235.00 | | $235.00 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | THU-1/25/2018 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | THU-1/25/2018 | 3.00 | | $123.00 | | $123.00 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | THU-1/25/2018 | 3.00 | | $123.00 | | $123.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | THU-1/25/2018 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | THU-1/25/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | THU-1/25/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | THU-1/25/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EFRAIN CASTRO | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELI ROJAS | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | THU-1/25/2018 | 4.00 | | $326.00 | | $326.00 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE REYES | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MELISSA RODRIQUEZ | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 2.50 | $652.00 | $305.63 | $957.63 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | THU-1/25/2018 | 6.00 | | $489.00 | | $489.00 |
| RICKY BARBOS | TN | SEE PTS | $81.50 | THU-1/25/2018 | 2.00 | 6.50 | $163.00 | $794.63 | $957.63 |
| ROBERT CALO | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | THU-1/25/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | THU-1/25/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | THU-1/25/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | FRI-1/26/2018 | 1.00 | | $47.00 | | $47.00 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | FRI-1/26/2018 | 1.00 | | $47.00 | | $47.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | FRI-1/26/2018 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | FRI-1/26/2018 | 8.00 | 1.50 | $376.00 | $105.75 | $481.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | FRI-1/26/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-1/26/2018 | 1.00 | | $41.00 | | $41.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | FRI-1/26/2018 | 8.00 | 3.50 | $1,240.00 | $813.75 | $2,053.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | FRI-1/26/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | FRI-1/26/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |
| MIKE EVANS | TL | SEE PTS | $105.50 | FRI-1/26/2018 | 8.00 | 0.50 | $844.00 | $79.13 | $923.13 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | FRI-1/26/2018 | 8.00 | 1.50 | $844.00 | $237.38 | $1,081.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EFRAIN CASTRO | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ELI ROJAS | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GABRIEL OTERO | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE REYES | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| MELISSA RODRIQUEZ | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.50 | $652.00 | $183.38 | $835.38 |
| ROBERT CALO | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | FRI-1/26/2018 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | FRI-1/26/2018 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | FRI-1/26/2018 | 8.00 | 1.00 | $724.00 | $135.75 | $859.75 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | SAT-1/27/2018 | 2.50 | | $176.25 | | $176.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | SAT-1/27/2018 | 11.50 | | $810.75 | | $810.75 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SAT-1/27/2018 | 11.50 | | $2,673.75 | | $2,673.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | SAT-1/27/2018 | 11.50 | | $1,819.88 | | $1,819.88 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JARVIS WILTZ | TL | SEE PTS | $105.50 | SAT-1/27/2018 | | 11.50 | | $1,819.88 | $1,819.88 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | SAT-1/27/2018 | | 11.50 | | $1,819.88 | $1,819.88 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| EFRAIN CASTRO | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| ELI ROJAS | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.50 | | $1,405.88 | $1,405.88 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 6.00 | | $733.50 | $733.50 |
| MELISSA RODRIQUEZ | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.50 | | $1,405.88 | $1,405.88 |
| ROBERT CALO | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | SAT-1/27/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | SAT-1/27/2018 | | 11.00 | | $1,493.25 | $1,493.25 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-1/28/2018 | | 8.50 | | $1,345.13 | $1,345.13 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | SUN-1/28/2018 | | 3.00 | | $697.50 | $697.50 |
| JUSTIN LAUGHLIN | TL | SEE PTS | $105.50 | SUN-1/28/2018 | | 11.00 | | $1,740.75 | $1,740.75 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | SUN-1/28/2018 | | 11.00 | | $1,740.75 | $1,740.75 |
| SHADI ABELMANN | TL | SEE PTS | $105.50 | SUN-1/28/2018 | | 9.00 | | $1,424.25 | $1,424.25 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-1/29/2018 | 3.75 | | $176.25 | | $176.25 |
| LORRAINE LOPEZ | AA | SEE PTS | $47.00 | MON-1/29/2018 | 8.00 | 7.50 | $376.00 | $528.75 | $904.75 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-1/29/2018 | 8.00 | | $328.00 | | $328.00 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | MON-1/29/2018 | 2.00 | | $82.00 | | $82.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-1/29/2018 | 2.00 | | $82.00 | | $82.00 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-1/29/2018 | 8.00 | 4.00 | $844.00 | $633.00 | $1,477.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | MON-1/29/2018 | 4.00 | | $272.00 | | $272.00 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | MON-1/29/2018 | 8.00 | 4.50 | $1,240.00 | $1,046.25 | $2,286.25 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | MON-1/29/2018 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| JARVIS WILTZ | TL | SEE PTS | $105.50 | MON-1/29/2018 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| JUSTIN LAUGHLIN | TL | SEE PTS | $105.50 | MON-1/29/2018 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | MON-1/29/2018 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| MIKE EVANS | TL | SEE PTS | $105.50 | MON-1/29/2018 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| RUDY ZEPHER | TL | SEE PTS | $105.50 | MON-1/29/2018 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| SHADI ABELMANN | TL | SEE PTS | $105.50 | MON-1/29/2018 | 8.00 | 4.50 | $844.00 | $712.13 | $1,556.13 |
| ALBERTO DELGADO | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| ANGEL L CORDOVA SALGADO | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| DAVID ESTRADA PAGAN | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| EFRAIN CASTRO | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| ELLIOT MENENDEZ | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| GIOVANNI RIVERA | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| HECTOR L RIVERA | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JASON SUPLEY | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE M RIVERA | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| JOSE REYES | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| JOSE RODRIGUEZ MERCADO | TN | SEE PTS | $81.50 | MON-1/29/2018 | | 11.00 | | $1,344.75 | $1,344.75 |
| JUAN C RIVERA | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| MELISSA RODRIQUEZ | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 4.50 | $652.00 | $550.13 | $1,202.13 |
| ROBERT CALO | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| SAMUEL GONZALES | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| YARELIX FIGUEROA | TN | SEE PTS | $81.50 | MON-1/29/2018 | 8.00 | 4.00 | $652.00 | $489.00 | $1,141.00 |
| PABLO ALVAREZ | TS | SEE PTS | $90.50 | MON-1/29/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | SEE PTS | $90.50 | MON-1/29/2018 | 8.00 | 3.00 | $724.00 | $407.25 | $1,131.25 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-1/30/2018 | 2.50 | | $117.50 | | $117.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-1/31/2018 | 5.50 | | $258.50 | | $258.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-1/31/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | WED-1/31/2018 | 4.00 | | $272.00 | | $272.00 |
| MELINDA CLARK | PA | SEE PTS | $68.00 | WED-1/31/2018 | 4.00 | | $272.00 | | $272.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | THU-2/1/2018 | 4.00 | | $188.00 | | $188.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | THU-2/1/2018 | 8.00 | 1.00 | $328.00 | $61.50 | $389.50 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | FRI-2/2/2018 | 8.00 | | $376.00 | | $376.00 |
| CAMILO TORRES | GL | SEE PTS | $41.00 | FRI-2/2/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| JASON DE LA PAZ | GL | SEE PTS | $41.00 | FRI-2/2/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| LUIS R VARGAS | GL | SEE PTS | $41.00 | FRI-2/2/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | FRI-2/2/2018 | 8.00 | 1.50 | $328.00 | $92.25 | $420.25 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-2/2/2018 | 8.00 | 1.00 | $844.00 | $158.25 | $1,002.25 |
| MATTHEW OLKOWSKI | SPM | SEE PTS | $155.00 | FRI-2/2/2018 | 8.00 | 5.50 | $1,240.00 | $1,278.75 | $2,518.75 |
| CHARLES WASHINGTON | TL | SEE PTS | $105.50 | FRI-2/2/2018 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| JONATHON EVANS | TL | SEE PTS | $105.50 | FRI-2/2/2018 | 8.00 | 2.00 | $844.00 | $316.50 | $1,160.50 |
| JUSTIN LAUGHLIN | TL | SEE PTS | $105.50 | FRI-2/2/2018 | 8.00 | 1.00 | $844.00 | $158.25 | $1,002.25 |
| MIKE BUNDY | TL | SEE PTS | $105.50 | FRI-2/2/2018 | 8.00 | 1.00 | $844.00 | $158.25 | $1,002.25 |
| SHADI ABELMANN | TL | SEE PTS | $105.50 | FRI-2/2/2018 | 8.00 | 2.50 | $844.00 | $395.63 | $1,239.63 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | SAT-2/3/2018 | | 4.00 | | $282.00 | $282.00 |
| MELISSA RODRIQUEZ | TN | SEE PTS | $81.50 | SUN-2/4/2018 | | 5.00 | | $611.25 | $611.25 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-2/5/2018 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| RAFAEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-2/5/2018 | 5.00 | | $205.00 | | $205.00 |
| ADRIANA RODRIGUEZ | PA | SEE PTS | $68.00 | MON-2/5/2018 | 4.00 | | $272.00 | | $272.00 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | TUE-2/6/2018 | 2.00 | | $94.00 | | $94.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-2/6/2018 | 1.00 | | $47.00 | | $47.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | WED-2/7/2018 | 2.75 | | $129.25 | | $129.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | THU-2/8/2018 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | FRI-2/9/2018 | 8.00 | | $376.00 | | $376.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | FRI-2/9/2018 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| MICHELE DIPRETORE | AA | SEE PTS | $47.00 | FRI-2/9/2018 | 7.00 | | $329.00 | | $329.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | SAT-2/10/2018 | | 1.00 | | $70.50 | $70.50 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | MON-2/12/2018 | 4.00 | | $188.00 | | $188.00 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | MON-2/12/2018 | 2.25 | | $105.75 | | $105.75 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | MON-2/12/2018 | 6.00 | | $282.00 | | $282.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-2/12/2018 | 8.00 | 3.50 | $328.00 | $215.25 | $543.25 |
| MIKE EVANS | TL | SEE PTS | $105.50 | MON-2/12/2018 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| EILEEN ELLISON | AA | SEE PTS | $47.00 | TUE-2/13/2018 | 5.00 | | $235.00 | | $235.00 |
| FRANCINE MCGRATH | AA | SEE PTS | $47.00 | TUE-2/13/2018 | 8.00 | 0.50 | $376.00 | $35.25 | $411.25 |
| | | | | | 16413.76 | 6775.03 | $1,171,685.81 | $820,028.40 | $1,991,714.21 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| DAMARIS COLLAZO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 19.00 | | 07.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | | 12.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 19.30 | | 13.50 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 08.30 | 18.00 | 01.00 | 08.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 12.00 | | 05.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 12.00 | | 05.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 12.00 | | 05.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 12.30 | | 05.50 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 13.30 | 18.00 | | 04.50 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 18.00 | 06.00 | | 12.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 18.30 | | 06.50 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| LIZANDRA ABELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 20.00 | | 14.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVIN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| MELVIN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| PETEYUAN RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 12.00 | | 05.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| REYNALDO GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 12.00 | | 05.00 |
| REYNALDO GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 15.30 | 01.00 | 03.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE ROVIRA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 11.30 | | 04.50 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROLAND WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.30 | 10.00 | | 03.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 17.00 | | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 17.00 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 17.00 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 08.00 | 18.00 | | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.30 | 23.30 | 00.30 | 16.50 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 09.00 | | 03.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 13.00 | 17.00 | | 04.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 17.00 | 21.30 | | 04.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.00 | 23.30 | | 12.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANTONIO GALLOWAY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ERIK VALDES APONTE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JESSIE QUINONES TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 12.00 | | 06.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 20.00 | 00.30 | 07.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN BELBRU GONZALEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| BRANDON JACKSON | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| DAMIEN BATTS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| DAMIEN BATTS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 16.00 | 18.00 | | 02.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| KEITH SCOTT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| KEITH SCOTT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 11.00 | 23.30 | | 12.50 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 12.00 | | 06.00 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 16.00 | 18.00 | | 02.00 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 12.00 | | 06.00 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 12.00 | 20.00 | 00.30 | 07.50 |
| TYLER PRATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| TYLER PRATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/5/2017 | 14.00 | 21.30 | | 07.50 |
| DAMARIS COLLAZO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 09.00 | 18.30 | 01.00 | 08.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 19.00 | 21.30 | | 02.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | | 12.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 18.00 | 06.00 | | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JENNY GRILLION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | | 12.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVYN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PETEYUAN RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 01.00 | 09.50 |
| STEPHANIE ROVIRA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 08.30 | 16.00 | 01.00 | 06.50 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.00 | 18.30 | | 04.50 |
| ANN NOELKER | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.00 | 18.30 | | 04.50 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.00 | 17.00 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.00 | 17.00 | | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 08.00 | 18.00 | | 10.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ERIK VALDES APONTE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 13.00 | | 06.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 20.00 | | 05.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| JUAN BELBRU GONZALEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAMIEN BATTS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| DAMIEN BATTS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| TORINO DUBIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 15.00 | 20.00 | | 05.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/6/2017 | 14.30 | 21.30 | | 07.00 |
| DAMARIS COLLAZO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 11.00 | | 04.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | | 12.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CRISTHIAN ARBELO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 18.00 | 06.00 | | 12.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JENNIFER RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | | 12.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVIN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PETEYUAN RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE ROVIRA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| YELTSIN JAVIER PEREZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 19.00 | 07.00 | | 12.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.30 | 10.30 | | 03.00 |
| ANN NOELKER | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.30 | 10.30 | | 03.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.30 | 10.30 | | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.30 | 10.30 | | 03.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 08.00 | 17.30 | | 09.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| ANTONIO GALLOWAY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ERIK VALDES APONTE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 15.00 | | 07.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 13.30 | 00.30 | 07.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 13.30 | 20.00 | | 06.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.30 | 18.00 | | 03.50 |
| JUAN BELBRU GONZALEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 08.30 | 13.00 | | 04.50 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAMIEN BATTS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| DAMIEN BATTS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| RAFAEL ZAPPACOSTA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | | 12.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| REDOUAN BOUHIR | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | | 12.00 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TYLER PRATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| TYLER PRATT | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 06.00 | 14.00 | 00.30 | 07.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/7/2017 | 14.00 | 21.30 | | 07.50 |
| DAMARIS COLLAZO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 09.00 | 17.30 | 00.30 | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 20.30 | | 13.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 21.00 | 24.00 | | 03.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | | 12.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 21.00 | 01.00 | 13.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 18.00 | 06.00 | | 12.00 |
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXIS GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 19.00 | 07.00 | | 12.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ANTHONY LA MADRID | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BENJAMIN VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| BRIAN CONCEPCION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 11.00 | | 04.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| CARLOS RIVAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DAVID RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDGARDO DEL VALLE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ELVEN SLAUGHTER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 11.00 | | 04.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| ENID DIAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GILBERT TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| GLORIA SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 08.00 | | 01.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | | 12.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR LLANOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 11.00 | | 04.00 |
| ISABEL ENCARNACION | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 11.00 | | 04.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JENNIFER RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 17.30 | 18.30 | | 01.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 11.00 | | 04.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 11.00 | | 04.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| LIZBETH MANTALVO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS J SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 11.00 | | 04.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| LUZ J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ RODRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIANGELIE BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 18.00 | 06.00 | | 12.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 17.00 | | 11.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELVIN JOSE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 07.00 | | 01.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| OLGA ABREU | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 10.30 | | 03.50 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| PETEYUAN RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REINALDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SAMUEL VIRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| SHAKAIRA RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 11.00 | | 04.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 11.00 | 16.00 | 01.00 | 04.00 |
| STEPHANIE ROVIRA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TERESITA VELEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WILFREDO ESQUILIN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| YOJAIRI ESPINAL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZENON TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| ZULMA FRET | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| RAFAEL ZAPPACOSTA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | | | | 00.01 |
| REDOUAN BOUKIR | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | | | 00.30 | -00.50 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 10.30 | | 03.50 |
| ANN NOELKER | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 10.30 | | 03.50 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 10.30 | | 03.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 10.30 | | 03.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.30 | 18.30 | 00.30 | 11.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 08.00 | 19.00 | | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.30 | 20.30 | 00.30 | 13.50 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANTONIO GALLOWAY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 14.00 | 01.00 | 07.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ERIK VALDES APONTE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 15.00 | 00.30 | 08.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JESSIE QUINONES TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN BELBRU GONZALEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 15.00 | 00.30 | 08.50 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 09.00 | 16.00 | 00.30 | 06.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 07.00 | 19.00 | 00.30 | 11.50 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 15.00 | 00.30 | 08.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 15.00 | 00.30 | 08.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/8/2017 | 06.00 | 15.00 | 00.30 | 08.50 |
| DAMARIS COLLAZO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 08.30 | 10.30 | | 05.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | | 10.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| ABNER PACHECO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 18.00 | 06.00 | | 12.00 |



| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ALBERTO DELGADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ALEXIS GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 19.00 | 07.00 | | 12.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 18.00 | | 12.00 |
| HAYDEE CARRASCO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 18.00 | 06.00 | | 12.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| IRWIN VALERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 18.00 | 06.00 | | 12.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | | 10.00 |
| MARLEEN FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL A ESTRELLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MICHAEL SEPULVEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| PETEYUAN RESTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 15.00 | 00.30 | 08.50 |
| TAL GEORGIE | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | | | | 00.01 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 10.00 | 18.00 | | 08.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.30 | | 10.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 14.30 | 00.30 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 07.00 | 17.00 | 00.30 | 09.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JADIEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JESSIE QUINONES TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 12.00 | | 06.00 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 12.00 | | 06.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 12.00 | | 06.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 07.00 | 17.00 | 00.30 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/9/2017 | 06.00 | 12.00 | | 06.00 |
| GLORIWAN AQUINO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | 06.00 | 18.00 | | 12.00 |
| JOSE D SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | 06.00 | 18.00 | | 12.00 |
| AGUSTIN VELAZQUEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| ALEXANDER SHCHUKIN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| AMIT BENGAL | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| BRIAN SCOTT | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| CALVIN MEDLOCK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| DAVID SOPALA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| EARNEST GIBSON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| ERICH WOLFE | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| JAMIAH ROOKS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| JARVIS WILTZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| JEN ROUSSEAU | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| JOSHUA MARTINEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| KENNETH BRUNNER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| MARCUS WORELDS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| MARVIN MEDLOCK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| RICHARD CHANG | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| TAL GEORGIE | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| TAMMY HOLMAN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| TORINO DUBIN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | | | | 00.01 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | 08.00 | 17.00 | | 09.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/10/2017 | 08.00 | 14.00 | | 06.00 |
| DAMARIS COLLAZO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.30 | 20.00 | 01.00 | 12.50 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | | 12.00 |
| EARNEST GIBSON | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.30 | 15.30 | | 08.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L CINTRON FERER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JENNIFER RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | | 12.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| NELLY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECA UPIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 10.30 | 14.00 | 00.30 | 03.00 |
| ANN NOELKER | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 16.30 | 19.30 | | 03.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 10.30 | 14.00 | 00.30 | 03.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 10.30 | 14.00 | 00.30 | 03.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.30 | 15.30 | | 09.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGELICA BATISTA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANTONIO GALLOWAY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ERIK VALDES APONTE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 14.00 | 01.00 | 07.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JUAN ROLON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 14.00 | 01.00 | 07.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 11.30 | | 05.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 11.30 | 18.00 | 00.30 | 06.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 10.00 | 22.00 | | 12.00 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/11/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 09.00 | 18.30 | 01.00 | 08.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | | 12.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 21.00 | 22.00 | | 01.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| JENNIFER RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 18.30 | 00.30 | 11.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 19.00 | 01.00 | 12.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| NELLY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.30 | 17.00 | 00.30 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 11.00 | | 05.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 11.00 | 16.30 | 00.30 | 05.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAMARIS COLLAZO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ERIK VALDES APONTE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JADIEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JUAN BELBRU GONZALEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 07.00 | 17.30 | 00.30 | 10.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RICHARD CHANG | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 24.00 | 14.00 | | 14.00 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/12/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 11.00 | | 04.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.30 | 18.00 | 01.00 | 09.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | | 12.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 15.00 | 18.00 | | 03.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 16.00 | 18.00 | | 02.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 20.30 | 01.00 | 12.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 15.00 | 18.00 | | 03.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 13.00 | 19.00 | | 06.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| NELLY VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 13.30 | 18.00 | | 04.50 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 15.00 | 18.00 | | 03.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 07.30 | 19.00 | 00.30 | 11.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 13.30 | 18.00 | | 04.50 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 17.30 | 00.30 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 19.30 | 00.30 | 13.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGELICA BATISTA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANTONIO GALLOWAY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ERIK VALDES APONTE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN BELBRU GONZALEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 09.00 | | 03.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 09.00 | 12.00 | | 03.00 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 09.00 | | 03.00 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 09.00 | 18.00 | 00.30 | 08.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 09.00 | 00.30 | 02.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 09.00 | 12.00 | | 03.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 19.00 | 00.30 | 12.50 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 09.00 | | 03.00 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 09.00 | 18.00 | 00.30 | 08.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 11.00 | 19.00 | | 08.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.30 | 15.30 | 01.00 | 07.00 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | | 12.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 14.00 | 01.00 | 07.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 14.00 | 01.00 | 06.00 |
| EDUARDO J RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 14.00 | 01.00 | 07.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| JESUS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS MUNOS ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILU MARTINEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 12.00 | | 06.00 |
| MICHAEL X ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| NELLY VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 08.00 | 18.30 | 00.30 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 14.30 | 20.30 | | 06.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ANN NOELKER | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 16.00 | 20.30 | | 04.50 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 07.00 | 11.00 | | 04.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 14.00 | 20.30 | | 06.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 13.30 | 17.30 | | 04.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 11.00 | 13.30 | 00.30 | 02.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGELICA BATISTA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANTONIO GALLOWAY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAMARIS COLLAZO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ERIK VALDES APONTE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JADIEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN BELBRU GONZALEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 08.00 | | 02.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 08.00 | 18.00 | 00.30 | 09.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 08.00 | | 02.00 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 08.00 | 18.00 | 00.30 | 09.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 08.00 | | 02.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 08.00 | 18.00 | 00.30 | 09.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 08.00 | | 02.00 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 08.00 | 18.00 | 00.30 | 09.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| KATHY ROSTON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 13.30 | 15.00 | | 01.50 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.30 | 16.00 | 01.00 | 07.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 17.00 | | 11.00 |
| ENRIQUE RODRIGUEZ | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 10.30 | 13.30 | | 03.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 08.30 | 13.00 | 01.00 | 03.50 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 08.00 | 13.00 | 01.00 | 04.00 |
| JESUS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 08.00 | 13.00 | 01.00 | 04.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| NELLY VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 08.00 | 17.30 | 00.30 | 09.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 08.00 | 13.00 | 01.00 | 04.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 08.00 | 18.00 | 00.30 | 09.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 14.00 | 20.00 | | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 08.30 | 13.00 | | 04.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGELICA BATISTA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAMARIS COLLAZO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 07.00 | 18.30 | | 11.50 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 18.30 | | 12.50 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 20.00 | 00.30 | 13.50 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 12.00 | | 06.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/15/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 15.00 | 01.00 | 08.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 07.30 | 09.00 | | 01.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 08.00 | | 02.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 08.00 | | 02.00 |
| JESSICA GUZMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 07.00 | 13.30 | | 06.50 |
| JESUS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 13.30 | 17.30 | | 04.00 |
| AGUSTIN VELAZQUEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | | | | 00.01 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | | | | 00.01 |
| TAL GEORGIE | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | | | | 00.01 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 15.00 | 17.30 | | 02.50 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 15.00 | 17.30 | | 02.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 13.30 | 16.00 | | 02.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 08.00 | | 02.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| BRIAN SCOTT | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| ANGELICA BATISTA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 14.00 | 24.00 | | 10.00 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 14.00 | 24.00 | | 10.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | | 07.00 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 14.30 | 00.30 | 08.00 |
| MARCUS WORELDS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/16/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | 10.00 | 12.30 | | 02.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| AGUSTIN VELAZQUEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | | | | 00.01 |
| CALVIN MEDLOCK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | | | | 00.01 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | | | | 00.01 |
| DAVID SOPALA | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | | | | 00.01 |
| DON MOTTER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | | | | 00.01 |
| JARVIS WILTZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | | | | 00.01 |
| KENNETH BRUNNER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | | | | 00.01 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | | | | 00.01 |
| ALEXANDER SHCHUKIN | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | 24.00 | 07.00 | | 07.00 |
| AMIT BENGAL | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | 24.00 | 07.00 | | 07.00 |
| TAL GEORGIE | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/17/2017 | 09.30 | 15.30 | | 06.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 19.00 | 01.00 | 11.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.30 | 14.00 | 01.00 | 05.50 |
| ANGEL L CLAUDIO | ASSISTANT PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | | 11.00 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 17.00 | 01.00 | 09.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE M RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 08.00 | 16.00 | 01.00 | 07.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 08.00 | | 02.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 12.30 | 17.30 | | 05.00 |
| LAURA CINTRON | LABOR FOREMAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| ANN NOELKER | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.30 | 09.30 | | 02.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 08.30 | 13.00 | 00.30 | 04.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.30 | 14.00 | 00.30 | 06.00 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 16.00 | 20.00 | | 04.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 08.00 | | 02.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 15.30 | 01.00 | 08.50 |
| DAMARIS COLLAZO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 09.00 | 17.00 | 01.00 | 07.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| LUIS NIEVES PACHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/18/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| ANGEL L VASQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CATALINA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EZEQUIEL MOLINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| KELLYMER GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS A VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 11.00 | | 04.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RUTH BEYLEY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.30 | 17.30 | 00.30 | 10.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.30 | 14.00 | 00.30 | 06.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 07.30 | 14.00 | 00.30 | 06.00 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 10.00 | 13.00 | 00.30 | 02.50 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| ANGELICA BATISTA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| ANIBAL VEGERANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| ARIN A ESCATE ROENA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 08.30 | | 02.50 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| JOSE BAEZ PANCHECO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C PETERSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LUIS ANGEL GONZALEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 12.00 | | 06.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| JOSHUA MARTINEZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | | 12.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/19/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.30 | 13.00 | 01.00 | 04.50 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.30 | 17.30 | 00.30 | 10.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 12.00 | | 06.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 12.00 | 23.00 | 00.30 | 10.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/20/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.30 | 09.00 | | 01.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 10.00 | 13.00 | 00.30 | 02.50 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 13.00 | 18.00 | | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 13.00 | 18.00 | | 05.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 13.00 | 01.00 | 05.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 13.00 | 18.00 | | 05.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 10.00 | 13.00 | 00.30 | 02.50 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 13.00 | 18.00 | | 05.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 13.00 | 18.00 | | 05.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 10.00 | 13.00 | 00.30 | 02.50 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 13.00 | 18.00 | | 05.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 15.30 | 19.00 | | 03.50 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 10.00 | 13.00 | 00.30 | 02.50 |
| JAMIAH ROOKS | RESOURCE COORDINATOR | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 09.00 | | 03.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/21/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMARA FELICIANO | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.30 | 08.30 | | 01.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 11.30 | 23.00 | | 11.50 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 17.30 | 00.30 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 12.00 | | 06.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 12.00 | | 06.00 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 12.00 | 24.00 | | 12.00 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 12.00 | | 06.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 12.00 | 24.00 | | 12.00 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/22/2017 | 06.00 | 13.00 | | 07.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/23/2017 | 07.00 | 10.00 | | 03.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/23/2017 | 10.00 | 11.00 | | 01.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/23/2017 | 07.00 | 10.00 | | 03.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/23/2017 | 10.00 | 11.00 | | 01.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/24/2017 | 07.00 | 11.00 | | 04.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/24/2017 | 07.00 | 11.00 | | 04.00 |
| AGUSTIN VELAZQUEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/25/2017 | | | | 00.01 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/25/2017 | | | | 00.01 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 17.00 | 11.00 | | 18.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 07.30 | 11.30 | | 04.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 06.00 | 16.30 | 00.30 | 10.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/26/2017 | 06.00 | 16.00 | 00.30 | 09.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 10.00 | 16.00 | 01.00 | 05.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 10.00 | 16.00 | 01.00 | 05.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 10.00 | 16.00 | 01.00 | 05.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 10.00 | 16.00 | 01.00 | 05.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/27/2017 | 03.00 | 17.00 | | 14.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSHERIA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 07.00 | 11.00 | | 04.00 |
| MUTT WALLACE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 04.30 | 16.00 | | 11.50 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.30 | 16.00 | 00.30 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 14.00 | 22.00 | | 08.00 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 08.00 | | 02.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 08.00 | | 02.00 |
| MARVIN MEDLOCK | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 14.00 | 22.00 | | 08.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/28/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 10.00 | | 03.00 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 10.00 | | 03.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 10.00 | | 03.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| NEYSHERIA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 10.00 | | 03.00 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| JEN ROUSSEAU | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 07.00 | 10.00 | | 03.00 |
| MUTT WALLACE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.30 | 16.30 | 00.30 | 09.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 17.00 | 00.30 | 10.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.30 | 01.00 | 09.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/29/2017 | 06.00 | 16.00 | 01.00 | 09.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | | | | 00.01 |
| MUTT WALLACE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.30 | 00.30 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 10.00 | 17.00 | 01.00 | 06.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 13.00 | 00.30 | 06.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 12/30/2017 | 06.00 | 17.00 | 01.00 | 10.00 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/31/2017 | | | | 00.01 |
| TAMMY HOLMAN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 12/31/2017 | | | | 00.01 |
| MUTT WALLACE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/31/2017 | | | | 00.01 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 12/31/2017 | | | | 00.01 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/1/2018 | 14.00 | 20.00 | | 06.00 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/1/2018 | | | | 00.01 |
| MUTT WALLACE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/1/2018 | 08.00 | 16.00 | | 08.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/1/2018 | 08.00 | 16.00 | | 08.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 08.30 | | 01.50 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 11.30 | | 04.50 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 11.30 | 14.30 | 01.00 | 02.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 08.30 | | 01.50 |
| JOSE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| LIZJANY PABON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 09.00 | | 02.00 |
| MIGUEL GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| NEYSHERIA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 11.30 | | 04.50 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| PEDRO F CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| RACHEL BORGANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 09.00 | 13.00 | 01.00 | 03.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 13.00 | 15.00 | | 02.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 12.30 | 17.00 | | 04.50 |
| VIVIAN VERGARA | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 16.00 | 19.30 | | 03.50 |
| MUTT WALLACE | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 17.30 | 00.30 | 11.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.30 | 13.00 | 00.30 | 06.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.30 | 16.00 | 00.30 | 09.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 23.30 | 00.30 | 17.00 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | | | | 00.01 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 05.00 | 16.00 | | 11.00 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 04.00 | 18.00 | | 14.00 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 05.00 | 19.00 | | 14.00 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 10.00 | 22.00 | | 12.00 |
| SHERMAN SUPLEY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 08.00 | 17.00 | | 09.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 10.00 | 22.00 | | 12.00 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 04.00 | 18.00 | | 14.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/2/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 07.00 | 10.00 | | 03.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 07.00 | 10.00 | | 03.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 07.00 | 10.00 | | 03.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.30 | 16.30 | 00.30 | 09.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.30 | 16.00 | 00.30 | 09.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| SHERMAN SUPLEY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 10.00 | 18.00 | 01.00 | 07.00 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 09.00 | 16.00 | 01.00 | 06.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/3/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.30 | 16.30 | 00.30 | 09.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.30 | 16.30 | 00.30 | 09.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.30 | 00.30 | 12.00 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| SHERMAN SUPLEY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL                     Invoice #: 1063902

Job / Project #: 117501295                         Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 12.00 | | 06.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| SALVADOR CASANAS | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 09.00 | 12.00 | | 03.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/4/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 08.00 | 12.00 | | 04.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 08.00 | 12.00 | | 04.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.30 | 16.30 | 00.30 | 09.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 18.00 | 00.30 | 11.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 12.00 | | 06.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 12.00 | 24.00 | 00.30 | 11.50 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/5/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 00.30 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | | | | 00.01 |
| TAMMY HOLMAN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | | | | 00.01 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 12.00 | 24.00 | | 12.00 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 12.00 | | 06.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/6/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | | | | 00.01 |
| TAMMY HOLMAN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | | | | 00.01 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| KENNETH BRUNNER | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 24.00 | 01.00 | | 01.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/7/2018 | 06.00 | 13.00 | | 07.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 07.00 | 11.00 | | 04.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 07.00 | 11.00 | | 04.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.30 | 16.30 | 00.30 | 09.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.30 | 16.30 | 00.30 | 09.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 20.00 | 00.30 | 13.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 20.00 | 00.30 | 13.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 20.00 | 00.30 | 13.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 20.00 | 00.30 | 13.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.30 | 01.00 | 11.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO J MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 07.30 | 18.30 | 01.00 | 10.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 13.30 | 01.00 | 06.50 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 20.00 | 00.30 | 13.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 16.30 | 01.00 | 09.50 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.30 | 01.00 | 11.50 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/8/2018 | 06.00 | 18.30 | 01.00 | 11.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.30 | 16.30 | 00.30 | 09.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 07.30 | 11.30 | | 04.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.30 | 16.00 | 00.30 | 09.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 00.30 | 14.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 19.30 | 01.00 | 12.50 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 19.30 | 01.00 | 12.50 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 19.30 | 01.00 | 12.50 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 19.00 | 01.00 | 12.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/9/2018 | 06.00 | 21.00 | 01.00 | 14.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 15.00 | 01.00 | 08.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| NEYSHERIA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.30 | 16.30 | 00.30 | 09.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 17.00 | 20.00 | | 03.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 17.00 | 20.00 | | 03.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.30 | 16.30 | 00.30 | 09.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 02.00 | 18.00 | | 16.00 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 07.30 | 18.00 | 01.00 | 09.50 |
| LUZ LUCIANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL                                    Invoice #: 1063902

Job / Project #: 117501295                                       Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/10/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 07.00 | 15.30 | 01.00 | 07.50 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LINDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 07.00 | 14.30 | 01.00 | 06.50 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| NEYSHERIA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 07.00 | 14.30 | 01.00 | 06.50 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 07.00 | 12.00 | | 05.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 16.30 | 24.00 | | 07.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 16.00 | 20.00 | | 04.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.30 | 15.00 | 00.30 | 08.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 20.00 | 00.30 | 13.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUZ LUCIANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/11/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANGEL FONSEA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 10.00 | 15.00 | 01.00 | 04.00 |
| ANGELO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 10.00 | 15.00 | 01.00 | 04.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.30 | 15.00 | 01.00 | 07.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 17.00 | 00.30 | 10.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EFRAIN CASTRO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 10.00 | 15.00 | 01.00 | 04.00 |
| ELI ROJAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 10.00 | 15.00 | 01.00 | 04.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUZ LUCIANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 00.30 | 09.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/12/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ANGELO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 12.00 | | 06.00 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 10.00 | | 04.00 |
| EMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 07.00 | 08.00 | | 01.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| NEYSHERIA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 07.00 | 08.00 | | 01.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL FONSEA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| CHEYANNE JOHNSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EFRAIN CASTRO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELI ROJAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| LUZ LUCIANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/13/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| CHARLES WASHINGTON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/14/2018 | | | | 00.01 |
| CHARMANE COOK | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/14/2018 | | | | 00.01 |
| CORY GRIFFIN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/14/2018 | | | | 00.01 |
| JARVIS WILTZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/14/2018 | | | | 00.01 |
| MATTHEW OLKOWSKI | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/14/2018 | | | | 00.01 |
| MIKE BUNDY | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/14/2018 | | | | 00.01 |
| MIKE EVANS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/14/2018 | | | | 00.01 |
| RICKY BARBOS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/14/2018 | | | | 00.01 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| RUDY ZEPHER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/14/2018 | | | | 00.01 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANGELO BERRIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 15.00 | 01.00 | 08.00 |
| CARLOS A BIGIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 14.00 | 01.00 | 07.00 |
| EMELY ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| JORGE A ROSADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 07.00 | 08.00 | | 01.00 |
| LUZ I MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.30 | 15.00 | 00.30 | 08.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 21.00 | 00.30 | 14.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANGEL FONSEA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 15.00 | 01.00 | 08.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| CHEYANNE JOHNSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EFRAIN CASTRO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 15.00 | 01.00 | 08.00 |
| ELI ROJAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 15.00 | 01.00 | 08.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 13.30 | 21.00 | | 07.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LUZ LUCIANO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MICKY CAGE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/15/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/18/2018 | 14.45 | 15.15 | | 00.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 07.30 | 17.00 | 01.00 | 08.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 07.30 | 11.30 | | 04.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/19/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| MELISSA RODRIQUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 07.00 | 16.00 | 00.30 | 08.50 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/20/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| CHARLES WASHINGTON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| CORY GRIFFIN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| JARVIS WILTZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| JASON SUPLEY | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| MATTHEW OLKOWSKI | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| MELISSA RODRIQUEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| MIKE BUNDY | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| MIKE EVANS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| RICKY BARBOS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| RUDY ZEPHER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| SHERMAN SUPLEY | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/21/2018 | | | | 00.01 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 07.30 | 09.30 | | 02.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 14.30 | 17.30 | | 03.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 08.00 | 12.00 | | 04.00 |
| LUZ LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 07.00 | 10.30 | | 03.50 |
| LUZ LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 10.30 | 15.00 | 01.00 | 03.50 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 08.00 | 12.00 | | 04.00 |
| ROLAND WATLEY | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 07.00 | 10.30 | | 03.50 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 16.00 | 19.30 | | 03.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.30 | 11.00 | | 04.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 11.00 | 15.30 | 00.30 | 04.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| SHERMAN SUPLEY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 07.00 | 17.00 | | 10.00 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELISSA RODRIQUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 07.00 | 18.00 | 00.30 | 10.50 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/22/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CORY GRIFFIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 13.30 | 24.00 | | 10.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 13.30 | 24.00 | | 10.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELISSA RODRIQUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 07.00 | 18.00 | 00.30 | 10.50 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/23/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 09.30 | 17.30 | 01.00 | 07.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 07.00 | 10.00 | | 03.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EFRAIN CASTRO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELI ROJAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELISSA RODRIQUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 07.00 | 18.00 | 00.30 | 10.50 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/24/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 09.30 | 11.30 | | 02.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 07.30 | 12.30 | | 05.00 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 07.00 | 10.00 | | 03.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 07.00 | 10.00 | | 03.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EFRAIN CASTRO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| ELI ROJAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 10.00 | | 04.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELISSA RODRIQUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 07.00 | 18.00 | 00.30 | 10.50 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 12.00 | | 06.00 |
| RICKY BARBOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 12.00 | 21.00 | 00.30 | 08.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/25/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.30 | 07.30 | | 01.00 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 13.30 | 14.30 | | 01.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 07.30 | 17.00 | | 08.50 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 07.00 | 08.00 | | 01.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 00.30 | 09.50 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|----------------------|------------------|------|---------|----------|-------------|-------|
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 15.00 | 00.30 | 08.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EFRAIN CASTRO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELI ROJAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GABRIEL OTERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| MELISSA RODRIQUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 00.30 | 09.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/26/2018 | 06.00 | 16.00 | 01.00 | 09.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 08.00 | 10.30 | | 02.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE EVANS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | | | | 00.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EFRAIN CASTRO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELI ROJAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 13.00 | 01.00 | 06.00 |
| MELISSA RODRIQUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/27/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | 10.00 | 18.30 | | 08.50 |
| CHARLES WASHINGTON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | | | | 00.01 |
| JARVIS WILTZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | | | | 00.01 |
| JASON SUPLEY | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | | | | 00.01 |
| MELISSA RODRIQUEZ | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | | | | 00.01 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MIKE EVANS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | | | | 00.01 |
| RUDY ZEPHER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | | | | 00.01 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | 14.00 | 17.00 | | 03.00 |
| JUSTIN LAUGHLIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | 06.00 | 17.00 | | 11.00 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | 06.00 | 17.00 | | 11.00 |
| SHADI ABELMANN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/28/2018 | 06.00 | 15.00 | | 09.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 09.45 | 14.30 | 01.00 | 03.75 |
| LORRAINE LOPEZ | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 22.00 | 00.30 | 15.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 07.00 | 09.00 | | 02.00 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 07.00 | 09.00 | | 02.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.30 | 19.00 | 00.30 | 12.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 11.00 | 15.30 | 00.30 | 04.00 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| JARVIS WILTZ | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| JUSTIN LAUGHLIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| RUDY ZEPHER | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| SHADI ABELMANN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| ALBERTO DELGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 01.00 | 12.00 |
| ANGEL L CORDOVA SALGADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID ESTRADA PAGAN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| EFRAIN CASTRO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| ELLIOT MENENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| GIOVANNI RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| HECTOR L RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JASON SUPLEY | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 00.30 | 11.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE M RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 01.00 | 12.00 |
| JOSE REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JOSE RODRIGUEZ MERCADO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| JUAN C RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| MELISSA RODRIQUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 00.30 | 12.50 |
| ROBERT CALO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| SAMUEL GONZALES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| YARELIX FIGUEROA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 19.00 | 01.00 | 12.00 |
| PABLO ALVAREZ | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| VICTOR ORTIZ CARRASQUILLO | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 06.00 | 18.00 | 01.00 | 11.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/30/2018 | 07.30 | 10.00 | | 02.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/31/2018 | 11.00 | 17.30 | 01.00 | 05.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 1/31/2018 | 07.30 | 17.30 | 01.00 | 09.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/31/2018 | 11.30 | 16.00 | 00.30 | 04.00 |
| MELINDA CLARK | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 1/31/2018 | 11.30 | 16.00 | 00.30 | 04.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/1/2018 | 12.00 | 17.00 | 01.00 | 04.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/1/2018 | 07.00 | 17.00 | 01.00 | 09.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 07.30 | 16.30 | 01.00 | 08.00 |
| CAMILO TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 14.30 | 24.00 | | 09.50 |
| JASON DE LA PAZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 14.30 | 24.00 | | 09.50 |
| LUIS R VARGAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 14.30 | 24.00 | | 09.50 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 14.30 | 24.00 | | 09.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 08.00 | 17.30 | 00.30 | 09.00 |
| RUDY ZEPHER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | | | | 00.01 |
| MATTHEW OLKOWSKI | SENIOR PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 08.00 | 22.00 | 00.30 | 13.50 |
| CHARLES WASHINGTON | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 11.30 | 22.00 | 00.30 | 10.00 |
| JONATHON EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 11.30 | 22.00 | 00.30 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JUSTIN LAUGHLIN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 13.00 | 22.00 | | 09.00 |
| MIKE BUNDY | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 13.00 | 22.00 | | 09.00 |
| SHADI ABELMANN | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 11.00 | 22.00 | 00.30 | 10.50 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/3/2018 | 07.30 | 11.30 | | 04.00 |
| TAMMY HOLMAN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/3/2018 | | | | 00.01 |
| CHARLES WASHINGTON | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | | | | 00.01 |
| JASON SUPLEY | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | | | | 00.01 |
| JONATHON EVANS | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | | | | 00.01 |
| JUSTIN LAUGHLIN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | | | | 00.01 |
| MATTHEW OLKOWSKI | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | | | | 00.01 |
| MIKE BUNDY | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | | | | 00.01 |
| RUDY ZEPHER | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | | | | 00.01 |
| SHADI ABELMANN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | | | | 00.01 |
| TAMMY HOLMAN | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | | | | 00.01 |
| MELISSA RODRIQUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 2/4/2018 | 05.00 | 10.00 | | 05.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/5/2018 | 07.30 | 17.00 | 01.00 | 08.50 |
| RAFAEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/5/2018 | 07.00 | 13.00 | 01.00 | 05.00 |
| ADRIANA RODRIGUEZ | PROJECT AUDITOR | SEE PERSONNEL TRACKING SHEET | 2/5/2018 | 08.00 | 12.00 | | 04.00 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/6/2018 | 08.45 | 10.45 | | 02.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/6/2018 | 07.30 | 08.30 | | 01.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/7/2018 | 07.45 | 10.30 | | 02.75 |
| MATTHEW OLKOWSKI | LABOR FEES ONLY M | SEE PERSONNEL TRACKING SHEET | 2/7/2018 | | | | 00.01 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/8/2018 | 07.30 | 17.00 | 01.00 | 08.50 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/9/2018 | 07.00 | 16.00 | 01.00 | 08.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/9/2018 | 07.30 | 17.00 | 01.00 | 08.50 |
| MICHELE DIPRETORE | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/9/2018 | 08.00 | 16.00 | 01.00 | 07.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/10/2018 | 07.30 | 08.30 | | 01.00 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/12/2018 | 09.15 | 14.15 | 01.00 | 04.00 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/12/2018 | 14.45 | 17.00 | | 02.25 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/12/2018 | 10.30 | 17.30 | 01.00 | 06.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 2/12/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| MIKE EVANS | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 2/12/2018 | 06.00 | 18.00 | 00.30 | 11.50 |
| EILEEN ELLISON | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/13/2018 | 07.30 | 12.30 | | 05.00 |
| FRANCINE MCGRATH | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/13/2018 | 07.30 | 17.00 | 01.00 | 08.50 |
| | | | | | | | 23189.10 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LORRAINE LOPEZ | AA | $47.00 | TUE-12/5/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| SHARLENE BALLESTEROS | AA | $47.00 | TUE-12/5/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| ANGEL L CLAUDIO | APM | $85.00 | TUE-12/5/2017 | 5.50 | $127.50 | $701.25 | | | | $701.25 |
| EARNEST GIBSON | APM | $85.00 | TUE-12/5/2017 | 3.50 | $127.50 | $446.25 | | | | $446.25 |
| ALBERTO DELGADO | GL | $41.00 | TUE-12/5/2017 | 0.50 | $61.50 | $30.75 | | | | $30.75 |
| ANGEL L VASQUEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENJAMIN VEGA | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BRIAN CONCEPCION | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CAMILO TORRES | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CARLOS A BIGIO | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS RIVAS | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CATALINA LOPEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CRISTHIAN ARBELO | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ELVEN SLAUGHTER | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ENID DIAZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GILBERT TORRES | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIA SANTIAGO | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | TUE-12/5/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HAYDEE CARRASCO | GL | $41.00 | TUE-12/5/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR LLANOS | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IRWIN VALERA | GL | $41.00 | TUE-12/5/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ISABEL ENCARNACION | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JASON DE LA PAZ | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JENNY GRILLION | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE A ROSADO | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE D SANTANA | GL | $41.00 | TUE-12/5/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GARCIA | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE HERNANDEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M RODRIGUEZ | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| KELLYMER GARCIA | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZANDRA ABELLA | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZBETH MANTALVO | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A TORRES | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS J SANCHEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MELENDEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R VARGAS | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUZ I MALAVE | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIANGELIE BAEZ | GL | $41.00 | TUE-12/5/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARILIZ LEBRON | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | TUE-12/5/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| MARLEEN FIGUEROA | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MELVIN JOSE | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL A ESTRELLA | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL SEPULVEDA | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL X ORTIZ | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NOE DEE MONGE | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| OLGA ABREU | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PETEYUAN RESTO | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL CALDERON | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL VAZQUEZ | GL | $41.00 | TUE-12/5/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAYMOND SANCHEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECA UPIA | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA I MENDOZA | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REYNALDO GONZALES | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL VIRELLA | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE ROVIRA QUINONES | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TERESITA VELEZ | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M COLON | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WILFREDO ESQUILIN | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | TUE-12/5/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| YOJAIRI ESPINAL | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ZENON TORRES | GL | $41.00 | TUE-12/5/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-12/5/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| LAURA CINTRON | LF | $48.00 | TUE-12/5/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| JEN ROUSSEAU | PA | $68.00 | TUE-12/5/2017 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| ERICH WOLFE | PC | $188.50 | TUE-12/5/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| THOMAS YACABELLIS | PC | $188.50 | TUE-12/5/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| JAMIAH ROOKS | RCO | $62.50 | TUE-12/5/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | TUE-12/5/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | TUE-12/5/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| MATTHEW OLKOWSKI | SPM | $155.00 | TUE-12/5/2017 | 8.50 | $232.50 | $1,976.25 | | | | $1,976.25 |
| BRIAN SCOTT | TL | $105.50 | TUE-12/5/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CALVIN MEDLOCK | TL | $105.50 | TUE-12/5/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANIBAL VEGERANO | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ARIN A ESCATE ROENA | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MELENDEZ | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ERIK VALDES APONTE | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | TUE-12/5/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| HECTOR L RIVERA | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER RIVERA | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JESSIE QUINONES TORRES | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE BAEZ PANCHECO | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | TUE-12/5/2017 | 5.50 | $122.25 | $672.38 | | | | $672.38 |
| JOSE REYES | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN BELBRU GONZALEZ | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C PETERSON | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN ROLON | TN | $81.50 | TUE-12/5/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| LUIS CALDERON | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR M TORRES | TN | $81.50 | TUE-12/5/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ALEXANDER SHCHUKIN | TS | $90.50 | TUE-12/5/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | TUE-12/5/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| BRANDON JACKSON | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAMIEN BATTS | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAVID SOPALA | TS | $90.50 | TUE-12/5/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| DAVID SOPALA | TS | $90.50 | TUE-12/5/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| JOSHUA MARTINEZ | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| KEITH SCOTT | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| MARCUS WORELDS | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| MARVIN MEDLOCK | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| PABLO ALVAREZ | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| RICHARD CHANG | TS | $90.50 | TUE-12/5/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| RICHARD CHANG | TS | $90.50 | TUE-12/5/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| SALVADOR CASANAS | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| TAL GEORGIE | TS | $90.50 | TUE-12/5/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TORINO DUBIN | TS | $90.50 | TUE-12/5/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| TYLER PRATT | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | TUE-12/5/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAMARIS COLLAZO | AA | $47.00 | WED-12/6/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| LORRAINE LOPEZ | AA | $47.00 | WED-12/6/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| SHARLENE BALLESTEROS | AA | $47.00 | WED-12/6/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| SHARLENE BALLESTEROS | AA | $47.00 | WED-12/6/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| TAMARA FELICIANO | AA | $47.00 | WED-12/6/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-12/6/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EARNEST GIBSON | APM | $85.00 | WED-12/6/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| ABNER PACHECO | GL | $41.00 | WED-12/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ALBERTO DELGADO | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ANGEL L VASQUEZ | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY LA MADRID | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CAMILO TORRES | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A BIGIO | GL | $41.00 | WED-12/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DEL VALLE | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | WED-12/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| EZEQUIEL MOLINA | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | WED-12/6/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GLORIWAN AQUINO | GL | $41.00 | WED-12/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | WED-12/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| HAYDEE CARRASCO | GL | $41.00 | WED-12/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISABEL ENCARNACION | GL | $41.00 | WED-12/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| IVAN OCASIO | GL | $41.00 | WED-12/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JASON DE LA PAZ | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JESSICA GUZMAN | GL | $41.00 | WED-12/6/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JORGE A ROSADO | GL | $41.00 | WED-12/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JOSE D SANTANA | GL | $41.00 | WED-12/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GARCIA | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS A VAZQUEZ | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS R VARGAS | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUZ I MALAVE | GL | $41.00 | WED-12/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MARIANGELIE BAEZ | GL | $41.00 | WED-12/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARILIZ LEBRON | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | WED-12/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARLEEN FIGUEROA | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NOE DEE MONGE | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| PEDRO CALDERON | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PETEYUAN RESTO | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL MALAVE | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL VAZQUEZ | GL | $41.00 | WED-12/6/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| STEPHANIE RAMOS | GL | $41.00 | WED-12/6/2017 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| STEPHANIE ROVIRA QUINONES | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M MORALES | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | GL | $41.00 | WED-12/6/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YELTSIN JAVIER PEREZ | GL | $41.00 | WED-12/6/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| TAMMY HOLMAN | HSO | $105.50 | WED-12/6/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| LAURA CINTRON | LF | $48.00 | WED-12/6/2017 | 3.00 | $72.00 | $216.00 | | | | $216.00 |
| JEN ROUSSEAU | PA | $68.00 | WED-12/6/2017 | 3.50 | $102.00 | $357.00 | | | | $357.00 |
| ERICH WOLFE | PC | $188.50 | WED-12/6/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| THOMAS YACABELLIS | PC | $188.50 | WED-12/6/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| JAMIAH ROOKS | RCO | $62.50 | WED-12/6/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | WED-12/6/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | WED-12/6/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| MATTHEW OLKOWSKI | SPM | $155.00 | WED-12/6/2017 | 3.00 | $232.50 | $697.50 | | | | $697.50 |
| CALVIN MEDLOCK | TL | $105.50 | WED-12/6/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| JARVIS WILTZ | TL | $105.50 | WED-12/6/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANIBAL VEGERANO | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ARIN A ESCATE ROENA | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | WED-12/6/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| HECTOR L RIVERA | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER RIVERA | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE BAEZ PANCHECO | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | WED-12/6/2017 | 5.50 | $122.25 | $672.38 | | | | $672.38 |
| JOSE REYES | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | WED-12/6/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JUAN C PETERSON | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | WED-12/6/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JUAN ROLON | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS CALDERON | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL MENENDEZ | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR M TORRES | TN | $81.50 | WED-12/6/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | WED-12/6/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | WED-12/6/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAMIEN BATTS | TS | $90.50 | WED-12/6/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAVID SOPALA | TS | $90.50 | WED-12/6/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | WED-12/6/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| KENNETH BRUNNER | TS | $90.50 | WED-12/6/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| MARCUS WORELDS | TS | $90.50 | WED-12/6/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| MARVIN MEDLOCK | TS | $90.50 | WED-12/6/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| PABLO ALVAREZ | TS | $90.50 | WED-12/6/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| RICHARD CHANG | TS | $90.50 | WED-12/6/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SALVADOR CASANAS | TS | $90.50 | WED-12/6/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| TAL GEORGIE | TS | $90.50 | WED-12/6/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORINO DUBIN | TS | $90.50 | WED-12/6/2017 | 5.00 | $135.75 | $678.75 | | | | $678.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | WED-12/6/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAMARIS COLLAZO | AA | $47.00 | THU-12/7/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| SHARLENE BALLESTEROS | AA | $47.00 | THU-12/7/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| TAMARA FELICIANO | AA | $47.00 | THU-12/7/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| ANGEL L CLAUDIO | APM | $85.00 | THU-12/7/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EARNEST GIBSON | APM | $85.00 | THU-12/7/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |
| ALBERTO DELGADO | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CAMILO TORRES | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| DAVID RODRIGUEZ | GL | $41.00 | THU-12/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | THU-12/7/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| GLORIWAN AQUINO | GL | $41.00 | THU-12/7/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | THU-12/7/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| IRWIN VALERA | GL | $41.00 | THU-12/7/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JASON DE LA PAZ | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JESSICA GUZMAN | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE D SANTANA | GL | $41.00 | THU-12/7/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GARCIA | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS R VARGAS | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARIANGELIE BAEZ | GL | $41.00 | THU-12/7/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARILU MARTINEZ | GL | $41.00 | THU-12/7/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARLEEN FIGUEROA | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL SEPULVEDA | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL X ORTIZ | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NOE DEE MONGE | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| PETEYUAN RESTO | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL VAZQUEZ | GL | $41.00 | THU-12/7/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| YELTSIN JAVIER PEREZ | GL | $41.00 | THU-12/7/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| TAMMY HOLMAN | HSO | $105.50 | THU-12/7/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| LAURA CINTRON | LF | $48.00 | THU-12/7/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| JEN ROUSSEAU | PA | $68.00 | THU-12/7/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ERICH WOLFE | PC | $188.50 | THU-12/7/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |
| THOMAS YACABELLIS | PC | $188.50 | THU-12/7/2017 | 1.50 | $282.75 | $424.13 | | | | $424.13 |
| JAMIAH ROOKS | RCO | $62.50 | THU-12/7/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | THU-12/7/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | THU-12/7/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | THU-12/7/2017 | 3.00 | $232.50 | $697.50 | | | | $697.50 |
| BRIAN SCOTT | TL | $105.50 | THU-12/7/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| CALVIN MEDLOCK | TL | $105.50 | THU-12/7/2017 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| JARVIS WILTZ | TL | $105.50 | THU-12/7/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANTONIO GALLOWAY | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ARIN A ESCATE ROENA | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MELENDEZ | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ERIK VALDES APONTE | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | THU-12/7/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| HECTOR L RIVERA | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE BAEZ PANCHECO | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | THU-12/7/2017 | 5.50 | $122.25 | $672.38 | | | | $672.38 |
| JOSE REYES | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JUAN BELBRU GONZALEZ | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C PETERSON | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | THU-12/7/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JUAN ROLON | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS CALDERON | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL MENENDEZ | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR M TORRES | TN | $81.50 | THU-12/7/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | THU-12/7/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAMIEN BATTS | TS | $90.50 | THU-12/7/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| DAVID SOPALA | TS | $90.50 | THU-12/7/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | THU-12/7/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| KENNETH BRUNNER | TS | $90.50 | THU-12/7/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| MARCUS WORELDS | TS | $90.50 | THU-12/7/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| MARVIN MEDLOCK | TS | $90.50 | THU-12/7/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| PABLO ALVAREZ | TS | $90.50 | THU-12/7/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| RICHARD CHANG | TS | $90.50 | THU-12/7/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SALVADOR CASANAS | TS | $90.50 | THU-12/7/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| TAL GEORGIE | TS | $90.50 | THU-12/7/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TYLER PRATT | TS | $90.50 | THU-12/7/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | THU-12/7/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-12/8/2017 | 5.50 | $70.50 | $387.75 | | | | $387.75 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-12/8/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| SHARLENE BALLESTEROS | AA | $47.00 | FRI-12/8/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| TAMARA FELICIANO | AA | $47.00 | FRI-12/8/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| ANGEL L CLAUDIO | APM | $85.00 | FRI-12/8/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EARNEST GIBSON | APM | $85.00 | FRI-12/8/2017 | 2.00 | $127.50 | $255.00 | | | | $255.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ENRIQUE RODRIGUEZ | APM | $85.00 | FRI-12/8/2017 | 5.00 | $127.50 | $637.50 | | | | $637.50 |
| ABNER PACHECO | GL | $41.00 | FRI-12/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ALBERTO DELGADO | GL | $41.00 | FRI-12/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| ALEXIS GONZALEZ | GL | $41.00 | FRI-12/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| CAMILO TORRES | GL | $41.00 | FRI-12/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EZEQUIEL MOLINA | GL | $41.00 | FRI-12/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | FRI-12/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GLORIWAN AQUINO | GL | $41.00 | FRI-12/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HAYDEE CARRASCO | GL | $41.00 | FRI-12/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JASON DE LA PAZ | GL | $41.00 | FRI-12/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE D SANTANA | GL | $41.00 | FRI-12/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE GARCIA | GL | $41.00 | FRI-12/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | FRI-12/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS R VARGAS | GL | $41.00 | FRI-12/8/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| MARIANGELIE BAEZ | GL | $41.00 | FRI-12/8/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MARILU MARTINEZ | GL | $41.00 | FRI-12/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARLEEN FIGUEROA | GL | $41.00 | FRI-12/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | FRI-12/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MICHAEL SEPULVEDA | GL | $41.00 | FRI-12/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NOE DEE MONGE | GL | $41.00 | FRI-12/8/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| PETEYUAN RESTO | GL | $41.00 | FRI-12/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| RAFAEL VAZQUEZ | GL | $41.00 | FRI-12/8/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-12/8/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| LAURA CINTRON | LF | $48.00 | FRI-12/8/2017 | 2.00 | $72.00 | $144.00 | | | | $144.00 |
| JEN ROUSSEAU | PA | $68.00 | FRI-12/8/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| ERICH WOLFE | PC | $188.50 | FRI-12/8/2017 | 3.50 | $282.75 | $989.63 | | | | $989.63 |
| THOMAS YACABELLIS | PC | $188.50 | FRI-12/8/2017 | 3.00 | $282.75 | $848.25 | | | | $848.25 |
| JAMIAH ROOKS | RCO | $62.50 | FRI-12/8/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | FRI-12/8/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | FRI-12/8/2017 | 2.50 | $93.75 | $234.38 | | | | $234.38 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW OLKOWSKI | SPM | $155.00 | FRI-12/8/2017 | 5.50 | $232.50 | $1,278.75 | | | | $1,278.75 |
| BRIAN SCOTT | TL | $105.50 | FRI-12/8/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| CALVIN MEDLOCK | TL | $105.50 | FRI-12/8/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | FRI-12/8/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ANIBAL VEGERANO | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ARIN A ESCATE ROENA | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELLIOT MENENDEZ | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO J MELENDEZ | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO MELENDEZ | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ERIK VALDES APONTE | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GABRIEL OTERO | TN | $81.50 | FRI-12/8/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| HECTOR L RIVERA | TN | $81.50 | FRI-12/8/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JAVIER RIVERA | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JESSIE QUINONES TORRES | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE BAEZ PANCHECO | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE M RIVERA | TN | $81.50 | FRI-12/8/2017 | 2.50 | $122.25 | $305.63 | | | | $305.63 |
| JOSE REYES | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN BELBRU GONZALEZ | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN C PETERSON | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN C RIVERA | TN | $81.50 | FRI-12/8/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| JUAN ROLON | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| LUIS CALDERON | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| MARIBEL RIVERA | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ROBERT CALO | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RUTH CUEVAS | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL GONZALES | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL MENENDEZ | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| VICTOR M TORRES | TN | $81.50 | FRI-12/8/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ALEXANDER SHCHUKIN | TS | $90.50 | FRI-12/8/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| AMIT BENGAL | TS | $90.50 | FRI-12/8/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| JOSHUA MARTINEZ | TS | $90.50 | FRI-12/8/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| KENNETH BRUNNER | TS | $90.50 | FRI-12/8/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| MARCUS WORELDS | TS | $90.50 | FRI-12/8/2017 | 0.50 | $135.75 | $67.88 | | | | $67.88 |
| MARVIN MEDLOCK | TS | $90.50 | FRI-12/8/2017 | 0.50 | $135.75 | $67.88 | | | | $67.88 |
| PABLO ALVAREZ | TS | $90.50 | FRI-12/8/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| RICHARD CHANG | TS | $90.50 | FRI-12/8/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| SALVADOR CASANAS | TS | $90.50 | FRI-12/8/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| TAL GEORGIE | TS | $90.50 | FRI-12/8/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | FRI-12/8/2017 | 0.50 | $135.75 | $67.88 | | | | $67.88 |
| DAMARIS COLLAZO | AA | $47.00 | SAT-12/9/2017 | 5.00 | $70.50 | $352.50 | | | | $352.50 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-12/9/2017 | 11.00 | $70.50 | $775.50 | | | | $775.50 |
| SHARLENE BALLESTEROS | AA | $47.00 | SAT-12/9/2017 | 11.00 | $70.50 | $775.50 | | | | $775.50 |
| TAMARA FELICIANO | AA | $47.00 | SAT-12/9/2017 | 9.00 | $70.50 | $634.50 | | | | $634.50 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-12/9/2017 | 10.00 | $127.50 | $1,275.00 | | | | $1,275.00 |
| EARNEST GIBSON | APM | $85.00 | SAT-12/9/2017 | 8.00 | $127.50 | $1,020.00 | | | | $1,020.00 |
| ABNER PACHECO | GL | $41.00 | SAT-12/9/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| ALBERTO DELGADO | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| ALEXIS GONZALEZ | GL | $41.00 | SAT-12/9/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| CAMILO TORRES | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| EZEQUIEL MOLINA | GL | $41.00 | SAT-12/9/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| GLORIWAN AQUINO | GL | $41.00 | SAT-12/9/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HAYDEE CARRASCO | GL | $41.00 | SAT-12/9/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| HECTOR L CINTRON FERER | GL | $41.00 | SAT-12/9/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| IRWIN VALERA | GL | $41.00 | SAT-12/9/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JASON DE LA PAZ | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JESSICA GUZMAN | GL | $41.00 | SAT-12/9/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| JOSE D SANTANA | GL | $41.00 | SAT-12/9/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE GARCIA | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | SAT-12/9/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| LUIS R VARGAS | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MARILU MARTINEZ | GL | $41.00 | SAT-12/9/2017 | 10.00 | $61.50 | $615.00 | | | | $615.00 |
| MARLEEN FIGUEROA | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL A ESTRELLA | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MICHAEL SEPULVEDA | GL | $41.00 | SAT-12/9/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| MICHAEL X ORTIZ | GL | $41.00 | SAT-12/9/2017 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| PETEYUAN RESTO | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| RAFAEL VAZQUEZ | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| YARELIX FIGUEROA | GL | $41.00 | SAT-12/9/2017 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| TAMMY HOLMAN | HSO | $105.50 | SAT-12/9/2017 | 8.50 | $158.25 | $1,345.13 | | | | $1,345.13 |
| JEN ROUSSEAU | PA | $68.00 | SAT-12/9/2017 | 9.50 | $102.00 | $969.00 | | | | $969.00 |
| ERICH WOLFE | PC | $188.50 | SAT-12/9/2017 | 8.00 | $282.75 | $2,262.00 | | | | $2,262.00 |
| THOMAS YACABELLIS | PC | $188.50 | SAT-12/9/2017 | 8.00 | $282.75 | $2,262.00 | | | | $2,262.00 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-12/9/2017 | 9.50 | $93.75 | $890.63 | | | | $890.63 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | SAT-12/9/2017 | 10.50 | $93.75 | $984.38 | | | | $984.38 |
| CHARMANE COOK | RT | $62.50 | SAT-12/9/2017 | 8.00 | $93.75 | $750.00 | | | | $750.00 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SAT-12/9/2017 | 11.00 | $232.50 | $2,557.50 | | | | $2,557.50 |
| JARVIS WILTZ | TL | $105.50 | SAT-12/9/2017 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ANIBAL VEGERANO | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ARIN A ESCATE ROENA | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| DAVID ESTRADA PAGAN | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ELLIOT MELENDEZ | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| FRANCISCO J RODRIGUEZ | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| GIOVANNI RIVERA | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| HECTOR L RIVERA | TN | $81.50 | SAT-12/9/2017 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JADIEL RIVERA | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JAVIER RIVERA | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JESSIE QUINONES TORRES | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JOSE BAEZ PANCHECO | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JOSE REYES | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JOSE RIVERA LLANOS | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JUAN C PETERSON | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JUAN ROLON | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| LUIS CALDERON | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| MARIBEL RIVERA | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ROBERT CALO | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| RUTH CUEVAS | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| SAMUEL GONZALES | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| SAMUEL MENENDEZ | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| VICTOR M TORRES | TN | $81.50 | SAT-12/9/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ALEXANDER SHCHUKIN | TS | $90.50 | SAT-12/9/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| AMIT BENGAL | TS | $90.50 | SAT-12/9/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| DAVID SOPALA | TS | $90.50 | SAT-12/9/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| KENNETH BRUNNER | TS | $90.50 | SAT-12/9/2017 | 9.50 | $135.75 | $1,289.63 | | | | $1,289.63 |
| RICHARD CHANG | TS | $90.50 | SAT-12/9/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| GLORIWAN AQUINO | GL | $41.00 | SUN-12/10/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| JOSE D SANTANA | GL | $41.00 | SUN-12/10/2017 | 12.00 | $61.50 | $738.00 | | | | $738.00 |
| THOMAS YACABELLIS | PC | $188.50 | SUN-12/10/2017 | 9.00 | $282.75 | $2,544.75 | | | | $2,544.75 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SUN-12/10/2017 | 6.00 | $232.50 | $1,395.00 | | | | $1,395.00 |
| DAMARIS COLLAZO | AA | $47.00 | MON-12/11/2017 | 2.00 | $70.50 | $141.00 | | | | $141.00 |
| LORRAINE LOPEZ | AA | $47.00 | MON-12/11/2017 | 4.50 | $70.50 | $317.25 | | | | $317.25 |
| SHARLENE BALLESTEROS | AA | $47.00 | MON-12/11/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L CLAUDIO | APM | $85.00 | MON-12/11/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| ANGEL L VASQUEZ | GL | $41.00 | MON-12/11/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | MON-12/11/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | MON-12/11/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HECTOR L CINTRON FERER | GL | $41.00 | MON-12/11/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE GARCIA | GL | $41.00 | MON-12/11/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | MON-12/11/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUIS A VAZQUEZ | GL | $41.00 | MON-12/11/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | MON-12/11/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | MON-12/11/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MIGUEL GONZALEZ | GL | $41.00 | MON-12/11/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NELLY ROSADO | GL | $41.00 | MON-12/11/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| TAMMY HOLMAN | HSO | $105.50 | MON-12/11/2017 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| ERICH WOLFE | PC | $188.50 | MON-12/11/2017 | 1.00 | $282.75 | $282.75 | | | | $282.75 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | MON-12/11/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | MON-12/11/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | MON-12/11/2017 | 4.00 | $232.50 | $930.00 | | | | $930.00 |
| BRIAN SCOTT | TL | $105.50 | MON-12/11/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| CALVIN MEDLOCK | TL | $105.50 | MON-12/11/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | MON-12/11/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| ALBERTO DELGADO | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGELICA BATISTA | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANIBAL VEGERANO | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANTONIO GALLOWAY | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ERIK VALDES APONTE | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GABRIEL OTERO | TN | $81.50 | MON-12/11/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GIOVANNI RIVERA | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE BAEZ PANCHECO | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | MON-12/11/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE REYES | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C PETERSON | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | MON-12/11/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JUAN ROLON | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS NIEVES PACHECO | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL MENENDEZ | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | MON-12/11/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPALA | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| KENNETH BRUNNER | TS | $90.50 | MON-12/11/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| MARCUS WORELDS | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| MARVIN MEDLOCK | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| PABLO ALVAREZ | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| RICHARD CHANG | TS | $90.50 | MON-12/11/2017 | 4.00 | $135.75 | $543.00 | | | | $543.00 |
| SALVADOR CASANAS | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TAL GEORGIE | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | MON-12/11/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| LORRAINE LOPEZ | AA | $47.00 | TUE-12/12/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| SHARLENE BALLESTEROS | AA | $47.00 | TUE-12/12/2017 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| ANGEL L CLAUDIO | APM | $85.00 | TUE-12/12/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| ANGEL L VASQUEZ | GL | $41.00 | TUE-12/12/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | TUE-12/12/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EZEQUIEL MOLINA | GL | $41.00 | TUE-12/12/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | TUE-12/12/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| IVAN OCASIO | GL | $41.00 | TUE-12/12/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA GUZMAN | GL | $41.00 | TUE-12/12/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | TUE-12/12/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | TUE-12/12/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | TUE-12/12/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILU MARTINEZ | GL | $41.00 | TUE-12/12/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MICHAEL X ORTIZ | GL | $41.00 | TUE-12/12/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL GONZALEZ | GL | $41.00 | TUE-12/12/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NELLY ROSADO | GL | $41.00 | TUE-12/12/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-12/12/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | TUE-12/12/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | TUE-12/12/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | TUE-12/12/2017 | 4.00 | $232.50 | $930.00 | | | | $930.00 |
| BRIAN SCOTT | TL | $105.50 | TUE-12/12/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| CALVIN MEDLOCK | TL | $105.50 | TUE-12/12/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | TUE-12/12/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ANGELICA BATISTA | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANIBAL VEGERANO | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ARIN A ESCATE ROENA | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAMARIS COLLAZO | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ELLIOT MENENDEZ | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ERIK VALDES APONTE | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | TUE-12/12/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GIOVANNI RIVERA | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| HECTOR L RIVERA | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JADIEL RIVERA | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JAVIER RIVERA | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE BAEZ PANCHECO | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | TUE-12/12/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE REYES | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN BELBRU GONZALEZ | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN C PETERSON | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | TUE-12/12/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| LUIS CALDERON | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | TUE-12/12/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| RUTH CUEVAS | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | TUE-12/12/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPALA | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| KENNETH BRUNNER | TS | $90.50 | TUE-12/12/2017 | 2.00 | $135.75 | $271.50 | | | | $271.50 |
| MARCUS WORELDS | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| MARVIN MEDLOCK | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| PABLO ALVAREZ | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD CHANG | TS | $90.50 | TUE-12/12/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| SALVADOR CASANAS | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TAL GEORGIE | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | TUE-12/12/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SHARLENE BALLESTEROS | AA | $47.00 | WED-12/13/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| TAMARA FELICIANO | AA | $47.00 | WED-12/13/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| ANGEL L CLAUDIO | APM | $85.00 | WED-12/13/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| EZEQUIEL MOLINA | GL | $41.00 | WED-12/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| GYAN M HENRIQUEZ | GL | $41.00 | WED-12/13/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| HILLARY NIEVES | GL | $41.00 | WED-12/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | WED-12/13/2017 | 4.50 | $61.50 | $276.75 | | | | $276.75 |
| JOSE M RODRIGUEZ | GL | $41.00 | WED-12/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MARILU MARTINEZ | GL | $41.00 | WED-12/13/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MIGUEL GONZALEZ | GL | $41.00 | WED-12/13/2017 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| NELLY VARGAS | GL | $41.00 | WED-12/13/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| TAMMY HOLMAN | HSO | $105.50 | WED-12/13/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| LAURA CINTRON | LF | $48.00 | WED-12/13/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| MELINDA CLARK | PA | $68.00 | WED-12/13/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | WED-12/13/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | WED-12/13/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| MATTHEW OLKOWSKI | SPM | $155.00 | WED-12/13/2017 | 5.00 | $232.50 | $1,162.50 | | | | $1,162.50 |
| BRIAN SCOTT | TL | $105.50 | WED-12/13/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| CALVIN MEDLOCK | TL | $105.50 | WED-12/13/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | WED-12/13/2017 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| ALBERTO DELGADO | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGELICA BATISTA | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ANIBAL VEGERANO | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANTONIO GALLOWAY | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ARIN A ESCATE ROENA | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DAVID ESTRADA PAGAN | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ELLIOT MELENDEZ | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EMILIO J MELENDEZ | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ERIK VALDES APONTE | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GABRIEL OTERO | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GIOVANNI RIVERA | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JADIEL RIVERA | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER RIVERA | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE BAEZ PANCHECO | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE REYES | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE RIVERA LLANOS | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN BELBRU GONZALEZ | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C PETERSON | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| LUIS CALDERON | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| SAMUEL GONZALES | TN | $81.50 | WED-12/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| SAMUEL MENENDEZ | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | WED-12/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| AMIT BENGAL | TS | $90.50 | WED-12/13/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | WED-12/13/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| KENNETH BRUNNER | TS | $90.50 | WED-12/13/2017 | 4.50 | $135.75 | $610.88 | | | | $610.88 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARCUS WORELDS | TS | $90.50 | WED-12/13/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| MARVIN MEDLOCK | TS | $90.50 | WED-12/13/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| PABLO ALVAREZ | TS | $90.50 | WED-12/13/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SALVADOR CASANAS | TS | $90.50 | WED-12/13/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TAL GEORGIE | TS | $90.50 | WED-12/13/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | WED-12/13/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SHARLENE BALLESTEROS | AA | $47.00 | THU-12/14/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| ANGEL L CLAUDIO | APM | $85.00 | THU-12/14/2017 | 4.00 | $127.50 | $510.00 | | | | $510.00 |
| ANGEL L VASQUEZ | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO J RODRIGUEZ | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | THU-12/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| HILLARY NIEVES | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | THU-12/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JESSICA GUZMAN | GL | $41.00 | THU-12/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JESUS SANTOS | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE A ROSADO | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE HERNANDEZ | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELLYMER GARCIA | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LINDA SANTIAGO | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LIZJANY PABON | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS MUNOS ORTIZ | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ I MALAVE | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL X ORTIZ | GL | $41.00 | THU-12/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MIGUEL GONZALEZ | GL | $41.00 | THU-12/14/2017 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NELLY VARGAS | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| REBECCA I MENDOZA | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RUTH BEYLEY | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RAMOS | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYOAN MELENDEZ | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M COLON | GL | $41.00 | THU-12/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAMMY HOLMAN | HSO | $105.50 | THU-12/14/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| LAURA CINTRON | LF | $48.00 | THU-12/14/2017 | 3.50 | $72.00 | $252.00 | | | | $252.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | THU-12/14/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | THU-12/14/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| MATTHEW OLKOWSKI | SPM | $155.00 | THU-12/14/2017 | 4.00 | $232.50 | $930.00 | | | | $930.00 |
| BRIAN SCOTT | TL | $105.50 | THU-12/14/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| CALVIN MEDLOCK | TL | $105.50 | THU-12/14/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | THU-12/14/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALBERTO DELGADO | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGELICA BATISTA | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANIBAL VEGERANO | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANTONIO GALLOWAY | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ARIN A ESCATE ROENA | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAMARIS COLLAZO | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MELENDEZ | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ERIK VALDES APONTE | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | THU-12/14/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GIOVANNI RIVERA | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JADIEL RIVERA | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER RIVERA | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE BAEZ PANCHECO | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | THU-12/14/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE REYES | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN BELBRU GONZALEZ | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C PETERSON | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | THU-12/14/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| LUIS CALDERON | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS NIEVES PACHECO | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL MENENDEZ | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | THU-12/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AMIT BENGAL | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| DAVID SOPALA | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| KENNETH BRUNNER | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| MARCUS WORELDS | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| MARVIN MEDLOCK | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| PABLO ALVAREZ | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SALVADOR CASANAS | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| TAL GEORGIE | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | THU-12/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SHARLENE BALLESTEROS | AA | $47.00 | FRI-12/15/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL L CLAUDIO | APM | $85.00 | FRI-12/15/2017 | 3.00 | $127.50 | $382.50 | | | | $382.50 |
| EZEQUIEL MOLINA | GL | $41.00 | FRI-12/15/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GYAN M HENRIQUEZ | GL | $41.00 | FRI-12/15/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JESUS SANTOS | GL | $41.00 | FRI-12/15/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | FRI-12/15/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MIGUEL GONZALEZ | GL | $41.00 | FRI-12/15/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| NELLY VARGAS | GL | $41.00 | FRI-12/15/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DON MOTTER | HSO | $105.50 | FRI-12/15/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-12/15/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| LAURA CINTRON | LF | $48.00 | FRI-12/15/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| JEN ROUSSEAU | PA | $68.00 | FRI-12/15/2017 | 1.50 | $102.00 | $153.00 | | | | $153.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | FRI-12/15/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | FRI-12/15/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| MATTHEW OLKOWSKI | SPM | $155.00 | FRI-12/15/2017 | 4.00 | $232.50 | $930.00 | | | | $930.00 |
| BRIAN SCOTT | TL | $105.50 | FRI-12/15/2017 | 5.50 | $158.25 | $870.38 | | | | $870.38 |
| CALVIN MEDLOCK | TL | $105.50 | FRI-12/15/2017 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| JARVIS WILTZ | TL | $105.50 | FRI-12/15/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| ALBERTO DELGADO | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ANGELICA BATISTA | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ANIBAL VEGERANO | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ARIN A ESCATE ROENA | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAMARIS COLLAZO | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELLIOT MELENDEZ | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO J MELENDEZ | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO MELENDEZ | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GABRIEL OTERO | TN | $81.50 | FRI-12/15/2017 | 1.50 | $122.25 | $183.38 | | | | $183.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GIOVANNI RIVERA | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| HECTOR L RIVERA | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JAVIER RIVERA | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE BAEZ PANCHECO | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE M RIVERA | TN | $81.50 | FRI-12/15/2017 | 5.50 | $122.25 | $672.38 | | | | $672.38 |
| JOSE REYES | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN C PETERSON | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN C RIVERA | TN | $81.50 | FRI-12/15/2017 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| LUIS CALDERON | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| LUIS NIEVES PACHECO | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| MARIBEL RIVERA | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ROBERT CALO | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RUTH CUEVAS | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL GONZALES | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL MENENDEZ | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| YARELIX FIGUEROA | TN | $81.50 | FRI-12/15/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID SOPALA | TS | $90.50 | FRI-12/15/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | FRI-12/15/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| KENNETH BRUNNER | TS | $90.50 | FRI-12/15/2017 | 4.00 | $135.75 | $543.00 | | | | $543.00 |
| MARCUS WORELDS | TS | $90.50 | FRI-12/15/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| MARVIN MEDLOCK | TS | $90.50 | FRI-12/15/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| PABLO ALVAREZ | TS | $90.50 | FRI-12/15/2017 | 4.00 | $135.75 | $543.00 | | | | $543.00 |
| SALVADOR CASANAS | TS | $90.50 | FRI-12/15/2017 | 5.50 | $135.75 | $746.63 | | | | $746.63 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | FRI-12/15/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| SHARLENE BALLESTEROS | AA | $47.00 | SAT-12/16/2017 | 8.00 | $70.50 | $564.00 | | | | $564.00 |
| TAMARA FELICIANO | AA | $47.00 | SAT-12/16/2017 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| ANGEL L CLAUDIO | APM | $85.00 | SAT-12/16/2017 | 7.00 | $127.50 | $892.50 | | | | $892.50 |
| CAMILO TORRES | GL | $41.00 | SAT-12/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| EZEQUIEL MOLINA | GL | $41.00 | SAT-12/16/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JASON DE LA PAZ | GL | $41.00 | SAT-12/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JESSICA GUZMAN | GL | $41.00 | SAT-12/16/2017 | 6.50 | $61.50 | $399.75 | | | | $399.75 |
| JESUS SANTOS | GL | $41.00 | SAT-12/16/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| JOSE M RODRIGUEZ | GL | $41.00 | SAT-12/16/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| MIGUEL GONZALEZ | GL | $41.00 | SAT-12/16/2017 | 7.00 | $61.50 | $430.50 | | | | $430.50 |
| DON MOTTER | HSO | $105.50 | SAT-12/16/2017 | 10.00 | $158.25 | $1,582.50 | | | | $1,582.50 |
| TAMMY HOLMAN | HSO | $105.50 | SAT-12/16/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| ADRIANA RODRIGUEZ | PA | $68.00 | SAT-12/16/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| MELINDA CLARK | PA | $68.00 | SAT-12/16/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| VIVIAN VERGARA | PA | $68.00 | SAT-12/16/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| JAMIAH ROOKS | RCO | $62.50 | SAT-12/16/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SAT-12/16/2017 | 8.00 | $232.50 | $1,860.00 | | | | $1,860.00 |
| BRIAN SCOTT | TL | $105.50 | SAT-12/16/2017 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| CALVIN MEDLOCK | TL | $105.50 | SAT-12/16/2017 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| JARVIS WILTZ | TL | $105.50 | SAT-12/16/2017 | 8.00 | $158.25 | $1,266.00 | | | | $1,266.00 |
| ALBERTO DELGADO | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| ANGELICA BATISTA | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| ANIBAL VEGERANO | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| ARIN A ESCATE ROENA | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| ELLIOT MENENDEZ | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| EMILIO J MELENDEZ | TN | $81.50 | SAT-12/16/2017 | 6.50 | $122.25 | $794.63 | | | | $794.63 |
| EMILIO MELENDEZ | TN | $81.50 | SAT-12/16/2017 | 6.50 | $122.25 | $794.63 | | | | $794.63 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| GABRIEL OTERO | TN | $81.50 | SAT-12/16/2017 | 6.50 | $122.25 | $794.63 | | | | $794.63 |
| GIOVANNI RIVERA | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| HECTOR L RIVERA | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE BAEZ PANCHECO | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JOSE M RIVERA | TN | $81.50 | SAT-12/16/2017 | 6.50 | $122.25 | $794.63 | | | | $794.63 |
| JOSE REYES | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JUAN C PETERSON | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JUAN C RIVERA | TN | $81.50 | SAT-12/16/2017 | 6.50 | $122.25 | $794.63 | | | | $794.63 |
| LUIS NIEVES PACHECO | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| MARIBEL RIVERA | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| ROBERT CALO | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| RUTH CUEVAS | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| SAMUEL GONZALES | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| SAMUEL MENENDEZ | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| YARELIX FIGUEROA | TN | $81.50 | SAT-12/16/2017 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| ALEXANDER SHCHUKIN | TS | $90.50 | SAT-12/16/2017 | 10.00 | $135.75 | $1,357.50 | | | | $1,357.50 |
| AMIT BENGAL | TS | $90.50 | SAT-12/16/2017 | 10.00 | $135.75 | $1,357.50 | | | | $1,357.50 |
| DAVID SOPALA | TS | $90.50 | SAT-12/16/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| JOSHUA MARTINEZ | TS | $90.50 | SAT-12/16/2017 | 6.50 | $135.75 | $882.38 | | | | $882.38 |
| KENNETH BRUNNER | TS | $90.50 | SAT-12/16/2017 | 8.00 | $135.75 | $1,086.00 | | | | $1,086.00 |
| MARCUS WORELDS | TS | $90.50 | SAT-12/16/2017 | 6.50 | $135.75 | $882.38 | | | | $882.38 |
| MARVIN MEDLOCK | TS | $90.50 | SAT-12/16/2017 | 6.50 | $135.75 | $882.38 | | | | $882.38 |
| PABLO ALVAREZ | TS | $90.50 | SAT-12/16/2017 | 6.50 | $135.75 | $882.38 | | | | $882.38 |
| SALVADOR CASANAS | TS | $90.50 | SAT-12/16/2017 | 6.50 | $135.75 | $882.38 | | | | $882.38 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | SAT-12/16/2017 | 6.50 | $135.75 | $882.38 | | | | $882.38 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-12/17/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SUN-12/17/2017 | 0.01 | $232.50 | $2.33 | | | | $2.33 |
| ALEXANDER SHCHUKIN | TS | $90.50 | SUN-12/17/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| AMIT BENGAL | TS | $90.50 | SUN-12/17/2017 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| TAL GEORGIE | TS | $90.50 | SUN-12/17/2017 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| LORRAINE LOPEZ | AA | $47.00 | MON-12/18/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARLENE BALLESTEROS | AA | $47.00 | MON-12/18/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| ANGEL L CLAUDIO | APM | $85.00 | MON-12/18/2017 | 3.00 | $127.50 | $382.50 | | | | $382.50 |
| ANGEL L VASQUEZ | GL | $41.00 | MON-12/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CARLOS A BIGIO | GL | $41.00 | MON-12/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| EMELY ROSADO | GL | $41.00 | MON-12/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| GYAN M HENRIQUEZ | GL | $41.00 | MON-12/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| IVAN OCASIO | GL | $41.00 | MON-12/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| JORGE A ROSADO | GL | $41.00 | MON-12/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUIS A VAZQUEZ | GL | $41.00 | MON-12/18/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MIGUEL GONZALEZ | GL | $41.00 | MON-12/18/2017 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| DON MOTTER | HSO | $105.50 | MON-12/18/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| LAURA CINTRON | LF | $48.00 | MON-12/18/2017 | 1.50 | $72.00 | $108.00 | | | | $108.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | MON-12/18/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | MON-12/18/2017 | 2.50 | $93.75 | $234.38 | | | | $234.38 |
| MATTHEW OLKOWSKI | SPM | $155.00 | MON-12/18/2017 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| CALVIN MEDLOCK | TL | $105.50 | MON-12/18/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | MON-12/18/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| ALBERTO DELGADO | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ANGELICA BATISTA | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ARIN A ESCATE ROENA | TN | $81.50 | MON-12/18/2017 | 0.50 | $122.25 | $61.13 | | | | $61.13 |
| DAMARIS COLLAZO | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELLIOT MENENDEZ | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO J MELENDEZ | TN | $81.50 | MON-12/18/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EMILIO MELENDEZ | TN | $81.50 | MON-12/18/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GABRIEL OTERO | TN | $81.50 | MON-12/18/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GIOVANNI RIVERA | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| HECTOR L RIVERA | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |



Client Name: EL SAN JUAN HOTEL    Invoice #: 1063902

Job / Project #: 117501295    Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JAVIER RIVERA | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE BAEZ PANCHECO | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE M RIVERA | TN | $81.50 | MON-12/18/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE REYES | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN C PETERSON | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JUAN C RIVERA | TN | $81.50 | MON-12/18/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| LUIS CALDERON | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| MARIBEL RIVERA | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ROBERT CALO | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| RUTH CUEVAS | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL GONZALES | TN | $81.50 | MON-12/18/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL MENENDEZ | TN | $81.50 | MON-12/18/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| DAVID SOPALA | TS | $90.50 | MON-12/18/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JOSHUA MARTINEZ | TS | $90.50 | MON-12/18/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| KENNETH BRUNNER | TS | $90.50 | MON-12/18/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| MARVIN MEDLOCK | TS | $90.50 | MON-12/18/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| PABLO ALVAREZ | TS | $90.50 | MON-12/18/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SALVADOR CASANAS | TS | $90.50 | MON-12/18/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | MON-12/18/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-12/19/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| DON MOTTER | HSO | $105.50 | TUE-12/19/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-12/19/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | TUE-12/19/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | TUE-12/19/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| MATTHEW OLKOWSKI | SPM | $155.00 | TUE-12/19/2017 | 4.00 | $232.50 | $930.00 | | | | $930.00 |
| CALVIN MEDLOCK | TL | $105.50 | TUE-12/19/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | TUE-12/19/2017 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| ALBERTO DELGADO | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID ESTRADA PAGAN | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | TUE-12/19/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EMILIO MELENDEZ | TN | $81.50 | TUE-12/19/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GABRIEL OTERO | TN | $81.50 | TUE-12/19/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GIOVANNI RIVERA | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | TUE-12/19/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE REYES | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | TUE-12/19/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| MARIBEL RIVERA | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | TUE-12/19/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID SOPALA | TS | $90.50 | TUE-12/19/2017 | 2.50 | $135.75 | $339.38 | | | | $339.38 |
| JOSHUA MARTINEZ | TS | $90.50 | TUE-12/19/2017 | 4.00 | $135.75 | $543.00 | | | | $543.00 |
| KENNETH BRUNNER | TS | $90.50 | TUE-12/19/2017 | 4.00 | $135.75 | $543.00 | | | | $543.00 |
| MARVIN MEDLOCK | TS | $90.50 | TUE-12/19/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| PABLO ALVAREZ | TS | $90.50 | TUE-12/19/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SALVADOR CASANAS | TS | $90.50 | TUE-12/19/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | TUE-12/19/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| LORRAINE LOPEZ | AA | $47.00 | WED-12/20/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| IVAN OCASIO | GL | $41.00 | WED-12/20/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | WED-12/20/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| TAMMY HOLMAN | HSO | $105.50 | WED-12/20/2017 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | WED-12/20/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | WED-12/20/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MATTHEW OLKOWSKI | SPM | $155.00 | WED-12/20/2017 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| CALVIN MEDLOCK | TL | $105.50 | WED-12/20/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | WED-12/20/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | WED-12/20/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EMILIO MELENDEZ | TN | $81.50 | WED-12/20/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | WED-12/20/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GIOVANNI RIVERA | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | WED-12/20/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE REYES | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | WED-12/20/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| MARIBEL RIVERA | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | WED-12/20/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID SOPALA | TS | $90.50 | WED-12/20/2017 | 8.50 | $135.75 | $1,153.88 | | | | $1,153.88 |
| KENNETH BRUNNER | TS | $90.50 | WED-12/20/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| MARVIN MEDLOCK | TS | $90.50 | WED-12/20/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| PABLO ALVAREZ | TS | $90.50 | WED-12/20/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SALVADOR CASANAS | TS | $90.50 | WED-12/20/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | WED-12/20/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| LORRAINE LOPEZ | AA | $47.00 | THU-12/21/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS A BIGIO | GL | $41.00 | THU-12/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMELY ROSADO | GL | $41.00 | THU-12/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | THU-12/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | THU-12/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE HERNANDEZ | GL | $41.00 | THU-12/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ I MALAVE | GL | $41.00 | THU-12/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | THU-12/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO F CALDERON | GL | $41.00 | THU-12/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAYMOND SANCHEZ | GL | $41.00 | THU-12/21/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | THU-12/21/2017 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | THU-12/21/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| CHARMANE COOK | RT | $62.50 | THU-12/21/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| MATTHEW OLKOWSKI | SPM | $155.00 | THU-12/21/2017 | 4.00 | $232.50 | $930.00 | | | | $930.00 |
| CALVIN MEDLOCK | TL | $105.50 | THU-12/21/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | THU-12/21/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | THU-12/21/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EMILIO MELENDEZ | TN | $81.50 | THU-12/21/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | THU-12/21/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| GIOVANNI RIVERA | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | THU-12/21/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE REYES | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | THU-12/21/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARIBEL RIVERA | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | THU-12/21/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| KENNETH BRUNNER | TS | $90.50 | THU-12/21/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| MARVIN MEDLOCK | TS | $90.50 | THU-12/21/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| PABLO ALVAREZ | TS | $90.50 | THU-12/21/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| SALVADOR CASANAS | TS | $90.50 | THU-12/21/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | THU-12/21/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | FRI-12/22/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| CHARMANE COOK | RT | $62.50 | FRI-12/22/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | SAT-12/23/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | SAT-12/23/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| CHARMANE COOK | RT | $62.50 | SAT-12/23/2017 | 3.00 | $93.75 | $281.25 | | | | $281.25 |
| CHARMANE COOK | RT | $62.50 | SAT-12/23/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | SUN-12/24/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CHARMANE COOK | RT | $62.50 | SUN-12/24/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | TUE-12/26/2017 | 2.00 | $93.75 | $187.50 | | | | $187.50 |
| CHARMANE COOK | RT | $62.50 | TUE-12/26/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | WED-12/27/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| CHARMANE COOK | RT | $62.50 | WED-12/27/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| LORRAINE LOPEZ | AA | $47.00 | THU-12/28/2017 | 3.00 | $70.50 | $211.50 | | | | $211.50 |
| IVAN OCASIO | GL | $41.00 | THU-12/28/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAMMY HOLMAN | HSO | $105.50 | THU-12/28/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | THU-12/28/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| CHARMANE COOK | RT | $62.50 | THU-12/28/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| MATTHEW OLKOWSKI | SPM | $155.00 | THU-12/28/2017 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| EDDIE MUNIZ CRUZ | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | THU-12/28/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| PABLO ALVAREZ | TS | $90.50 | THU-12/28/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| SALVADOR CASANAS | TS | $90.50 | THU-12/28/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | THU-12/28/2017 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-12/29/2017 | 2.00 | $70.50 | $141.00 | | | | $141.00 |
| IVAN OCASIO | GL | $41.00 | FRI-12/29/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-12/29/2017 | 1.00 | $158.25 | $158.25 | | | | $158.25 |
| MUTT WALLACE | PM | $125.00 | FRI-12/29/2017 | 2.50 | $187.50 | $468.75 | | | | $468.75 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | FRI-12/29/2017 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| CHARMANE COOK | RT | $62.50 | FRI-12/29/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| MATTHEW OLKOWSKI | SPM | $155.00 | FRI-12/29/2017 | 2.50 | $232.50 | $581.25 | | | | $581.25 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | FRI-12/29/2017 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| ELLIOT MENENDEZ | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO MELENDEZ | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GABRIEL OTERO | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GIOVANNI RIVERA | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| HECTOR L RIVERA | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE M RIVERA | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE REYES | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN C RIVERA | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| MARIBEL RIVERA | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ROBERT CALO | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RUTH CUEVAS | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL GONZALES | TN | $81.50 | FRI-12/29/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| PABLO ALVAREZ | TS | $90.50 | FRI-12/29/2017 | 1.50 | $135.75 | $203.63 | | | | $203.63 |
| SALVADOR CASANAS | TS | $90.50 | FRI-12/29/2017 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | FRI-12/29/2017 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-12/30/2017 | 11.00 | $70.50 | $775.50 | | | | $775.50 |
| MUTT WALLACE | PM | $125.00 | SAT-12/30/2017 | 11.00 | $187.50 | $2,062.50 | | | | $2,062.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SAT-12/30/2017 | 11.00 | $232.50 | $2,557.50 | | | | $2,557.50 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | SAT-12/30/2017 | 10.00 | $122.25 | $1,222.50 | | | | $1,222.50 |
| DAVID ESTRADA PAGAN | TN | $81.50 | SAT-12/30/2017 | 10.00 | $122.25 | $1,222.50 | | | | $1,222.50 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SAT-12/30/2017 | 10.00 | $122.25 | $1,222.50 | | | | $1,222.50 |
| ELLIOT MENENDEZ | TN | $81.50 | SAT-12/30/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| EMILIO MELENDEZ | TN | $81.50 | SAT-12/30/2017 | 10.00 | $122.25 | $1,222.50 | | | | $1,222.50 |
| GIOVANNI RIVERA | TN | $81.50 | SAT-12/30/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| HECTOR L RIVERA | TN | $81.50 | SAT-12/30/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JOSE M RIVERA | TN | $81.50 | SAT-12/30/2017 | 10.00 | $122.25 | $1,222.50 | | | | $1,222.50 |
| JOSE REYES | TN | $81.50 | SAT-12/30/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JOSE RIVERA LLANOS | TN | $81.50 | SAT-12/30/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | SAT-12/30/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUAN C RIVERA | TN | $81.50 | SAT-12/30/2017 | 10.00 | $122.25 | $1,222.50 | | | | $1,222.50 |
| MARIBEL RIVERA | TN | $81.50 | SAT-12/30/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ROBERT CALO | TN | $81.50 | SAT-12/30/2017 | 10.00 | $122.25 | $1,222.50 | | | | $1,222.50 |
| RUTH CUEVAS | TN | $81.50 | SAT-12/30/2017 | 10.00 | $122.25 | $1,222.50 | | | | $1,222.50 |
| SAMUEL GONZALES | TN | $81.50 | SAT-12/30/2017 | 6.50 | $122.25 | $794.63 | | | | $794.63 |
| PABLO ALVAREZ | TS | $90.50 | SAT-12/30/2017 | 6.50 | $135.75 | $882.38 | | | | $882.38 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | SAT-12/30/2017 | 10.00 | $135.75 | $1,357.50 | | | | $1,357.50 |
| MUTT WALLACE | PM | $125.00 | SUN-12/31/2017 | 0.01 | $187.50 | $1.88 | | | | $1.88 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SUN-12/31/2017 | 0.01 | $232.50 | $2.33 | | | | $2.33 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-1/2/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| MUTT WALLACE | PM | $125.00 | TUE-1/2/2018 | 3.00 | $187.50 | $562.50 | | | | $562.50 |
| CHARMANE COOK | RT | $62.50 | TUE-1/2/2018 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| MATTHEW OLKOWSKI | SPM | $155.00 | TUE-1/2/2018 | 9.00 | $232.50 | $2,092.50 | | | | $2,092.50 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ROBERT CALO | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | TUE-1/2/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| PABLO ALVAREZ | TS | $90.50 | TUE-1/2/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | TUE-1/2/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LORRAINE LOPEZ | AA | $47.00 | WED-1/3/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| TAMMY HOLMAN | HSO | $105.50 | WED-1/3/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| CHARMANE COOK | RT | $62.50 | WED-1/3/2018 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| MATTHEW OLKOWSKI | SPM | $155.00 | WED-1/3/2018 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| CORY GRIFFIN | TL | $105.50 | WED-1/3/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | WED-1/3/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE BUNDY | TL | $105.50 | WED-1/3/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | WED-1/3/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| SHERMAN SUPLEY | TL | $105.50 | WED-1/3/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RICKY BARBOS | TN | $81.50 | WED-1/3/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | WED-1/3/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| KENNETH BRUNNER | TS | $90.50 | WED-1/3/2018 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | WED-1/3/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| LORRAINE LOPEZ | AA | $47.00 | THU-1/4/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| TAMMY HOLMAN | HSO | $105.50 | THU-1/4/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| CHARMANE COOK | RT | $62.50 | THU-1/4/2018 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| MATTHEW OLKOWSKI | SPM | $155.00 | THU-1/4/2018 | 4.00 | $232.50 | $930.00 | | | | $930.00 |
| CORY GRIFFIN | TL | $105.50 | THU-1/4/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | THU-1/4/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE BUNDY | TL | $105.50 | THU-1/4/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | THU-1/4/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| SHERMAN SUPLEY | TL | $105.50 | THU-1/4/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALBERTO DELGADO | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RICKY BARBOS | TN | $81.50 | THU-1/4/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | THU-1/4/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| KENNETH BRUNNER | TS | $90.50 | THU-1/4/2018 | 3.50 | $135.75 | $475.13 | | | | $475.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | THU-1/4/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-1/5/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| CHARMANE COOK | RT | $62.50 | FRI-1/5/2018 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| MATTHEW OLKOWSKI | SPM | $155.00 | FRI-1/5/2018 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| CORY GRIFFIN | TL | $105.50 | FRI-1/5/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | FRI-1/5/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE BUNDY | TL | $105.50 | FRI-1/5/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | FRI-1/5/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALBERTO DELGADO | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELLIOT MENENDEZ | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO MELENDEZ | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GABRIEL OTERO | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GIOVANNI RIVERA | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| HECTOR L RIVERA | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE M RIVERA | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE REYES | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN C RIVERA | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| MARIBEL RIVERA | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RICKY BARBOS | TN | $81.50 | FRI-1/5/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RUTH CUEVAS | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL GONZALES | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| YARELIX FIGUEROA | TN | $81.50 | FRI-1/5/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| PABLO ALVAREZ | TS | $90.50 | FRI-1/5/2018 | 1.00 | $135.75 | $135.75 | | | | $135.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | FRI-1/5/2018 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-1/6/2018 | 9.50 | $70.50 | $669.75 | | | | $669.75 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SAT-1/6/2018 | 11.50 | $232.50 | $2,673.75 | | | | $2,673.75 |
| CHARLES WASHINGTON | TL | $105.50 | SAT-1/6/2018 | 12.00 | $158.25 | $1,899.00 | | | | $1,899.00 |
| CORY GRIFFIN | TL | $105.50 | SAT-1/6/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| JARVIS WILTZ | TL | $105.50 | SAT-1/6/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| MIKE BUNDY | TL | $105.50 | SAT-1/6/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| RUDY ZEPHER | TL | $105.50 | SAT-1/6/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| ALBERTO DELGADO | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | SAT-1/6/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| GIOVANNI RIVERA | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JOSE M RIVERA | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| RICKY BARBOS | TN | $81.50 | SAT-1/6/2018 | 9.50 | $122.25 | $1,161.38 | | | | $1,161.38 |
| RUTH CUEVAS | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| SAMUEL GONZALES | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| YARELIX FIGUEROA | TN | $81.50 | SAT-1/6/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| PABLO ALVAREZ | TS | $90.50 | SAT-1/6/2018 | 9.50 | $135.75 | $1,289.63 | | | | $1,289.63 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | SAT-1/6/2018 | 9.00 | $135.75 | $1,221.75 | | | | $1,221.75 |
| LORRAINE LOPEZ | AA | $47.00 | SUN-1/7/2018 | 7.00 | $70.50 | $493.50 | | | | $493.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SUN-1/7/2018 | 7.00 | $232.50 | $1,627.50 | | | | $1,627.50 |
| CHARLES WASHINGTON | TL | $105.50 | SUN-1/7/2018 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| CORY GRIFFIN | TL | $105.50 | SUN-1/7/2018 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| JARVIS WILTZ | TL | $105.50 | SUN-1/7/2018 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| MIKE BUNDY | TL | $105.50 | SUN-1/7/2018 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| RUDY ZEPHER | TL | $105.50 | SUN-1/7/2018 | 7.00 | $158.25 | $1,107.75 | | | | $1,107.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DAVID ESTRADA PAGAN | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| ELLIOT MENENDEZ | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| GIOVANNI RIVERA | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JOSE M RIVERA | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| JUAN C RIVERA | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| MARIBEL RIVERA | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| RICKY BARBOS | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| RUTH CUEVAS | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| SAMUEL GONZALES | TN | $81.50 | SUN-1/7/2018 | 7.00 | $122.25 | $855.75 | | | | $855.75 |
| KENNETH BRUNNER | TS | $90.50 | SUN-1/7/2018 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | SUN-1/7/2018 | 7.00 | $135.75 | $950.25 | | | | $950.25 |
| LORRAINE LOPEZ | AA | $47.00 | MON-1/8/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| TAMMY HOLMAN | HSO | $105.50 | MON-1/8/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| CHARMANE COOK | RT | $62.50 | MON-1/8/2018 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| MATTHEW OLKOWSKI | SPM | $155.00 | MON-1/8/2018 | 5.50 | $232.50 | $1,278.75 | | | | $1,278.75 |
| CHARLES WASHINGTON | TL | $105.50 | MON-1/8/2018 | 5.50 | $158.25 | $870.38 | | | | $870.38 |
| CORY GRIFFIN | TL | $105.50 | MON-1/8/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | MON-1/8/2018 | 5.50 | $158.25 | $870.38 | | | | $870.38 |
| MIKE BUNDY | TL | $105.50 | MON-1/8/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | MON-1/8/2018 | 5.50 | $158.25 | $870.38 | | | | $870.38 |
| ALBERTO DELGADO | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | MON-1/8/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO J MELENDEZ | TN | $81.50 | MON-1/8/2018 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| GIOVANNI RIVERA | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RICKY BARBOS | TN | $81.50 | MON-1/8/2018 | 5.50 | $122.25 | $672.38 | | | | $672.38 |
| ROBERT CALO | TN | $81.50 | MON-1/8/2018 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| RUTH CUEVAS | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | MON-1/8/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| YARELIX FIGUEROA | TN | $81.50 | MON-1/8/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| PABLO ALVAREZ | TS | $90.50 | MON-1/8/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | MON-1/8/2018 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-1/9/2018 | 6.50 | $70.50 | $458.25 | | | | $458.25 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-1/9/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| CHARMANE COOK | RT | $62.50 | TUE-1/9/2018 | 1.00 | $93.75 | $93.75 | | | | $93.75 |
| MATTHEW OLKOWSKI | SPM | $155.00 | TUE-1/9/2018 | 6.50 | $232.50 | $1,511.25 | | | | $1,511.25 |
| CHARLES WASHINGTON | TL | $105.50 | TUE-1/9/2018 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| CORY GRIFFIN | TL | $105.50 | TUE-1/9/2018 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| JARVIS WILTZ | TL | $105.50 | TUE-1/9/2018 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| MIKE BUNDY | TL | $105.50 | TUE-1/9/2018 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| RUDY ZEPHER | TL | $105.50 | TUE-1/9/2018 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | TUE-1/9/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| DAVID ESTRADA PAGAN | TN | $81.50 | TUE-1/9/2018 | 4.50 | $122.25 | $550.13 | | | | $550.13 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | TUE-1/9/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| ELLIOT MENENDEZ | TN | $81.50 | TUE-1/9/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| EMILIO MELENDEZ | TN | $81.50 | TUE-1/9/2018 | 4.50 | $122.25 | $550.13 | | | | $550.13 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | TUE-1/9/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| GIOVANNI RIVERA | TN | $81.50 | TUE-1/9/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| HECTOR L RIVERA | TN | $81.50 | TUE-1/9/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | TUE-1/9/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JOSE RIVERA LLANOS | TN | $81.50 | TUE-1/9/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | TUE-1/9/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| JUAN C RIVERA | TN | $81.50 | TUE-1/9/2018 | 4.50 | $122.25 | $550.13 | | | | $550.13 |
| MARIBEL RIVERA | TN | $81.50 | TUE-1/9/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| RICKY BARBOS | TN | $81.50 | TUE-1/9/2018 | 6.50 | $122.25 | $794.63 | | | | $794.63 |
| ROBERT CALO | TN | $81.50 | TUE-1/9/2018 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| RUTH CUEVAS | TN | $81.50 | TUE-1/9/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| SAMUEL GONZALES | TN | $81.50 | TUE-1/9/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| PABLO ALVAREZ | TS | $90.50 | TUE-1/9/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | TUE-1/9/2018 | 6.00 | $135.75 | $814.50 | | | | $814.50 |
| LORRAINE LOPEZ | AA | $47.00 | WED-1/10/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| CARLOS HERNANDEZ | GL | $41.00 | WED-1/10/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EMANUEL CASTRO | GL | $41.00 | WED-1/10/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JORGE A ROSADO | GL | $41.00 | WED-1/10/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUZ I MALAVE | GL | $41.00 | WED-1/10/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NEYSHERIA CRUZ | GL | $41.00 | WED-1/10/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| URAYOAN MELENDEZ | GL | $41.00 | WED-1/10/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| TAMMY HOLMAN | HSO | $105.50 | WED-1/10/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| CHARMANE COOK | RT | $62.50 | WED-1/10/2018 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| MATTHEW OLKOWSKI | SPM | $155.00 | WED-1/10/2018 | 6.50 | $232.50 | $1,511.25 | | | | $1,511.25 |
| CHARLES WASHINGTON | TL | $105.50 | WED-1/10/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| CORY GRIFFIN | TL | $105.50 | WED-1/10/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | WED-1/10/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE BUNDY | TL | $105.50 | WED-1/10/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE EVANS | TL | $105.50 | WED-1/10/2018 | 8.00 | $158.25 | $1,266.00 | | | | $1,266.00 |
| RUDY ZEPHER | TL | $105.50 | WED-1/10/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALBERTO DELGADO | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DAVID ESTRADA PAGAN | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | WED-1/10/2018 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| LUZ LUCIANO | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RICKY BARBOS | TN | $81.50 | WED-1/10/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | WED-1/10/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| PABLO ALVAREZ | TS | $90.50 | WED-1/10/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | WED-1/10/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| LORRAINE LOPEZ | AA | $47.00 | THU-1/11/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| CARLOS A BIGIO | GL | $41.00 | THU-1/11/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| CARLOS HERNANDEZ | GL | $41.00 | THU-1/11/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EMANUEL CASTRO | GL | $41.00 | THU-1/11/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EMELY ROSADO | GL | $41.00 | THU-1/11/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JORGE A ROSADO | GL | $41.00 | THU-1/11/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LINDA SANTIAGO | GL | $41.00 | THU-1/11/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUZ I MALAVE | GL | $41.00 | THU-1/11/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| NEYSHERIA CRUZ | GL | $41.00 | THU-1/11/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |



| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| URAYOAN MELENDEZ | GL | $41.00 | THU-1/11/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | THU-1/11/2018 | 5.50 | $232.50 | $1,278.75 | | | | $1,278.75 |
| CHARLES WASHINGTON | TL | $105.50 | THU-1/11/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| CORY GRIFFIN | TL | $105.50 | THU-1/11/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | THU-1/11/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE BUNDY | TL | $105.50 | THU-1/11/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE EVANS | TL | $105.50 | THU-1/11/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | THU-1/11/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALBERTO DELGADO | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUZ LUCIANO | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RICKY BARBOS | TN | $81.50 | THU-1/11/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | THU-1/11/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| PABLO ALVAREZ | TS | $90.50 | THU-1/11/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | THU-1/11/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-1/12/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| CARLOS A BIGIO | GL | $41.00 | FRI-1/12/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| EMELY ROSADO | GL | $41.00 | FRI-1/12/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JORGE A ROSADO | GL | $41.00 | FRI-1/12/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUZ I MALAVE | GL | $41.00 | FRI-1/12/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | FRI-1/12/2018 | 6.50 | $232.50 | $1,511.25 | | | | $1,511.25 |
| CHARLES WASHINGTON | TL | $105.50 | FRI-1/12/2018 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| CORY GRIFFIN | TL | $105.50 | FRI-1/12/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| JARVIS WILTZ | TL | $105.50 | FRI-1/12/2018 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| MIKE BUNDY | TL | $105.50 | FRI-1/12/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| MIKE EVANS | TL | $105.50 | FRI-1/12/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| RUDY ZEPHER | TL | $105.50 | FRI-1/12/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| ALBERTO DELGADO | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELLIOT MENENDEZ | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO MELENDEZ | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GABRIEL OTERO | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GIOVANNI RIVERA | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| HECTOR L RIVERA | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE M RIVERA | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE REYES | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN C RIVERA | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| LUZ LUCIANO | TN | $81.50 | FRI-1/12/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MARIBEL RIVERA | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RICKY BARBOS | TN | $81.50 | FRI-1/12/2018 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| ROBERT CALO | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RUTH CUEVAS | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL GONZALES | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| YARELIX FIGUEROA | TN | $81.50 | FRI-1/12/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| PABLO ALVAREZ | TS | $90.50 | FRI-1/12/2018 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | FRI-1/12/2018 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-1/13/2018 | 9.50 | $70.50 | $669.75 | | | | $669.75 |
| ANGELO BERRIOS | GL | $41.00 | SAT-1/13/2018 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| CARLOS A BIGIO | GL | $41.00 | SAT-1/13/2018 | 6.00 | $61.50 | $369.00 | | | | $369.00 |
| CARLOS HERNANDEZ | GL | $41.00 | SAT-1/13/2018 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| EMANUEL CASTRO | GL | $41.00 | SAT-1/13/2018 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| EMELY ROSADO | GL | $41.00 | SAT-1/13/2018 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| IVAN OCASIO | GL | $41.00 | SAT-1/13/2018 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| JORGE A ROSADO | GL | $41.00 | SAT-1/13/2018 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| LUIS R VARGAS | GL | $41.00 | SAT-1/13/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| LUZ I MALAVE | GL | $41.00 | SAT-1/13/2018 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| NEYSHERIA CRUZ | GL | $41.00 | SAT-1/13/2018 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| RAFAEL VAZQUEZ | GL | $41.00 | SAT-1/13/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| URAYOAN MELENDEZ | GL | $41.00 | SAT-1/13/2018 | 9.00 | $61.50 | $553.50 | | | | $553.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SAT-1/13/2018 | 11.50 | $232.50 | $2,673.75 | | | | $2,673.75 |
| CHARLES WASHINGTON | TL | $105.50 | SAT-1/13/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| CORY GRIFFIN | TL | $105.50 | SAT-1/13/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| JARVIS WILTZ | TL | $105.50 | SAT-1/13/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| MIKE BUNDY | TL | $105.50 | SAT-1/13/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| MIKE EVANS | TL | $105.50 | SAT-1/13/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| RUDY ZEPHER | TL | $105.50 | SAT-1/13/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| ALBERTO DELGADO | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| ANGEL FONSEA | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANGEL L CORDOVA SALGADO | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| CHEYANNE JOHNSON | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| EFRAIN CASTRO | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| ELI ROJAS | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| ELLIOT MENENDEZ | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| GABRIEL OTERO | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| GIOVANNI RIVERA | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| HECTOR L RIVERA | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JOSE M RIVERA | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JOSE REYES | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JUAN C RIVERA | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| LUZ LUCIANO | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| MARIBEL RIVERA | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| RICKY BARBOS | TN | $81.50 | SAT-1/13/2018 | 9.50 | $122.25 | $1,161.38 | | | | $1,161.38 |
| ROBERT CALO | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| RUTH CUEVAS | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| SAMUEL GONZALES | TN | $81.50 | SAT-1/13/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| PABLO ALVAREZ | TS | $90.50 | SAT-1/13/2018 | 9.00 | $135.75 | $1,221.75 | | | | $1,221.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | SAT-1/13/2018 | 9.00 | $135.75 | $1,221.75 | | | | $1,221.75 |
| LORRAINE LOPEZ | AA | $47.00 | MON-1/15/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| EMELY ROSADO | GL | $41.00 | MON-1/15/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| JORGE A ROSADO | GL | $41.00 | MON-1/15/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| LUZ I MALAVE | GL | $41.00 | MON-1/15/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| URAYOAN MELENDEZ | GL | $41.00 | MON-1/15/2018 | 3.00 | $61.50 | $184.50 | | | | $184.50 |
| MATTHEW OLKOWSKI | SPM | $155.00 | MON-1/15/2018 | 6.50 | $232.50 | $1,511.25 | | | | $1,511.25 |


| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| CHARLES WASHINGTON | TL | $105.50 | MON-1/15/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| CORY GRIFFIN | TL | $105.50 | MON-1/15/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | MON-1/15/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE BUNDY | TL | $105.50 | MON-1/15/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE EVANS | TL | $105.50 | MON-1/15/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | MON-1/15/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| CHEYANNE JOHNSON | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE M RIVERA | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUZ LUCIANO | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MICKY CAGE | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RICKY BARBOS | TN | $81.50 | MON-1/15/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | MON-1/15/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| PABLO ALVAREZ | TS | $90.50 | MON-1/15/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | MON-1/15/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| FRANCINE MCGRATH | AA | $47.00 | FRI-1/19/2018 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-1/19/2018 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| IVAN OCASIO | GL | $41.00 | FRI-1/19/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW OLKOWSKI | SPM | $155.00 | FRI-1/19/2018 | 1.50 | $232.50 | $348.75 | | | | $348.75 |
| CHARLES WASHINGTON | TL | $105.50 | FRI-1/19/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| CORY GRIFFIN | TL | $105.50 | FRI-1/19/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| JARVIS WILTZ | TL | $105.50 | FRI-1/19/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| MIKE BUNDY | TL | $105.50 | FRI-1/19/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| MIKE EVANS | TL | $105.50 | FRI-1/19/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| RUDY ZEPHER | TL | $105.50 | FRI-1/19/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| ALBERTO DELGADO | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELLIOT MENENDEZ | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GABRIEL OTERO | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GIOVANNI RIVERA | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| HECTOR L RIVERA | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JASON SUPLEY | TN | $81.50 | FRI-1/19/2018 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| JOSE M RIVERA | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE REYES | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| MARIBEL RIVERA | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RICKY BARBOS | TN | $81.50 | FRI-1/19/2018 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| ROBERT CALO | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RUTH CUEVAS | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL GONZALES | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| YARELIX FIGUEROA | TN | $81.50 | FRI-1/19/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| PABLO ALVAREZ | TS | $90.50 | FRI-1/19/2018 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | FRI-1/19/2018 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-1/20/2018 | 9.50 | $70.50 | $669.75 | | | | $669.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| IVAN OCASIO | GL | $41.00 | SAT-1/20/2018 | 9.50 | $61.50 | $584.25 | | | | $584.25 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SAT-1/20/2018 | 12.50 | $232.50 | $2,906.25 | | | | $2,906.25 |
| CHARLES WASHINGTON | TL | $105.50 | SAT-1/20/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| CORY GRIFFIN | TL | $105.50 | SAT-1/20/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| JARVIS WILTZ | TL | $105.50 | SAT-1/20/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| MIKE BUNDY | TL | $105.50 | SAT-1/20/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| MIKE EVANS | TL | $105.50 | SAT-1/20/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| RUDY ZEPHER | TL | $105.50 | SAT-1/20/2018 | 9.50 | $158.25 | $1,503.38 | | | | $1,503.38 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| ELLIOT MENENDEZ | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| GIOVANNI RIVERA | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| HECTOR L RIVERA | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JASON SUPLEY | TN | $81.50 | SAT-1/20/2018 | 9.50 | $122.25 | $1,161.38 | | | | $1,161.38 |
| JOSE M RIVERA | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JOSE REYES | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| MARIBEL RIVERA | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| MELISSA RODRIQUEZ | TN | $81.50 | SAT-1/20/2018 | 8.50 | $122.25 | $1,039.13 | | | | $1,039.13 |
| RICKY BARBOS | TN | $81.50 | SAT-1/20/2018 | 9.50 | $122.25 | $1,161.38 | | | | $1,161.38 |
| RUTH CUEVAS | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| SAMUEL GONZALES | TN | $81.50 | SAT-1/20/2018 | 9.00 | $122.25 | $1,100.25 | | | | $1,100.25 |
| PABLO ALVAREZ | TS | $90.50 | SAT-1/20/2018 | 9.00 | $135.75 | $1,221.75 | | | | $1,221.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | SAT-1/20/2018 | 9.00 | $135.75 | $1,221.75 | | | | $1,221.75 |
| LORRAINE LOPEZ | AA | $47.00 | MON-1/22/2018 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| IVAN OCASIO | GL | $41.00 | MON-1/22/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| CHARMANE COOK | RT | $62.50 | MON-1/22/2018 | 0.50 | $93.75 | $46.88 | | | | $46.88 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW OLKOWSKI | SPM | $155.00 | MON-1/22/2018 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| CHARLES WASHINGTON | TL | $105.50 | MON-1/22/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| CORY GRIFFIN | TL | $105.50 | MON-1/22/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | MON-1/22/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE BUNDY | TL | $105.50 | MON-1/22/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE EVANS | TL | $105.50 | MON-1/22/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | MON-1/22/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALBERTO DELGADO | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JASON SUPLEY | TN | $81.50 | MON-1/22/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE M RIVERA | TN | $81.50 | MON-1/22/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE REYES | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MELISSA RODRIQUEZ | TN | $81.50 | MON-1/22/2018 | 2.50 | $122.25 | $305.63 | | | | $305.63 |
| RICKY BARBOS | TN | $81.50 | MON-1/22/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | MON-1/22/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| PABLO ALVAREZ | TS | $90.50 | MON-1/22/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |

LABOR OVERTIME DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | MON-1/22/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| LORRAINE LOPEZ | AA | $47.00 | TUE-1/23/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| IVAN OCASIO | GL | $41.00 | TUE-1/23/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| MATTHEW OLKOWSKI | SPM | $155.00 | TUE-1/23/2018 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| CHARLES WASHINGTON | TL | $105.50 | TUE-1/23/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | TUE-1/23/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE EVANS | TL | $105.50 | TUE-1/23/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | TUE-1/23/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALBERTO DELGADO | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JASON SUPLEY | TN | $81.50 | TUE-1/23/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE M RIVERA | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MELISSA RODRIQUEZ | TN | $81.50 | TUE-1/23/2018 | 2.50 | $122.25 | $305.63 | | | | $305.63 |
| RICKY BARBOS | TN | $81.50 | TUE-1/23/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | TUE-1/23/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| PABLO ALVAREZ | TS | $90.50 | TUE-1/23/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | TUE-1/23/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| LORRAINE LOPEZ | AA | $47.00 | WED-1/24/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| IVAN OCASIO | GL | $41.00 | WED-1/24/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| MATTHEW OLKOWSKI | SPM | $155.00 | WED-1/24/2018 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| CHARLES WASHINGTON | TL | $105.50 | WED-1/24/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | WED-1/24/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| MIKE EVANS | TL | $105.50 | WED-1/24/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | WED-1/24/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALBERTO DELGADO | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EFRAIN CASTRO | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELI ROJAS | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JASON SUPLEY | TN | $81.50 | WED-1/24/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE M RIVERA | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MELISSA RODRIQUEZ | TN | $81.50 | WED-1/24/2018 | 2.50 | $122.25 | $305.63 | | | | $305.63 |
| RICKY BARBOS | TN | $81.50 | WED-1/24/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| ROBERT CALO | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| YARELIX FIGUEROA | TN | $81.50 | WED-1/24/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| PABLO ALVAREZ | TS | $90.50 | WED-1/24/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | WED-1/24/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| LORRAINE LOPEZ | AA | $47.00 | THU-1/25/2018 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| MATTHEW OLKOWSKI | SPM | $155.00 | THU-1/25/2018 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| CHARLES WASHINGTON | TL | $105.50 | THU-1/25/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| JARVIS WILTZ | TL | $105.50 | THU-1/25/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| RUDY ZEPHER | TL | $105.50 | THU-1/25/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ALBERTO DELGADO | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EFRAIN CASTRO | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELI ROJAS | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMILIO MELENDEZ | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GABRIEL OTERO | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JASON SUPLEY | TN | $81.50 | THU-1/25/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE M RIVERA | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE REYES | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JUAN C RIVERA | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MELISSA RODRIQUEZ | TN | $81.50 | THU-1/25/2018 | 2.50 | $122.25 | $305.63 | | | | $305.63 |
| RICKY BARBOS | TN | $81.50 | THU-1/25/2018 | 6.50 | $122.25 | $794.63 | | | | $794.63 |
| ROBERT CALO | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL GONZALES | TN | $81.50 | THU-1/25/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| PABLO ALVAREZ | TS | $90.50 | THU-1/25/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | THU-1/25/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| FRANCINE MCGRATH | AA | $47.00 | FRI-1/26/2018 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| LORRAINE LOPEZ | AA | $47.00 | FRI-1/26/2018 | 1.50 | $70.50 | $105.75 | | | | $105.75 |
| IVAN OCASIO | GL | $41.00 | FRI-1/26/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| MATTHEW OLKOWSKI | SPM | $155.00 | FRI-1/26/2018 | 3.50 | $232.50 | $813.75 | | | | $813.75 |
| CHARLES WASHINGTON | TL | $105.50 | FRI-1/26/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| JARVIS WILTZ | TL | $105.50 | FRI-1/26/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| MIKE EVANS | TL | $105.50 | FRI-1/26/2018 | 0.50 | $158.25 | $79.13 | | | | $79.13 |
| RUDY ZEPHER | TL | $105.50 | FRI-1/26/2018 | 1.50 | $158.25 | $237.38 | | | | $237.38 |
| ALBERTO DELGADO | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID ESTRADA PAGAN | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EFRAIN CASTRO | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELI ROJAS | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELLIOT MENENDEZ | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| EMILIO MELENDEZ | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GABRIEL OTERO | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| GIOVANNI RIVERA | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| HECTOR L RIVERA | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JASON SUPLEY | TN | $81.50 | FRI-1/26/2018 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| JOSE M RIVERA | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE REYES | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RIVERA LLANOS | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JUAN C RIVERA | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| MARIBEL RIVERA | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| MELISSA RODRIQUEZ | TN | $81.50 | FRI-1/26/2018 | 1.50 | $122.25 | $183.38 | | | | $183.38 |
| ROBERT CALO | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| RUTH CUEVAS | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| SAMUEL GONZALES | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| YARELIX FIGUEROA | TN | $81.50 | FRI-1/26/2018 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| PABLO ALVAREZ | TS | $90.50 | FRI-1/26/2018 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | FRI-1/26/2018 | 1.00 | $135.75 | $135.75 | | | | $135.75 |
| FRANCINE MCGRATH | AA | $47.00 | SAT-1/27/2018 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| LORRAINE LOPEZ | AA | $47.00 | SAT-1/27/2018 | 11.50 | $70.50 | $810.75 | | | | $810.75 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SAT-1/27/2018 | 11.50 | $232.50 | $2,673.75 | | | | $2,673.75 |
| CHARLES WASHINGTON | TL | $105.50 | SAT-1/27/2018 | 11.50 | $158.25 | $1,819.88 | | | | $1,819.88 |
| JARVIS WILTZ | TL | $105.50 | SAT-1/27/2018 | 11.50 | $158.25 | $1,819.88 | | | | $1,819.88 |
| RUDY ZEPHER | TL | $105.50 | SAT-1/27/2018 | 11.50 | $158.25 | $1,819.88 | | | | $1,819.88 |
| ALBERTO DELGADO | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| EFRAIN CASTRO | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| ELI ROJAS | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| ELLIOT MENENDEZ | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| GIOVANNI RIVERA | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| HECTOR L RIVERA | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| JASON SUPLEY | TN | $81.50 | SAT-1/27/2018 | 11.50 | $122.25 | $1,405.88 | | | | $1,405.88 |
| JOSE M RIVERA | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| JUAN C RIVERA | TN | $81.50 | SAT-1/27/2018 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| MELISSA RODRIQUEZ | TN | $81.50 | SAT-1/27/2018 | 11.50 | $122.25 | $1,405.88 | | | | $1,405.88 |
| ROBERT CALO | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| RUTH CUEVAS | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| SAMUEL GONZALES | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |



Client Name: EL SAN JUAN HOTEL                                    Invoice #: 1063902

Job / Project #: 117501295                                        Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| YARELIX FIGUEROA | TN | $81.50 | SAT-1/27/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| PABLO ALVAREZ | TS | $90.50 | SAT-1/27/2018 | 11.00 | $135.75 | $1,493.25 | | | | $1,493.25 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-1/28/2018 | 8.50 | $158.25 | $1,345.13 | | | | $1,345.13 |
| MATTHEW OLKOWSKI | SPM | $155.00 | SUN-1/28/2018 | 3.00 | $232.50 | $697.50 | | | | $697.50 |
| JUSTIN LAUGHLIN | TL | $105.50 | SUN-1/28/2018 | 11.00 | $158.25 | $1,740.75 | | | | $1,740.75 |
| MIKE BUNDY | TL | $105.50 | SUN-1/28/2018 | 11.00 | $158.25 | $1,740.75 | | | | $1,740.75 |
| SHADI ABELMANN | TL | $105.50 | SUN-1/28/2018 | 9.00 | $158.25 | $1,424.25 | | | | $1,424.25 |
| LORRAINE LOPEZ | AA | $47.00 | MON-1/29/2018 | 7.50 | $70.50 | $528.75 | | | | $528.75 |
| TAMMY HOLMAN | HSO | $105.50 | MON-1/29/2018 | 4.00 | $158.25 | $633.00 | | | | $633.00 |
| MATTHEW OLKOWSKI | SPM | $155.00 | MON-1/29/2018 | 4.50 | $232.50 | $1,046.25 | | | | $1,046.25 |
| CHARLES WASHINGTON | TL | $105.50 | MON-1/29/2018 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| JARVIS WILTZ | TL | $105.50 | MON-1/29/2018 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| JUSTIN LAUGHLIN | TL | $105.50 | MON-1/29/2018 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| MIKE BUNDY | TL | $105.50 | MON-1/29/2018 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| MIKE EVANS | TL | $105.50 | MON-1/29/2018 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| RUDY ZEPHER | TL | $105.50 | MON-1/29/2018 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| SHADI ABELMANN | TL | $105.50 | MON-1/29/2018 | 4.50 | $158.25 | $712.13 | | | | $712.13 |
| ALBERTO DELGADO | TN | $81.50 | MON-1/29/2018 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| ANGEL L CORDOVA SALGADO | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| DAVID ESTRADA PAGAN | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EFRAIN CASTRO | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MENENDEZ | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| GIOVANNI RIVERA | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| HECTOR L RIVERA | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JASON SUPLEY | TN | $81.50 | MON-1/29/2018 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE M RIVERA | TN | $81.50 | MON-1/29/2018 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| JOSE REYES | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RODRIGUEZ MERCADO | TN | $81.50 | MON-1/29/2018 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|----------------|--------------|---------|----------------|----------|
| JUAN C RIVERA | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MARIBEL RIVERA | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| MELISSA RODRIQUEZ | TN | $81.50 | MON-1/29/2018 | 4.50 | $122.25 | $550.13 | | | | $550.13 |
| ROBERT CALO | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL GONZALES | TN | $81.50 | MON-1/29/2018 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| YARELIX FIGUEROA | TN | $81.50 | MON-1/29/2018 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| PABLO ALVAREZ | TS | $90.50 | MON-1/29/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| VICTOR ORTIZ CARRASQUILLO | TS | $90.50 | MON-1/29/2018 | 3.00 | $135.75 | $407.25 | | | | $407.25 |
| IVAN OCASIO | GL | $41.00 | WED-1/31/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| IVAN OCASIO | GL | $41.00 | THU-2/1/2018 | 1.00 | $61.50 | $61.50 | | | | $61.50 |
| CAMILO TORRES | GL | $41.00 | FRI-2/2/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| JASON DE LA PAZ | GL | $41.00 | FRI-2/2/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| LUIS R VARGAS | GL | $41.00 | FRI-2/2/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| RAFAEL VAZQUEZ | GL | $41.00 | FRI-2/2/2018 | 1.50 | $61.50 | $92.25 | | | | $92.25 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-2/2/2018 | 1.00 | $158.25 | $158.25 | | | | $158.25 |
| MATTHEW OLKOWSKI | SPM | $155.00 | FRI-2/2/2018 | 5.50 | $232.50 | $1,278.75 | | | | $1,278.75 |
| CHARLES WASHINGTON | TL | $105.50 | FRI-2/2/2018 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| JONATHON EVANS | TL | $105.50 | FRI-2/2/2018 | 2.00 | $158.25 | $316.50 | | | | $316.50 |
| JUSTIN LAUGHLIN | TL | $105.50 | FRI-2/2/2018 | 1.00 | $158.25 | $158.25 | | | | $158.25 |
| MIKE BUNDY | TL | $105.50 | FRI-2/2/2018 | 1.00 | $158.25 | $158.25 | | | | $158.25 |
| SHADI ABELMANN | TL | $105.50 | FRI-2/2/2018 | 2.50 | $158.25 | $395.63 | | | | $395.63 |
| FRANCINE MCGRATH | AA | $47.00 | SAT-2/3/2018 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| MELISSA RODRIQUEZ | TN | $81.50 | SUN-2/4/2018 | 5.00 | $122.25 | $611.25 | | | | $611.25 |
| FRANCINE MCGRATH | AA | $47.00 | MON-2/5/2018 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| FRANCINE MCGRATH | AA | $47.00 | THU-2/8/2018 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| FRANCINE MCGRATH | AA | $47.00 | FRI-2/9/2018 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| FRANCINE MCGRATH | AA | $47.00 | SAT-2/10/2018 | 1.00 | $70.50 | $70.50 | | | | $70.50 |
| IVAN OCASIO | GL | $41.00 | MON-2/12/2018 | 3.50 | $61.50 | $215.25 | | | | $215.25 |
| MIKE EVANS | TL | $105.50 | MON-2/12/2018 | 3.50 | $158.25 | $553.88 | | | | $553.88 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCINE MCGRATH | AA | $47.00 | TUE-2/13/2018 | 0.50 | $70.50 | $35.25 | | | | $35.25 |
| | | | | | | | | | | $820,028.40 |



Client Name: EL SAN JUAN HOTEL
Job/project #: 117501295

Invoice #: 1063902
Invoice Date: 2/20/2018

# ASSOCIATED LABOR FEES

# TOTAL: $296,113.86



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| SHARLENE BALLESTEROS | TUE-12/5/2017 | $19.74 | - | $5.60 | - | - | - | $25.34 |
| TAMARA FELICIANO | TUE-12/5/2017 | $8.46 | - | $3.47 | - | - | - | $11.93 |
| ANGEL L CLAUDIO | TUE-12/5/2017 | - | - | $6.30 | - | - | - | $6.30 |
| EARNEST GIBSON | TUE-12/5/2017 | - | $57.50 | $6.45 | - | - | $288.00 | $351.95 |
| PETE BOYLAN | TUE-12/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALBERTO DELGADO | TUE-12/5/2017 | $10.76 | - | $4.67 | - | - | - | $15.43 |
| ANGEL L VASQUEZ | TUE-12/5/2017 | $6.15 | - | $3.96 | - | - | - | $10.11 |
| ANGEL L VASQUEZ | TUE-12/5/2017 | $7.38 | - | $3.96 | - | - | - | $11.34 |
| BENJAMIN VEGA | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| BRIAN CONCEPCION | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| CAMILO TORRES | TUE-12/5/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| CARLOS A BIGIO | TUE-12/5/2017 | $13.53 | - | $7.82 | - | - | - | $21.35 |
| CARLOS RIVAS | TUE-12/5/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| CARLY ACOSTA SANTIAGO | TUE-12/5/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CATALINA LOPEZ | TUE-12/5/2017 | $5.54 | - | $3.67 | - | - | - | $9.21 |
| CATALINA LOPEZ | TUE-12/5/2017 | $8.00 | - | $4.49 | - | - | - | $12.48 |
| CRISTHIAN ARBELO | TUE-12/5/2017 | $5.54 | - | $4.80 | - | - | - | $10.34 |
| CRISTHIAN ARBELO | TUE-12/5/2017 | $8.00 | - | $5.87 | - | - | - | $13.87 |
| DAVID RODRIGUEZ | TUE-12/5/2017 | $6.15 | - | $6.94 | - | - | - | $13.09 |
| DAVID RODRIGUEZ | TUE-12/5/2017 | $7.38 | - | $6.94 | - | - | - | $14.32 |
| EDUARDO J RODRIGUEZ | TUE-12/5/2017 | $6.15 | - | $4.20 | - | - | - | $10.35 |
| ELVEN SLAUGHTER | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| EMELY ROSADO | TUE-12/5/2017 | $13.53 | - | $7.82 | - | - | - | $21.35 |
| ENID DIAZ | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| EZEQUIEL MOLINA | TUE-12/5/2017 | $15.38 | - | $6.36 | - | - | - | $21.74 |
| GABRIEL CRUZ RIVERA | TUE-12/5/2017 | $15.38 | - | $7.10 | - | - | - | $22.47 |
| GEYSA ZABALA CASTILLO | TUE-12/5/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GILBERT TORRES | TUE-12/5/2017 | $5.54 | - | $3.67 | - | - | - | $9.21 |
| GILBERT TORRES | TUE-12/5/2017 | $8.00 | - | $4.49 | - | - | - | $12.48 |
| GLORIA SANTIAGO | TUE-12/5/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GYAN M HENRIQUEZ | TUE-12/5/2017 | $5.54 | - | $3.52 | - | - | - | $9.05 |
| GYAN M HENRIQUEZ | TUE-12/5/2017 | $8.00 | - | $4.30 | - | - | - | $12.29 |
| HECTOR L CINTRON FERER | TUE-12/5/2017 | $6.15 | - | $3.38 | - | - | - | $9.53 |
| HECTOR L CINTRON FERER | TUE-12/5/2017 | $7.38 | - | $3.38 | - | - | - | $10.76 |
| HECTOR LLANOS | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| HILLARY NIEVES | TUE-12/5/2017 | $6.77 | - | $4.49 | - | - | - | $11.25 |
| HILLARY NIEVES | TUE-12/5/2017 | $6.77 | - | $3.67 | - | - | - | $10.44 |
| ISABEL ENCARNACION | TUE-12/5/2017 | $13.53 | - | $7.82 | - | - | - | $21.35 |
| IVAN OCASIO | TUE-12/5/2017 | $13.53 | - | $8.81 | - | - | - | $22.34 |
| JASON DE LA PAZ | TUE-12/5/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| JENNY GRILLION | TUE-12/5/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| JORGE A ROSADO | TUE-12/5/2017 | $13.53 | - | $7.82 | - | - | - | $21.35 |
| JORGE PALLENS | TUE-12/5/2017 | $5.54 | - | $4.80 | - | - | - | $10.34 |
| JORGE PALLENS | TUE-12/5/2017 | $8.00 | - | $5.87 | - | - | - | $13.87 |
| JOSE GARCIA | TUE-12/5/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| JOSE HERNANDEZ | TUE-12/5/2017 | $5.54 | - | $3.67 | - | - | - | $9.21 |
| JOSE HERNANDEZ | TUE-12/5/2017 | $8.00 | - | $4.49 | - | - | - | $12.48 |
| JOSE M RODRIGUEZ | TUE-12/5/2017 | $15.38 | - | $6.36 | - | - | - | $21.73 |
| KELLYMER GARCIA | TUE-12/5/2017 | $5.54 | - | $3.67 | - | - | - | $9.21 |
| KELLYMER GARCIA | TUE-12/5/2017 | $8.00 | - | $4.49 | - | - | - | $12.48 |
| LIZANDRA ABELLA | TUE-12/5/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LIZBETH MANTALVO | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| LIZJANY PABON | TUE-12/5/2017 | $5.54 | - | $4.80 | - | - | - | $10.34 |
| LIZJANY PABON | TUE-12/5/2017 | $8.00 | - | $5.87 | - | - | - | $13.87 |
| LUIS A TORRES | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| LUIS A VAZQUEZ | TUE-12/5/2017 | $6.15 | - | $3.96 | - | - | - | $10.11 |
| LUIS A VAZQUEZ | TUE-12/5/2017 | $7.38 | - | $3.96 | - | - | - | $11.34 |
| LUIS J SANCHEZ | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| LUIS MELENDEZ | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| LUIS MUNOS ORTIZ | TUE-12/5/2017 | $6.15 | - | $3.96 | - | - | - | $10.11 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS MUNOS ORTIZ | TUE-12/5/2017 | $7.38 | - | $3.96 | - | - | - | $11.34 |
| LUIS R VARGAS | TUE-12/5/2017 | $15.38 | - | $5.71 | - | - | - | $21.08 |
| LUZ I MALAVE | TUE-12/5/2017 | $13.53 | - | $7.82 | - | - | - | $21.35 |
| MARILIZ LEBRON | TUE-12/5/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| MARILU MARTINEZ | TUE-12/5/2017 | $20.91 | - | $6.58 | - | - | - | $27.49 |
| MARLEEN FIGUEROA | TUE-12/5/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MELVIN JOSE | TUE-12/5/2017 | $5.54 | - | $6.94 | - | - | - | $12.47 |
| MELVIN JOSE | TUE-12/5/2017 | $8.00 | - | $8.48 | - | - | - | $16.47 |
| MICHAEL A ESTRELLA | TUE-12/5/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MICHAEL SEPULVEDA | TUE-12/5/2017 | $15.38 | - | $6.78 | - | - | - | $22.16 |
| MICHAEL X ORTIZ | TUE-12/5/2017 | $15.38 | - | $10.90 | - | - | - | $26.28 |
| NOE DEE MONGE | TUE-12/5/2017 | $1.23 | - | $0.66 | - | - | - | $1.89 |
| NOE DEE MONGE | TUE-12/5/2017 | $14.15 | - | $6.61 | - | - | - | $20.75 |
| OLGA ABREU | TUE-12/5/2017 | $13.53 | - | $12.07 | - | - | - | $25.60 |
| ONIX GARCIA | TUE-12/5/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| PEDRO CALDERON | TUE-12/5/2017 | $5.54 | - | $3.96 | - | - | - | $9.50 |
| PEDRO CALDERON | TUE-12/5/2017 | $8.00 | - | $4.85 | - | - | - | $12.84 |
| PEDRO F CALDERON | TUE-12/5/2017 | $5.54 | - | $3.67 | - | - | - | $9.21 |
| PEDRO F CALDERON | TUE-12/5/2017 | $8.00 | - | $4.49 | - | - | - | $12.48 |
| PETEYUAN RESTO | TUE-12/5/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAFAEL CALDERON | TUE-12/5/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| RAFAEL MALAVE | TUE-12/5/2017 | $6.15 | - | $3.96 | - | - | - | $10.11 |
| RAFAEL MALAVE | TUE-12/5/2017 | $7.38 | - | $3.96 | - | - | - | $11.34 |
| RAFAEL VAZQUEZ | TUE-12/5/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAYMOND SANCHEZ | TUE-12/5/2017 | - | - | $3.67 | - | - | - | $3.67 |
| RAYMOND SANCHEZ | TUE-12/5/2017 | - | - | $4.49 | - | - | - | $4.49 |
| REBECA UPIA | TUE-12/5/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| REBECCA I MENDOZA | TUE-12/5/2017 | $5.54 | - | $4.80 | - | - | - | $10.34 |
| REBECCA I MENDOZA | TUE-12/5/2017 | $8.00 | - | $5.87 | - | - | - | $13.87 |
| REYNALDO GONZALES | TUE-12/5/2017 | $6.15 | - | $13.88 | - | - | - | $20.03 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| REYNALDO GONZALES | TUE-12/5/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| RUTH BEYLEY | TUE-12/5/2017 | $5.54 | - | $3.96 | - | - | - | $9.50 |
| RUTH BEYLEY | TUE-12/5/2017 | $3.69 | - | $2.64 | - | - | - | $6.33 |
| SAMUEL VIRELLA | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| STEPHANIE ROVIRA QUINONES | TUE-12/5/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| TERESITA VELEZ | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| VICTOR M COLON | TUE-12/5/2017 | $5.54 | - | $3.67 | - | - | - | $9.21 |
| VICTOR M COLON | TUE-12/5/2017 | $8.00 | - | $4.49 | - | - | - | $12.48 |
| WILFREDO ESQUILIN | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| YARELIX FIGUEROA | TUE-12/5/2017 | $13.53 | $57.50 | $6.31 | - | - | $144.00 | $221.34 |
| YOJAIRI ESPINAL | TUE-12/5/2017 | $13.53 | - | $8.54 | - | - | - | $22.07 |
| ZENON TORRES | TUE-12/5/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| ROLAND WATLEY | TUE-12/5/2017 | - | - | $27.75 | - | - | - | $27.75 |
| TAMMY HOLMAN | TUE-12/5/2017 | - | $57.50 | $5.93 | - | - | $288.00 | $351.43 |
| LAURA CINTRON | TUE-12/5/2017 | $19.08 | - | $7.60 | - | - | - | $26.68 |
| ADRIANA RODRIGUEZ | TUE-12/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | TUE-12/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | TUE-12/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | TUE-12/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | TUE-12/5/2017 | - | $57.50 | $6.05 | - | - | $288.00 | $351.55 |
| THOMAS YACABELLIS | TUE-12/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | TUE-12/5/2017 | $26.25 | $57.50 | $7.32 | - | - | $288.00 | $379.07 |
| AGUSTIN VELAZQUEZ | TUE-12/5/2017 | $26.25 | $57.50 | $6.34 | - | - | $288.00 | $378.09 |
| CHARMANE COOK | TUE-12/5/2017 | $24.84 | $57.50 | $7.69 | - | - | $288.00 | $378.03 |
| MATTHEW OLKOWSKI | TUE-12/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | TUE-12/5/2017 | $9.50 | $15.00 | $1.83 | $3.66 | $3.66 | $75.13 | $108.77 |
| BRIAN SCOTT | TUE-12/5/2017 | $12.66 | $20.00 | $2.44 | $4.88 | $4.88 | $100.17 | $145.03 |
| BRIAN SCOTT | TUE-12/5/2017 | $19.78 | $22.50 | $2.74 | $5.49 | $5.49 | $112.70 | $168.70 |
| CALVIN MEDLOCK | TUE-12/5/2017 | $23.74 | $28.75 | $3.68 | $13.88 | $13.88 | $144.00 | $227.92 |
| CALVIN MEDLOCK | TUE-12/5/2017 | $34.82 | $28.75 | $3.68 | $13.88 | $13.88 | $144.00 | $239.00 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JARVIS WILTZ | TUE-12/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANGEL L CORDOVA SALGADO | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ANIBAL VEGERANO | TUE-12/5/2017 | $30.56 | - | $6.78 | - | - | - | $37.35 |
| ANTONIO GALLOWAY | TUE-12/5/2017 | $19.56 | - | $8.54 | - | - | - | $28.10 |
| ARIN A ESCATE ROENA | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| DAVID ESTRADA PAGAN | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| EDDIE MUNIZ CRUZ | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| EMILIO J MELENDEZ | TUE-12/5/2017 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| EMILIO MELENDEZ | TUE-12/5/2017 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| ERIK VALDES APONTE | TUE-12/5/2017 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| FRANCISCO J RODRIGUEZ | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| GIOVANNI RIVERA | TUE-12/5/2017 | $26.90 | - | $6.77 | - | - | - | $33.66 |
| HECTOR L RIVERA | TUE-12/5/2017 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JADIEL RIVERA | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JAVIER RIVERA | TUE-12/5/2017 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| JESSIE QUINONES TORRES | TUE-12/5/2017 | $30.56 | - | $11.74 | - | - | - | $42.30 |
| JOSE BAEZ PANCHECO | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JOSE M RIVERA | TUE-12/5/2017 | $14.67 | - | $3.26 | $6.53 | $6.53 | - | $30.99 |
| JOSE M RIVERA | TUE-12/5/2017 | $25.06 | - | $4.08 | $8.16 | $8.16 | - | $45.47 |
| JOSE REYES | TUE-12/5/2017 | $30.56 | - | $7.83 | - | - | - | $38.39 |
| JOSE RIVERA LLANOS | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JOSE RODRIGUEZ MERCADO | TUE-12/5/2017 | $30.56 | - | $7.93 | - | - | - | $38.49 |
| JUAN BELBRU GONZALEZ | TUE-12/5/2017 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| JUAN C PETERSON | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JUAN ROLON | TUE-12/5/2017 | $26.90 | - | $5.90 | - | - | - | $32.80 |
| LUIS CALDERON | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| LUIS NIEVES PACHECO | TUE-12/5/2017 | $19.56 | - | $17.76 | - | - | - | $37.32 |
| MARIBEL RIVERA | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ROBERT CALO | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| RUTH CUEVAS | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GONZALES | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| VICTOR M TORRES | TUE-12/5/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ALEXANDER SHCHUKIN | TUE-12/5/2017 | $35.97 | $57.50 | $6.38 | - | - | $288.00 | $387.86 |
| AMIT BENGAL | TUE-12/5/2017 | $35.97 | $57.50 | $8.29 | - | - | $288.00 | $389.76 |
| BRANDON JACKSON | TUE-12/5/2017 | $20.36 | $28.75 | $13.88 | $27.75 | $27.75 | $144.00 | $262.49 |
| BRANDON JACKSON | TUE-12/5/2017 | $29.87 | $28.75 | $13.88 | $27.75 | $27.75 | $144.00 | $271.99 |
| DAMIEN BATTS | TUE-12/5/2017 | $20.36 | $28.75 | $4.63 | $9.25 | $9.25 | $144.00 | $216.24 |
| DAMIEN BATTS | TUE-12/5/2017 | $29.87 | $28.75 | $4.63 | $9.25 | $9.25 | $144.00 | $225.74 |
| DAVID SOPALA | TUE-12/5/2017 | $27.83 | $47.50 | $5.61 | - | - | $237.91 | $318.85 |
| DAVID SOPALA | TUE-12/5/2017 | $8.15 | $10.00 | $1.18 | - | - | $50.09 | $69.41 |
| JOSHUA MARTINEZ | TUE-12/5/2017 | $20.36 | $28.75 | $3.56 | - | - | $144.00 | $196.67 |
| JOSHUA MARTINEZ | TUE-12/5/2017 | $29.87 | $28.75 | $3.56 | $11.10 | $11.10 | $144.00 | $228.37 |
| KEITH SCOTT | TUE-12/5/2017 | $20.36 | $28.75 | $13.88 | $27.75 | $27.75 | $144.00 | $262.49 |
| KEITH SCOTT | TUE-12/5/2017 | $29.87 | $28.75 | $13.88 | $27.75 | $27.75 | $144.00 | $271.99 |
| KENNETH BRUNNER | TUE-12/5/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARCUS WORELDS | TUE-12/5/2017 | $20.36 | $28.75 | $3.89 | $7.78 | $7.78 | $144.00 | $212.56 |
| MARCUS WORELDS | TUE-12/5/2017 | $29.87 | $28.75 | $3.89 | $7.78 | $7.78 | $144.00 | $222.07 |
| MARVIN MEDLOCK | TUE-12/5/2017 | $20.36 | $28.75 | $3.89 | $7.78 | $7.78 | $144.00 | $212.56 |
| MARVIN MEDLOCK | TUE-12/5/2017 | $29.87 | $28.75 | $3.89 | $7.78 | $7.78 | $144.00 | $222.07 |
| PABLO ALVAREZ | TUE-12/5/2017 | $20.36 | - | $3.75 | $7.50 | $7.50 | - | $39.11 |
| PABLO ALVAREZ | TUE-12/5/2017 | $29.87 | - | $3.75 | $7.50 | $7.50 | - | $48.62 |
| RAFAEL ZAPPACOSTA | TUE-12/5/2017 | $16.29 | $57.50 | $27.75 | - | - | $288.00 | $389.54 |
| RICHARD CHANG | TUE-12/5/2017 | $27.83 | $47.50 | $5.27 | - | - | $237.91 | $318.51 |
| RICHARD CHANG | TUE-12/5/2017 | $8.15 | $10.00 | $1.11 | - | - | $50.09 | $69.34 |
| SALVADOR CASANAS | TUE-12/5/2017 | $20.36 | - | $3.75 | $7.50 | $7.50 | - | $39.11 |
| SALVADOR CASANAS | TUE-12/5/2017 | $29.87 | - | $3.75 | $7.50 | $7.50 | - | $48.62 |
| TAL GEORGIE | TUE-12/5/2017 | $35.97 | $57.50 | $7.25 | - | - | $288.00 | $388.73 |
| TORINO DUBIN | TUE-12/5/2017 | $16.29 | $25.56 | $6.28 | $12.57 | $12.57 | $128.00 | $201.26 |
| TORINO DUBIN | TUE-12/5/2017 | $27.83 | $31.94 | $7.85 | $15.71 | $15.71 | $160.00 | $259.04 |
| TYLER PRATT | TUE-12/5/2017 | $20.36 | $28.75 | $6.94 | $13.88 | $27.75 | $144.00 | $241.68 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| TYLER PRATT | TUE-12/5/2017 | $29.87 | $28.75 | $6.94 | $13.88 | $27.75 | $144.00 | $251.18 |
| VICTOR ORTIZ CARRASQUILLO | TUE-12/5/2017 | $20.36 | - | $3.89 | $9.25 | $9.25 | - | $42.75 |
| VICTOR ORTIZ CARRASQUILLO | TUE-12/5/2017 | $29.87 | - | $3.89 | $9.25 | $9.25 | - | $52.26 |
| SHARLENE BALLESTEROS | WED-12/6/2017 | $17.63 | - | $5.13 | - | - | - | $22.76 |
| SHARLENE BALLESTEROS | WED-12/6/2017 | $5.29 | - | $1.17 | - | - | - | $6.45 |
| TAMARA FELICIANO | WED-12/6/2017 | $17.63 | - | $6.36 | - | - | - | $23.98 |
| ANGEL L CLAUDIO | WED-12/6/2017 | - | - | $5.60 | - | - | - | $5.60 |
| EARNEST GIBSON | WED-12/6/2017 | - | $57.50 | $5.61 | - | - | $288.00 | $351.11 |
| PETE BOYLAN | WED-12/6/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALBERTO DELGADO | WED-12/6/2017 | $15.38 | - | $6.04 | - | - | - | $21.42 |
| ANGEL L VASQUEZ | WED-12/6/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| ANTHONY LA MADRID | WED-12/6/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| BENJAMIN VEGA | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| BRIAN CONCEPCION | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| CAMILO TORRES | WED-12/6/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| CARLOS A BIGIO | WED-12/6/2017 | $12.61 | - | $7.43 | - | - | - | $20.03 |
| CARLOS RIVAS | WED-12/6/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| CARLY ACOSTA SANTIAGO | WED-12/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| CATALINA LOPEZ | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| CRISTHIAN ARBELO | WED-12/6/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| EDGARDO DEL VALLE | WED-12/6/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| EDUARDO J RODRIGUEZ | WED-12/6/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| ELVEN SLAUGHTER | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| EMELY ROSADO | WED-12/6/2017 | $12.61 | - | $7.43 | - | - | - | $20.03 |
| ENID DIAZ | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| EZEQUIEL MOLINA | WED-12/6/2017 | $15.38 | - | $6.36 | - | - | - | $21.73 |
| GABRIEL CRUZ RIVERA | WED-12/6/2017 | $9.84 | - | $5.16 | $29.60 | $29.60 | - | $74.20 |
| GABRIEL CRUZ RIVERA | WED-12/6/2017 | $12.92 | - | $4.52 | $25.90 | $25.90 | - | $69.23 |
| GEYSA ZABALA CASTILLO | WED-12/6/2017 | $13.53 | - | $9.91 | - | - | - | $23.44 |
| GILBERT TORRES | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GYAN M HENRIQUEZ | WED-12/6/2017 | $12.61 | - | $7.43 | - | - | - | $20.03 |
| HECTOR L CINTRON FERER | WED-12/6/2017 | $13.53 | - | $6.77 | - | - | - | $20.30 |
| HECTOR LLANOS | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| HILLARY NIEVES | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| ISABEL ENCARNACION | WED-12/6/2017 | $12.61 | - | $7.43 | - | - | - | $20.03 |
| IVAN OCASIO | WED-12/6/2017 | $12.61 | - | $8.37 | - | - | - | $20.98 |
| JASON DE LA PAZ | WED-12/6/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| JENNY GRILLION | WED-12/6/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| JORGE A ROSADO | WED-12/6/2017 | $12.61 | - | $7.43 | - | - | - | $20.03 |
| JORGE PALLENS | WED-12/6/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| JOSE GARCIA | WED-12/6/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| JOSE HERNANDEZ | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| JOSE M RODRIGUEZ | WED-12/6/2017 | $15.38 | - | $6.36 | - | - | - | $21.73 |
| KELLYMER GARCIA | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LIZBETH MANTALVO | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS A SANCHEZ | WED-12/6/2017 | $5.54 | - | $6.09 | - | - | - | $11.63 |
| LUIS A TORRES | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS A VAZQUEZ | WED-12/6/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| LUIS J SANCHEZ | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS MELENDEZ | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS MUNOS ORTIZ | WED-12/6/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| LUIS R VARGAS | WED-12/6/2017 | $15.38 | - | $5.71 | - | - | - | $21.08 |
| LUZ I MALAVE | WED-12/6/2017 | $12.61 | - | $7.43 | - | - | - | $20.03 |
| LUZ J RODRIGUEZ | WED-12/6/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MARILIZ LEBRON | WED-12/6/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| MARILU MARTINEZ | WED-12/6/2017 | $17.22 | - | $5.64 | - | - | - | $22.86 |
| MARLEEN FIGUEROA | WED-12/6/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MELVYN JOSE | WED-12/6/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MICHAEL A ESTRELLA | WED-12/6/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MICHAEL SEPULVEDA | WED-12/6/2017 | $9.84 | - | $4.93 | - | - | - | $14.77 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| NOE DEE MONGE | WED-12/6/2017 | $1.23 | - | $0.66 | - | - | - | $1.89 |
| NOE DEE MONGE | WED-12/6/2017 | $14.15 | - | $6.61 | - | - | - | $20.75 |
| OLGA ABREU | WED-12/6/2017 | $6.15 | - | $6.03 | - | - | - | $12.18 |
| PEDRO CALDERON | WED-12/6/2017 | $13.53 | - | $8.81 | - | - | - | $22.34 |
| PEDRO F CALDERON | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| PETEYUAN RESTO | WED-12/6/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAFAEL CALDERON | WED-12/6/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| RAFAEL MALAVE | WED-12/6/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| RAFAEL VAZQUEZ | WED-12/6/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAYMOND SANCHEZ | WED-12/6/2017 | - | - | $6.53 | - | - | - | $6.53 |
| REBECA UPIA | WED-12/6/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| REBECCA I MENDOZA | WED-12/6/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| RUTH BEYLEY | WED-12/6/2017 | $9.84 | - | $7.05 | - | - | - | $16.89 |
| SAMUEL VIRELLA | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| SHAKAIRA RAMOS | WED-12/6/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| STEPHANIE RAMOS | WED-12/6/2017 | $12.61 | - | $15.06 | - | - | - | $27.67 |
| STEPHANIE ROVIRA QUINONES | WED-12/6/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| TERESITA VELEZ | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| VICTOR M COLON | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| VICTOR M MORALES | WED-12/6/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| WILFREDO ESQUILIN | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| YARELIX FIGUEROA | WED-12/6/2017 | $13.53 | $57.50 | $6.31 | - | - | $144.00 | $221.34 |
| YOJAIRI ESPINAL | WED-12/6/2017 | $8.00 | - | $5.55 | - | - | - | $13.55 |
| ZENON TORRES | WED-12/6/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| ZULMA FRET | WED-12/6/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| TAMMY HOLMAN | WED-12/6/2017 | - | $57.50 | $5.93 | - | - | $288.00 | $351.43 |
| LAURA CINTRON | WED-12/6/2017 | $18.00 | - | $7.27 | - | - | - | $25.27 |
| ADRIANA RODRIGUEZ | WED-12/6/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANN NOELKER | WED-12/6/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | WED-12/6/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MELINDA CLARK | WED-12/6/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | WED-12/6/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | WED-12/6/2017 | - | $57.50 | $6.05 | - | - | $288.00 | $351.55 |
| THOMAS YACABELLIS | WED-12/6/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | WED-12/6/2017 | $26.25 | $57.50 | $7.32 | - | - | $288.00 | $379.07 |
| AGUSTIN VELAZQUEZ | WED-12/6/2017 | $20.63 | $57.50 | $5.29 | - | - | $288.00 | $371.41 |
| CHARMANE COOK | WED-12/6/2017 | $24.84 | $57.50 | $7.69 | - | - | $288.00 | $378.03 |
| MATTHEW OLKOWSKI | WED-12/6/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | WED-12/6/2017 | $25.32 | $57.50 | $4.88 | $9.76 | $9.76 | $288.00 | $395.22 |
| CALVIN MEDLOCK | WED-12/6/2017 | $25.32 | $30.67 | $3.93 | $14.80 | $14.80 | $153.60 | $243.12 |
| CALVIN MEDLOCK | WED-12/6/2017 | $33.23 | $26.83 | $3.44 | $12.95 | $12.95 | $134.40 | $223.80 |
| JARVIS WILTZ | WED-12/6/2017 | $34.82 | $57.50 | $9.41 | - | - | $288.00 | $389.72 |
| ANGEL L CORDOVA SALGADO | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ANIBAL VEGERANO | WED-12/6/2017 | $30.56 | - | $6.78 | - | - | - | $37.35 |
| ARIN A ESCATE ROENA | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| DAVID ESTRADA PAGAN | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| EDDIE MUNIZ CRUZ | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ELLIOT MENENDEZ | WED-12/6/2017 | $30.56 | - | $15.26 | - | - | - | $45.83 |
| EMILIO J MELENDEZ | WED-12/6/2017 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| EMILIO MELENDEZ | WED-12/6/2017 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| ERIK VALDES APONTE | WED-12/6/2017 | $14.67 | - | $4.50 | - | - | - | $19.17 |
| FRANCISCO J RODRIGUEZ | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| GIOVANNI RIVERA | WED-12/6/2017 | $26.90 | - | $6.77 | - | - | - | $33.66 |
| HECTOR L RIVERA | WED-12/6/2017 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JADIEL RIVERA | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JAVIER RIVERA | WED-12/6/2017 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| JOSE BAEZ PANCHECO | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JOSE M RIVERA | WED-12/6/2017 | $19.56 | - | $4.35 | $8.71 | $8.71 | - | $41.32 |
| JOSE M RIVERA | WED-12/6/2017 | $20.17 | - | $2.99 | $5.99 | $5.99 | - | $35.13 |
| JOSE REYES | WED-12/6/2017 | $30.56 | - | $7.83 | - | - | - | $38.39 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE RIVERA LLANOS | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JOSE RODRIGUEZ MERCADO | WED-12/6/2017 | $19.56 | - | $5.77 | $24.00 | $24.00 | - | $73.33 |
| JOSE RODRIGUEZ MERCADO | WED-12/6/2017 | $25.67 | - | $5.05 | $21.00 | $21.00 | - | $72.72 |
| JUAN BELBRU GONZALEZ | WED-12/6/2017 | $14.67 | - | $4.50 | - | - | - | $19.17 |
| JUAN C PETERSON | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JUAN C RIVERA | WED-12/6/2017 | $19.56 | - | $5.77 | $11.53 | $11.53 | - | $48.39 |
| JUAN C RIVERA | WED-12/6/2017 | $25.67 | - | $5.05 | $10.09 | $10.09 | - | $50.90 |
| JUAN ROLON | WED-12/6/2017 | $30.56 | - | $6.49 | - | - | - | $37.06 |
| LUIS CALDERON | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| MARIBEL RIVERA | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ROBERT CALO | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| RUTH CUEVAS | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| SAMUEL GONZALES | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| SAMUEL MENENDEZ | WED-12/6/2017 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| VICTOR M TORRES | WED-12/6/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ALEXANDER SHCHUKIN | WED-12/6/2017 | $35.97 | $57.50 | $6.38 | - | - | $288.00 | $387.86 |
| AMIT BENGAL | WED-12/6/2017 | $35.97 | $57.50 | $8.29 | - | - | $288.00 | $389.76 |
| DAMIEN BATTS | WED-12/6/2017 | $21.72 | $30.67 | $4.93 | $9.87 | $9.87 | $153.60 | $230.65 |
| DAMIEN BATTS | WED-12/6/2017 | $28.51 | $26.83 | $4.32 | $8.63 | $8.63 | $134.40 | $211.32 |
| DAVID SOPALA | WED-12/6/2017 | $35.97 | $57.50 | $6.79 | - | - | $288.00 | $388.26 |
| JOSHUA MARTINEZ | WED-12/6/2017 | $21.72 | $30.67 | $3.79 | $11.84 | $11.84 | $153.60 | $233.46 |
| JOSHUA MARTINEZ | WED-12/6/2017 | $28.51 | $26.83 | $3.32 | $10.36 | $10.36 | $134.40 | $213.78 |
| KENNETH BRUNNER | WED-12/6/2017 | $29.87 | $57.50 | $9.41 | - | - | $288.00 | $384.77 |
| MARCUS WORELDS | WED-12/6/2017 | $21.72 | $30.67 | $4.15 | $8.30 | $8.30 | $153.60 | $226.73 |
| MARCUS WORELDS | WED-12/6/2017 | $28.51 | $26.83 | $3.63 | $7.26 | $7.26 | $134.40 | $207.90 |
| MARVIN MEDLOCK | WED-12/6/2017 | $21.72 | $30.67 | $4.15 | $8.30 | $8.30 | $153.60 | $226.73 |
| MARVIN MEDLOCK | WED-12/6/2017 | $28.51 | $26.83 | $3.63 | $7.26 | $7.26 | $134.40 | $207.90 |
| PABLO ALVAREZ | WED-12/6/2017 | $21.72 | - | $4.00 | $8.00 | $8.00 | - | $41.72 |
| PABLO ALVAREZ | WED-12/6/2017 | $28.51 | - | $3.50 | $7.00 | $7.00 | - | $46.01 |
| RICHARD CHANG | WED-12/6/2017 | $35.97 | $57.50 | $6.38 | - | - | $288.00 | $387.86 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| SALVADOR CASANAS | WED-12/6/2017 | $21.72 | - | $4.00 | $8.00 | $8.00 | - | $41.72 |
| SALVADOR CASANAS | WED-12/6/2017 | $28.51 | - | $3.50 | $7.00 | $7.00 | - | $46.01 |
| TAL GEORGIE | WED-12/6/2017 | $35.97 | $57.50 | $7.25 | - | - | $288.00 | $388.73 |
| TORINO DUBIN | WED-12/6/2017 | $21.72 | $35.38 | $8.38 | $16.75 | $16.75 | $177.23 | $276.22 |
| TORINO DUBIN | WED-12/6/2017 | $20.36 | $22.12 | $5.24 | $10.47 | $10.47 | $110.77 | $179.43 |
| VICTOR ORTIZ CARRASQUILLO | WED-12/6/2017 | $21.72 | - | $4.15 | $9.87 | $9.87 | - | $45.60 |
| VICTOR ORTIZ CARRASQUILLO | WED-12/6/2017 | $28.51 | - | $3.63 | $8.63 | $8.63 | - | $49.41 |
| SHARLENE BALLESTEROS | THU-12/7/2017 | $18.68 | - | $5.36 | - | - | - | $24.05 |
| TAMARA FELICIANO | THU-12/7/2017 | $17.63 | - | $6.36 | - | - | - | $23.98 |
| ANGEL L CLAUDIO | THU-12/7/2017 | - | - | $5.60 | - | - | - | $5.60 |
| EARNEST GIBSON | THU-12/7/2017 | - | $57.50 | $5.61 | - | - | $288.00 | $351.11 |
| PETE BOYLAN | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALBERTO DELGADO | THU-12/7/2017 | $15.38 | - | $6.04 | - | - | - | $21.42 |
| ANGEL L VASQUEZ | THU-12/7/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| ANTHONY LA MADRID | THU-12/7/2017 | $8.61 | - | $7.77 | - | - | - | $16.38 |
| BENJAMIN VEGA | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| BRIAN CONCEPCION | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| CAMILO TORRES | THU-12/7/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| CARLOS A BIGIO | THU-12/7/2017 | $9.84 | - | $6.25 | - | - | - | $16.09 |
| CATALINA LOPEZ | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| CRISTHIAN ARBELO | THU-12/7/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| DAVID RODRIGUEZ | THU-12/7/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| EDGARDO DEL VALLE | THU-12/7/2017 | $8.61 | - | $7.77 | - | - | - | $16.38 |
| EDUARDO J RODRIGUEZ | THU-12/7/2017 | $13.53 | - | $8.41 | - | - | - | $21.94 |
| ELVEN SLAUGHTER | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| EMELY ROSADO | THU-12/7/2017 | $9.84 | - | $6.25 | - | - | - | $16.09 |
| ENID DIAZ | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| EZEQUIEL MOLINA | THU-12/7/2017 | $15.38 | - | $6.36 | - | - | - | $21.73 |
| GABRIEL CRUZ RIVERA | THU-12/7/2017 | $9.84 | - | $5.16 | - | - | - | $15.00 |
| GILBERT TORRES | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| GLORIA SANTIAGO | THU-12/7/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| GYAN M HENRIQUEZ | THU-12/7/2017 | $9.84 | - | $6.25 | - | - | - | $16.09 |
| HECTOR L CINTRON FERER | THU-12/7/2017 | $8.61 | - | $4.74 | - | - | - | $13.35 |
| HECTOR LLANOS | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| HILLARY NIEVES | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| ISABEL ENCARNACION | THU-12/7/2017 | $9.84 | - | $6.25 | - | - | - | $16.09 |
| IVAN OCASIO | THU-12/7/2017 | $9.84 | - | $7.05 | - | - | - | $16.89 |
| JASON DE LA PAZ | THU-12/7/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| JENNIFER RODRIGUEZ | THU-12/7/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JORGE A ROSADO | THU-12/7/2017 | $9.84 | - | $6.25 | - | - | - | $16.09 |
| JORGE PALLENS | THU-12/7/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| JOSE GARCIA | THU-12/7/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| JOSE HERNANDEZ | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| JOSE M RODRIGUEZ | THU-12/7/2017 | $15.38 | - | $6.36 | - | - | - | $21.73 |
| KELLYMER GARCIA | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LIZBETH MANTALVO | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LIZJANY PABON | THU-12/7/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| LUIS A SANCHEZ | THU-12/7/2017 | $9.84 | - | $10.83 | - | - | - | $20.67 |
| LUIS A TORRES | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS A VAZQUEZ | THU-12/7/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| LUIS J SANCHEZ | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS MELENDEZ | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS MUNOS ORTIZ | THU-12/7/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| LUIS R VARGAS | THU-12/7/2017 | $15.38 | - | $5.71 | - | - | - | $21.08 |
| LUZ I MALAVE | THU-12/7/2017 | $9.84 | - | $6.25 | - | - | - | $16.09 |
| LUZ J RODRIGUEZ | THU-12/7/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| MARILIZ LEBRON | THU-12/7/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| MARILU MARTINEZ | THU-12/7/2017 | $17.22 | - | $5.64 | - | - | - | $22.86 |
| MARLEEN FIGUEROA | THU-12/7/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MELVIN JOSE | THU-12/7/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICHAEL A ESTRELLA | THU-12/7/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MICHAEL SEPULVEDA | THU-12/7/2017 | $15.38 | - | $6.78 | - | - | - | $22.16 |
| MICHAEL X ORTIZ | THU-12/7/2017 | $15.38 | - | $10.90 | - | - | - | $26.28 |
| NOE DEE MONGE | THU-12/7/2017 | $1.23 | - | $0.66 | - | - | - | $1.89 |
| NOE DEE MONGE | THU-12/7/2017 | $14.15 | - | $6.61 | - | - | - | $20.75 |
| PEDRO CALDERON | THU-12/7/2017 | $9.84 | - | $7.05 | - | - | - | $16.89 |
| PEDRO F CALDERON | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| PETEYUAN RESTO | THU-12/7/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAFAEL CALDERON | THU-12/7/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| RAFAEL MALAVE | THU-12/7/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| RAFAEL VAZQUEZ | THU-12/7/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAYMOND SANCHEZ | THU-12/7/2017 | - | - | $6.53 | - | - | - | $6.53 |
| REBECCA I MENDOZA | THU-12/7/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| RUTH BEYLEY | THU-12/7/2017 | $9.84 | - | $7.05 | - | - | - | $16.89 |
| SAMUEL VIRELLA | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| SHAKAIRA RAMOS | THU-12/7/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| STEPHANIE ROVIRA QUINONES | THU-12/7/2017 | $8.61 | - | $5.55 | - | - | - | $14.16 |
| TERESITA VELEZ | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| VICTOR M COLON | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| VICTOR M MORALES | THU-12/7/2017 | $8.61 | - | $7.77 | - | - | - | $16.38 |
| WILFREDO ESQUILIN | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| YARELIX FIGUEROA | THU-12/7/2017 | $8.61 | $57.50 | $4.41 | - | - | $144.00 | $214.52 |
| YOJAIRI ESPINAL | THU-12/7/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| ZENON TORRES | THU-12/7/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| ZULMA FRET | THU-12/7/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| TAMMY HOLMAN | THU-12/7/2017 | - | $57.50 | $5.93 | - | - | $288.00 | $351.43 |
| LAURA CINTRON | THU-12/7/2017 | $14.76 | - | $6.28 | - | - | - | $21.04 |
| ADRIANA RODRIGUEZ | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANN NOELKER | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| MELINDA CLARK | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | THU-12/7/2017 | - | $57.50 | $5.80 | - | - | $288.00 | $351.30 |
| THOMAS YACABELLIS | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| AGUSTIN VELAZQUEZ | THU-12/7/2017 | $20.63 | $57.50 | $5.29 | - | - | $288.00 | $371.41 |
| CHARMANE COOK | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | THU-12/7/2017 | $23.74 | $28.75 | $4.57 | $9.15 | $9.15 | $144.00 | $219.36 |
| BRIAN SCOTT | THU-12/7/2017 | $34.82 | $28.75 | $4.57 | $9.15 | $9.15 | $144.00 | $230.44 |
| CALVIN MEDLOCK | THU-12/7/2017 | $23.74 | $28.75 | $3.68 | - | - | $144.00 | $200.17 |
| CALVIN MEDLOCK | THU-12/7/2017 | $34.82 | $28.75 | $3.68 | - | - | $144.00 | $211.25 |
| JARVIS WILTZ | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANGEL L CORDOVA SALGADO | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ANIBAL VEGERANO | THU-12/7/2017 | $19.56 | - | $4.93 | - | - | - | $24.49 |
| ANTONIO GALLOWAY | THU-12/7/2017 | $30.56 | - | $11.74 | - | - | - | $42.30 |
| ARIN A ESCATE ROENA | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| DAVID ESTRADA PAGAN | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| EDDIE MUNIZ CRUZ | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| EMILIO J MELENDEZ | THU-12/7/2017 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| EMILIO MELENDEZ | THU-12/7/2017 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| ERIK VALDES APONTE | THU-12/7/2017 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| FRANCISCO J RODRIGUEZ | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| GABRIEL OTERO | THU-12/7/2017 | $18.34 | - | $8.86 | $17.71 | $17.71 | - | $62.62 |
| GABRIEL OTERO | THU-12/7/2017 | $26.90 | - | $8.86 | $17.71 | $17.71 | - | $71.18 |
| GIOVANNI RIVERA | THU-12/7/2017 | $17.12 | - | $4.74 | - | - | - | $21.85 |
| HECTOR L RIVERA | THU-12/7/2017 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JADIEL RIVERA | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JOSE BAEZ PANCHECO | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JOSE M RIVERA | THU-12/7/2017 | $17.12 | - | $3.81 | $7.62 | $7.62 | - | $36.16 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE M RIVERA | THU-12/7/2017 | $22.62 | - | $3.54 | $7.07 | $7.07 | - | $40.30 |
| JOSE REYES | THU-12/7/2017 | $30.56 | - | $7.83 | - | - | - | $38.39 |
| JOSE RIVERA LLANOS | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JOSE RODRIGUEZ MERCADO | THU-12/7/2017 | $8.56 | - | $2.52 | $10.50 | $10.50 | - | $32.08 |
| JUAN BELBRU GONZALEZ | THU-12/7/2017 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| JUAN C PETERSON | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JUAN C RIVERA | THU-12/7/2017 | $18.34 | - | $5.41 | $10.81 | $10.81 | - | $45.37 |
| JUAN C RIVERA | THU-12/7/2017 | $26.90 | - | $5.41 | $10.81 | $10.81 | - | $53.92 |
| JUAN ROLON | THU-12/7/2017 | $30.56 | - | $6.49 | - | - | - | $37.06 |
| LUIS CALDERON | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| LUIS NIEVES PACHECO | THU-12/7/2017 | $11.00 | - | $9.99 | - | - | - | $20.99 |
| MARIBEL RIVERA | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ROBERT CALO | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| RUTH CUEVAS | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| SAMUEL GONZALES | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| SAMUEL MENENDEZ | THU-12/7/2017 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| VICTOR M TORRES | THU-12/7/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| ALEXANDER SHCHUKIN | THU-12/7/2017 | $35.97 | $57.50 | $6.38 | - | - | $288.00 | $387.86 |
| DAMIEN BATTS | THU-12/7/2017 | $20.36 | $28.75 | $4.63 | $9.25 | $9.25 | $144.00 | $216.24 |
| DAMIEN BATTS | THU-12/7/2017 | $29.87 | $28.75 | $4.63 | $9.25 | $9.25 | $144.00 | $225.74 |
| DAVID SOPALA | THU-12/7/2017 | $35.97 | $57.50 | $6.79 | - | - | $288.00 | $388.26 |
| JOSHUA MARTINEZ | THU-12/7/2017 | $20.36 | $28.75 | $3.56 | $11.10 | $11.10 | $144.00 | $218.87 |
| JOSHUA MARTINEZ | THU-12/7/2017 | $29.87 | $28.75 | $3.56 | $11.10 | $11.10 | $144.00 | $228.37 |
| KENNETH BRUNNER | THU-12/7/2017 | $29.87 | $57.50 | $9.41 | - | - | $288.00 | $384.77 |
| MARCUS WORELDS | THU-12/7/2017 | $20.36 | $28.75 | $3.89 | $7.78 | $7.78 | $144.00 | $212.56 |
| MARCUS WORELDS | THU-12/7/2017 | $29.87 | $28.75 | $3.89 | $7.78 | $7.78 | $144.00 | $222.07 |
| MARVIN MEDLOCK | THU-12/7/2017 | $20.36 | $28.75 | $3.89 | $7.78 | $7.78 | $144.00 | $212.56 |
| MARVIN MEDLOCK | THU-12/7/2017 | $29.87 | $28.75 | $3.89 | $7.78 | $7.78 | $144.00 | $222.07 |
| PABLO ALVAREZ | THU-12/7/2017 | $20.36 | - | $3.75 | $7.50 | $7.50 | - | $39.11 |
| PABLO ALVAREZ | THU-12/7/2017 | $29.87 | - | $3.75 | $7.50 | $7.50 | - | $48.62 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAFAEL ZAPPACOSTA | THU-12/7/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| REDOUAN BOUHIR | THU-12/7/2017 | - | $57.50 | - | - | - | - | $57.50 |
| RICHARD CHANG | THU-12/7/2017 | $35.97 | $57.50 | $6.38 | - | - | $288.00 | $387.86 |
| SALVADOR CASANAS | THU-12/7/2017 | $20.36 | - | $3.75 | $7.50 | $7.50 | - | $39.11 |
| SALVADOR CASANAS | THU-12/7/2017 | $29.87 | - | $3.75 | $7.50 | $7.50 | - | $48.62 |
| TAL GEORGIE | THU-12/7/2017 | $35.97 | $57.50 | $7.25 | - | - | $288.00 | $388.73 |
| TYLER PRATT | THU-12/7/2017 | $20.36 | $28.75 | $6.94 | $13.88 | - | $144.00 | $213.93 |
| TYLER PRATT | THU-12/7/2017 | $29.87 | $28.75 | $6.94 | $13.88 | - | $144.00 | $223.43 |
| VICTOR ORTIZ CARRASQUILLO | THU-12/7/2017 | $20.36 | - | $3.89 | $9.25 | $9.25 | - | $42.75 |
| VICTOR ORTIZ CARRASQUILLO | THU-12/7/2017 | $29.87 | - | $3.89 | $9.25 | $9.25 | - | $52.26 |
| SHARLENE BALLESTEROS | FRI-12/8/2017 | $18.68 | - | $5.36 | - | - | - | $24.05 |
| TAMARA FELICIANO | FRI-12/8/2017 | $17.63 | - | $6.36 | - | - | - | $23.98 |
| ANGEL L CLAUDIO | FRI-12/8/2017 | - | - | $5.60 | - | - | - | $5.60 |
| EARNEST GIBSON | FRI-12/8/2017 | - | $57.50 | $5.61 | - | - | $288.00 | $351.11 |
| ENRIQUE RODRIGUEZ | FRI-12/8/2017 | - | - | $27.75 | - | - | - | $27.75 |
| PETE BOYLAN | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALBERTO DELGADO | FRI-12/8/2017 | $15.38 | - | $6.04 | - | - | - | $21.42 |
| ANGEL L VASQUEZ | FRI-12/8/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| ANTHONY LA MADRID | FRI-12/8/2017 | $9.84 | - | $8.88 | - | - | - | $18.72 |
| BENJAMIN VEGA | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| BRIAN CONCEPCION | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| CAMILO TORRES | FRI-12/8/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| CARLOS A BIGIO | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| CARLOS A BIGIO | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| CARLOS RIVAS | FRI-12/8/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| CARLY ACOSTA SANTIAGO | FRI-12/8/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| CATALINA LOPEZ | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| DAVID RODRIQUEZ | FRI-12/8/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EDGARDO DEL VALLE | FRI-12/8/2017 | $9.84 | - | $8.88 | - | - | - | $18.72 |
| EDUARDO J RODRIGUEZ | FRI-12/8/2017 | $9.84 | - | $6.73 | - | - | - | $16.57 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ELVEN SLAUGHTER | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| EMELY ROSADO | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| EMELY ROSADO | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| ENID DIAZ | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| EZEQUIEL MOLINA | FRI-12/8/2017 | $11.69 | - | $5.20 | - | - | - | $16.89 |
| GABRIEL CRUZ RIVERA | FRI-12/8/2017 | $11.69 | - | $5.81 | - | - | - | $17.49 |
| GEYSA ZABALA CASTILLO | FRI-12/8/2017 | $9.84 | - | $7.93 | - | - | - | $17.77 |
| GILBERT TORRES | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| GLORIA SANCHEZ | FRI-12/8/2017 | $1.23 | - | $27.75 | - | - | - | $28.98 |
| GYAN M HENRIQUEZ | FRI-12/8/2017 | $9.84 | - | $6.25 | - | - | - | $16.09 |
| HECTOR L CINTRON FERER | FRI-12/8/2017 | $9.84 | - | $5.41 | - | - | - | $15.25 |
| HECTOR LLANOS | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| HILLARY NIEVES | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| ISABEL ENCARNACION | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| ISABEL ENCARNACION | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| IVAN OCASIO | FRI-12/8/2017 | $4.92 | - | $3.52 | - | - | - | $8.44 |
| JASON DE LA PAZ | FRI-12/8/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| JENNIFER RODRIGUEZ | FRI-12/8/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JORGE A ROSADO | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| JORGE A ROSADO | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| JOSE GARCIA | FRI-12/8/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| JOSE GONZALEZ | FRI-12/8/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| JOSE HERNANDEZ | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| JOSE M RODRIGUEZ | FRI-12/8/2017 | $11.69 | - | $5.20 | - | - | - | $16.89 |
| KELLYMER GARCIA | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LINDA SANTIAGO | FRI-12/8/2017 | $4.92 | - | $13.88 | - | - | - | $18.80 |
| LINDA SANTIAGO | FRI-12/8/2017 | $4.92 | - | $13.88 | - | - | - | $18.80 |
| LIZBETH MANTALVO | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LIZJANY PABON | FRI-12/8/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| LUIS A SANCHEZ | FRI-12/8/2017 | $9.84 | - | $10.83 | - | - | - | $20.67 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS A TORRES | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS A VAZQUEZ | FRI-12/8/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| LUIS J SANCHEZ | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS MELENDEZ | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| LUIS MUNOS ORTIZ | FRI-12/8/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| LUIS R VARGAS | FRI-12/8/2017 | $16.30 | - | $5.96 | - | - | - | $22.26 |
| LUZ I MALAVE | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| LUZ I MALAVE | FRI-12/8/2017 | $4.92 | - | $3.13 | - | - | - | $8.05 |
| LUZ J RODRIGUEZ | FRI-12/8/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| LUZ RODRIQUEZ | FRI-12/8/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| MARILIZ LEBRON | FRI-12/8/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| MARILU MARTINEZ | FRI-12/8/2017 | $15.38 | - | $5.17 | - | - | - | $20.55 |
| MARLEEN FIGUEROA | FRI-12/8/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MICHAEL A ESTRELLA | FRI-12/8/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| MICHAEL SEPULVEDA | FRI-12/8/2017 | $11.69 | - | $5.55 | - | - | - | $17.24 |
| NOE DEE MONGE | FRI-12/8/2017 | $1.23 | - | $0.66 | - | - | - | $1.89 |
| NOE DEE MONGE | FRI-12/8/2017 | $10.46 | - | $5.29 | - | - | - | $15.74 |
| OLGA ABREU | FRI-12/8/2017 | $9.84 | - | $9.65 | - | - | - | $19.49 |
| PEDRO CALDERON | FRI-12/8/2017 | $4.31 | - | $3.08 | - | - | - | $7.39 |
| PEDRO F CALDERON | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| PETEYUAN RESTO | FRI-12/8/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAFAEL MALAVE | FRI-12/8/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| RAFAEL VAZQUEZ | FRI-12/8/2017 | $15.38 | - | $5.76 | - | - | - | $21.13 |
| RAYMOND SANCHEZ | FRI-12/8/2017 | - | - | $6.53 | - | - | - | $6.53 |
| REBECA UPIA | FRI-12/8/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| REINALDO GONZALEZ | FRI-12/8/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| RUTH BEYLEY | FRI-12/8/2017 | $9.84 | - | $7.05 | - | - | - | $16.89 |
| SAMUEL VIRELLA | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| SHAKAIRA RAMOS | FRI-12/8/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| STEPHANIE RAMOS | FRI-12/8/2017 | $4.92 | - | $6.34 | - | - | - | $11.26 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE RAMOS | FRI-12/8/2017 | $4.92 | - | $6.34 | - | - | - | $11.26 |
| STEPHANIE ROVIRA QUINONES | FRI-12/8/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| TERESITA VELEZ | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| VICTOR M COLON | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| VICTOR M MORALES | FRI-12/8/2017 | $9.84 | - | $8.88 | - | - | - | $18.72 |
| WILFREDO ESQUILIN | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| YARELIX FIGUEROA | FRI-12/8/2017 | $9.84 | $57.50 | $5.05 | - | - | $144.00 | $216.39 |
| YOJAIRI ESPINAL | FRI-12/8/2017 | $9.84 | - | $6.83 | - | - | - | $16.67 |
| ZENON TORRES | FRI-12/8/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| ZULMA FRET | FRI-12/8/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| TAMMY HOLMAN | FRI-12/8/2017 | - | $57.50 | $5.39 | - | - | $288.00 | $350.89 |
| RAFAEL ZAPPACOSTA | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| REDOUAN BOUKIR | FRI-12/8/2017 | - | $57.50 | - | - | - | - | $57.50 |
| LAURA CINTRON | FRI-12/8/2017 | $15.84 | - | $6.61 | - | - | - | $22.45 |
| ADRIANA RODRIGUEZ | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANN NOELKER | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | FRI-12/8/2017 | - | $57.50 | $5.80 | - | - | $288.00 | $351.30 |
| THOMAS YACABELLIS | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | FRI-12/8/2017 | $26.25 | $57.50 | $7.32 | - | - | $288.00 | $379.07 |
| AGUSTIN VELAZQUEZ | FRI-12/8/2017 | $20.63 | $57.50 | $5.29 | - | - | $288.00 | $371.41 |
| CHARMANE COOK | FRI-12/8/2017 | $22.03 | $57.50 | $7.02 | - | - | $288.00 | $374.55 |
| MATTHEW OLKOWSKI | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | FRI-12/8/2017 | $39.56 | $57.50 | $6.71 | $13.42 | $13.42 | $288.00 | $418.61 |
| CALVIN MEDLOCK | FRI-12/8/2017 | $41.94 | $57.50 | $5.65 | - | - | $288.00 | $393.08 |
| JARVIS WILTZ | FRI-12/8/2017 | $34.82 | $57.50 | $9.41 | - | - | $288.00 | $389.72 |
| ANGEL L CORDOVA SALGADO | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| ANIBAL VEGERANO | FRI-12/8/2017 | $23.23 | - | $5.55 | - | - | - | $28.78 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANTONIO GALLOWAY | FRI-12/8/2017 | $17.12 | - | $7.47 | - | - | - | $24.59 |
| ARIN A ESCATE ROENA | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| DAVID ESTRADA PAGAN | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| EDDIE MUNIZ CRUZ | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| ELLIOT MENENDEZ | FRI-12/8/2017 | $23.23 | - | $12.49 | - | - | - | $35.72 |
| EMILIO J MELENDEZ | FRI-12/8/2017 | $23.23 | - | $5.95 | - | - | - | $29.17 |
| EMILIO MELENDEZ | FRI-12/8/2017 | $23.23 | - | $5.95 | - | - | - | $29.17 |
| ERIK VALDES APONTE | FRI-12/8/2017 | $23.23 | - | $6.75 | - | - | - | $29.98 |
| FRANCISCO J RODRIGUEZ | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| GABRIEL OTERO | FRI-12/8/2017 | $21.39 | - | $10.04 | $20.07 | $20.07 | - | $71.58 |
| GIOVANNI RIVERA | FRI-12/8/2017 | $19.56 | - | $5.41 | - | - | - | $24.97 |
| HECTOR L RIVERA | FRI-12/8/2017 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JADIEL RIVERA | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| JAVIER RIVERA | FRI-12/8/2017 | $23.23 | - | $6.75 | - | - | - | $29.98 |
| JESSIE QUINONES TORRES | FRI-12/8/2017 | $23.23 | - | $9.61 | - | - | - | $32.83 |
| JOSE BAEZ PANCHECO | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| JOSE M RIVERA | FRI-12/8/2017 | $28.73 | - | $5.71 | $11.43 | $11.43 | - | $57.29 |
| JOSE RIVERA LLANOS | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| JOSE RODRIGUEZ MERCADO | FRI-12/8/2017 | $23.23 | - | $6.49 | - | - | - | $29.71 |
| JUAN BELBRU GONZALEZ | FRI-12/8/2017 | $23.23 | - | $6.75 | - | - | - | $29.98 |
| JUAN C PETERSON | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| JUAN C RIVERA | FRI-12/8/2017 | $21.39 | - | $6.13 | $12.25 | $12.25 | - | $52.03 |
| JUAN ROLON | FRI-12/8/2017 | $23.23 | - | $5.31 | - | - | - | $28.54 |
| LUIS CALDERON | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| MARIBEL RIVERA | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| ROBERT CALO | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| RUTH CUEVAS | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| SAMUEL GONZALES | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| SAMUEL MENENDEZ | FRI-12/8/2017 | $23.23 | - | $6.75 | - | - | - | $29.98 |
| VICTOR M TORRES | FRI-12/8/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ALEXANDER SHCHUKIN | FRI-12/8/2017 | $27.83 | $57.50 | $5.27 | - | - | $288.00 | $378.60 |
| AMIT BENGAL | FRI-12/8/2017 | $27.83 | $57.50 | $6.85 | - | - | $288.00 | $380.18 |
| DAVID SOPALA | FRI-12/8/2017 | $17.65 | $57.50 | $3.84 | - | - | $288.00 | $366.99 |
| JOSHUA MARTINEZ | FRI-12/8/2017 | $44.12 | $57.50 | $6.40 | - | - | $288.00 | $396.02 |
| KENNETH BRUNNER | FRI-12/8/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARCUS WORELDS | FRI-12/8/2017 | $23.76 | $57.50 | $4.41 | $8.82 | $8.82 | $288.00 | $391.30 |
| MARVIN MEDLOCK | FRI-12/8/2017 | $23.76 | $57.50 | $4.41 | $8.82 | $8.82 | $288.00 | $391.30 |
| PABLO ALVAREZ | FRI-12/8/2017 | $31.90 | - | $5.25 | $10.50 | $10.50 | - | $58.15 |
| RICHARD CHANG | FRI-12/8/2017 | $27.83 | $57.50 | $5.27 | - | - | $288.00 | $378.60 |
| SALVADOR CASANAS | FRI-12/8/2017 | $31.90 | - | $5.25 | $10.50 | $10.50 | - | $58.15 |
| TAL GEORGIE | FRI-12/8/2017 | $27.83 | $57.50 | $5.99 | - | - | $288.00 | $379.32 |
| VICTOR ORTIZ CARRASQUILLO | FRI-12/8/2017 | $23.76 | - | $4.41 | - | - | - | $28.17 |
| DAMARIS COLLAZO | SAT-12/9/2017 | $10.58 | - | $27.75 | - | - | - | $38.33 |
| SHARLENE BALLESTEROS | SAT-12/9/2017 | $23.27 | - | $5.13 | - | - | - | $28.40 |
| TAMARA FELICIANO | SAT-12/9/2017 | $19.04 | - | $5.20 | - | - | - | $24.24 |
| ANGEL L CLAUDIO | SAT-12/9/2017 | - | - | $4.66 | - | - | - | $4.66 |
| EARNEST GIBSON | SAT-12/9/2017 | - | $57.50 | $4.48 | - | - | $288.00 | $349.98 |
| ALBERTO DELGADO | SAT-12/9/2017 | $16.61 | - | $4.95 | - | - | - | $21.55 |
| CAMILO TORRES | SAT-12/9/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| EZEQUIEL MOLINA | SAT-12/9/2017 | $11.07 | - | $3.47 | - | - | - | $14.54 |
| HECTOR L CINTRON FERER | SAT-12/9/2017 | $11.07 | - | $4.06 | - | - | - | $15.13 |
| JASON DE LA PAZ | SAT-12/9/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| JOSE GARCIA | SAT-12/9/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| JOSE M RODRIGUEZ | SAT-12/9/2017 | $11.07 | - | $3.47 | - | - | - | $14.54 |
| LUIS R VARGAS | SAT-12/9/2017 | $16.61 | - | $4.67 | - | - | - | $21.27 |
| MARILU MARTINEZ | SAT-12/9/2017 | $18.45 | - | $4.70 | - | - | - | $23.15 |
| MARLEEN FIGUEROA | SAT-12/9/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| MICHAEL A ESTRELLA | SAT-12/9/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| MICHAEL SEPULVEDA | SAT-12/9/2017 | $11.07 | - | $3.70 | - | - | - | $14.77 |
| MICHAEL X ORTIZ | SAT-12/9/2017 | $11.07 | - | $5.95 | - | - | - | $17.02 |


| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| PETEYUAN RESTO | SAT-12/9/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| RAFAEL VAZQUEZ | SAT-12/9/2017 | $16.61 | - | $4.71 | - | - | - | $21.32 |
| YARELIX FIGUEROA | SAT-12/9/2017 | $16.61 | $57.50 | $5.68 | - | - | $144.00 | $223.78 |
| TAMMY HOLMAN | SAT-12/9/2017 | - | $57.50 | $4.58 | - | - | $288.00 | $350.08 |
| TAL GEORGIE | SAT-12/9/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | SAT-12/9/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | SAT-12/9/2017 | - | $57.50 | $4.04 | - | - | $288.00 | $349.54 |
| THOMAS YACABELLIS | SAT-12/9/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | SAT-12/9/2017 | $26.72 | $57.50 | $5.79 | - | - | $288.00 | $378.01 |
| AGUSTIN VELAZQUEZ | SAT-12/9/2017 | $29.53 | $57.50 | $5.55 | - | - | $288.00 | $380.58 |
| CHARMANE COOK | SAT-12/9/2017 | $22.50 | $57.50 | $5.35 | - | - | $288.00 | $373.35 |
| MATTHEW OLKOWSKI | SAT-12/9/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JARVIS WILTZ | SAT-12/9/2017 | $45.10 | $57.50 | $8.94 | - | - | $288.00 | $399.54 |
| ANGEL L CORDOVA SALGADO | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| ANIBAL VEGERANO | SAT-12/9/2017 | $22.01 | - | $3.70 | - | - | - | $25.71 |
| ARIN A ESCATE ROENA | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| DAVID ESTRADA PAGAN | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| EDDIE MUNIZ CRUZ | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| ELLIOT MELENDEZ | SAT-12/9/2017 | $22.01 | - | $27.75 | - | - | - | $49.76 |
| FRANCISCO J RODRIGUEZ | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| GIOVANNI RIVERA | SAT-12/9/2017 | $22.01 | - | $4.06 | - | - | - | $26.07 |
| HECTOR L RIVERA | SAT-12/9/2017 | $33.01 | - | $4.71 | - | - | - | $37.72 |
| JADIEL RIVERA | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| JAVIER RIVERA | SAT-12/9/2017 | $22.01 | - | $4.50 | - | - | - | $26.51 |
| JESSIE QUINONES TORRES | SAT-12/9/2017 | $22.01 | - | $6.40 | - | - | - | $28.41 |
| JOSE BAEZ PANCHECO | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| JOSE REYES | SAT-12/9/2017 | $22.01 | - | $4.27 | - | - | - | $26.27 |
| JOSE RIVERA LLANOS | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| JUAN C PETERSON | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| JUAN ROLON | SAT-12/9/2017 | $22.01 | - | $3.54 | - | - | - | $25.55 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS CALDERON | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| MARIBEL RIVERA | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| ROBERT CALO | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| RUTH CUEVAS | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| SAMUEL GONZALES | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| SAMUEL MENENDEZ | SAT-12/9/2017 | $22.01 | - | $4.50 | - | - | - | $26.51 |
| VICTOR M TORRES | SAT-12/9/2017 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| ALEXANDER SHCHUKIN | SAT-12/9/2017 | $24.44 | $57.50 | $3.33 | - | - | $288.00 | $373.27 |
| AMIT BENGAL | SAT-12/9/2017 | $24.44 | $57.50 | $4.32 | - | - | $288.00 | $374.26 |
| DAVID SOPALA | SAT-12/9/2017 | $24.44 | $57.50 | $3.54 | - | - | $288.00 | $373.48 |
| KENNETH BRUNNER | SAT-12/9/2017 | $38.69 | $57.50 | $8.94 | - | - | $288.00 | $393.13 |
| RICHARD CHANG | SAT-12/9/2017 | $24.44 | $57.50 | $3.33 | - | - | $288.00 | $373.27 |
| AGUSTIN VELAZQUEZ | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALEXANDER SHCHUKIN | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| AMIT BENGAL | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DAVID SOPALA | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| EARNEST GIBSON | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JARVIS WILTZ | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSHUA MARTINEZ | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| KENNETH BRUNNER | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARCUS WORELDS | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARVIN MEDLOCK | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RICHARD CHANG | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAL GEORGIE | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TAMMY HOLMAN | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TORINO DUBIN | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| THOMAS YACABELLIS | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SUN-12/10/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DAMARIS COLLAZO | MON-12/11/2017 | $15.51 | - | $6.77 | - | - | - | $22.28 |
| SHARLENE BALLESTEROS | MON-12/11/2017 | $17.63 | - | $6.11 | - | - | - | $23.74 |
| ANGEL L CLAUDIO | MON-12/11/2017 | - | - | $5.05 | - | - | - | $5.05 |
| EARNEST GIBSON | MON-12/11/2017 | - | $57.50 | - | - | - | - | $57.50 |
| PETE BOYLAN | MON-12/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANGEL L VASQUEZ | MON-12/11/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| CARLOS A BIGIO | MON-12/11/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| CATALINA LOPEZ | MON-12/11/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| EDUARDO J RODRIGUEZ | MON-12/11/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EMELY ROSADO | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| EZEQUIEL MOLINA | MON-12/11/2017 | $15.38 | - | $6.36 | - | - | - | $21.73 |
| HECTOR L CINTRON FERER | MON-12/11/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| HILLARY NIEVES | MON-12/11/2017 | $9.84 | - | $4.93 | - | - | - | $14.77 |
| IVAN OCASIO | MON-12/11/2017 | $9.84 | - | $4.40 | - | - | - | $14.24 |
| JENNIFER RODRIGUEZ | MON-12/11/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JORGE A ROSADO | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| JOSE GARCIA | MON-12/11/2017 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| JOSE HERNANDEZ | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| JOSE M RODRIGUEZ | MON-12/11/2017 | $15.38 | - | $6.36 | - | - | - | $21.73 |
| KELLYMER GARCIA | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LINDA SANTIAGO | MON-12/11/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| LIZJANY PABON | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LUIS A VAZQUEZ | MON-12/11/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS MUNOS ORTIZ | MON-12/11/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUZ I MALAVE | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| MARILU MARTINEZ | MON-12/11/2017 | $17.22 | - | $27.75 | - | - | - | $44.97 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MIGUEL GONZALEZ | MON-12/11/2017 | $15.38 | - | $5.05 | - | - | - | $20.42 |
| PEDRO CALDERON | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| PEDRO F CALDERON | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| RAYMOND SANCHEZ | MON-12/11/2017 | - | - | $5.29 | - | - | - | $5.29 |
| REBECA UPIA | MON-12/11/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| RUTH BEYLEY | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| URAYOAN MELENDEZ | MON-12/11/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| VICTOR M COLON | MON-12/11/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| TAMMY HOLMAN | MON-12/11/2017 | - | $57.50 | $4.63 | - | - | $288.00 | $350.13 |
| ADRIANA RODRIGUEZ | MON-12/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANN NOELKER | MON-12/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | MON-12/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | MON-12/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ERICH WOLFE | MON-12/11/2017 | - | $57.50 | - | - | - | - | $57.50 |
| AGUSTIN VELAZQUEZ | MON-12/11/2017 | $20.63 | $57.50 | $5.34 | - | - | $288.00 | $371.46 |
| CHARMANE COOK | MON-12/11/2017 | $20.63 | $57.50 | $5.14 | - | - | $288.00 | $371.26 |
| MATTHEW OLKOWSKI | MON-12/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | MON-12/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | MON-12/11/2017 | $41.94 | $57.50 | $5.15 | - | - | $288.00 | $392.58 |
| JARVIS WILTZ | MON-12/11/2017 | $34.82 | $57.50 | $4.91 | - | - | $288.00 | $385.23 |
| ALBERTO DELGADO | MON-12/11/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| ANGEL L CORDOVA SALGADO | MON-12/11/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| ANGELICA BATISTA | MON-12/11/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ANIBAL VEGERANO | MON-12/11/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| ANTONIO GALLOWAY | MON-12/11/2017 | $30.56 | - | $9.25 | - | - | - | $39.81 |
| DAVID ESTRADA PAGAN | MON-12/11/2017 | $30.56 | - | $5.13 | - | - | - | $35.69 |
| EDDIE MUNIZ CRUZ | MON-12/11/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ELLIOT MENENDEZ | MON-12/11/2017 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| ERIK VALDES APONTE | MON-12/11/2017 | $30.56 | - | $7.10 | - | - | - | $37.66 |
| FRANCISCO J RODRIGUEZ | MON-12/11/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| GABRIEL OTERO | MON-12/11/2017 | $32.40 | - | $5.15 | $55.50 | $55.50 | - | $148.54 |
| GIOVANNI RIVERA | MON-12/11/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| JADIEL RIVERA | MON-12/11/2017 | $30.56 | - | $7.10 | - | - | - | $37.66 |
| JAVIER RIVERA | MON-12/11/2017 | $17.12 | - | $3.96 | - | - | - | $21.08 |
| JOSE BAEZ PANCHECO | MON-12/11/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| JOSE M RIVERA | MON-12/11/2017 | $32.40 | - | $4.84 | $35.46 | $35.46 | - | $108.15 |
| JOSE REYES | MON-12/11/2017 | $30.56 | - | $5.71 | - | - | - | $36.27 |
| JOSE RIVERA LLANOS | MON-12/11/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| JOSE RODRIGUEZ MERCADO | MON-12/11/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| JUAN C PETERSON | MON-12/11/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| JUAN C RIVERA | MON-12/11/2017 | $32.40 | - | $5.15 | - | - | - | $37.54 |
| JUAN ROLON | MON-12/11/2017 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| LUIS CALDERON | MON-12/11/2017 | $17.12 | - | $3.96 | - | - | - | $21.08 |
| LUIS NIEVES PACHECO | MON-12/11/2017 | $30.56 | - | $8.03 | - | - | - | $38.60 |
| MARIBEL RIVERA | MON-12/11/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ROBERT CALO | MON-12/11/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| RUTH CUEVAS | MON-12/11/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| SAMUEL GONZALES | MON-12/11/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| SAMUEL MENENDEZ | MON-12/11/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| YARELIX FIGUEROA | MON-12/11/2017 | $30.56 | $57.50 | $6.23 | - | - | $288.00 | $382.29 |
| ALEXANDER SHCHUKIN | MON-12/11/2017 | $35.97 | $57.50 | $7.88 | - | - | $288.00 | $389.35 |
| AMIT BENGAL | MON-12/11/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| DAVID SOPALA | MON-12/11/2017 | $14.93 | $27.50 | $2.61 | - | - | $137.74 | $182.78 |
| DAVID SOPALA | MON-12/11/2017 | $21.04 | $30.00 | $2.85 | - | - | $150.26 | $204.15 |
| JOSHUA MARTINEZ | MON-12/11/2017 | $35.97 | $57.50 | $5.07 | - | - | $288.00 | $386.54 |
| KENNETH BRUNNER | MON-12/11/2017 | $29.87 | $57.50 | $4.96 | - | - | $288.00 | $380.32 |
| MARCUS WORELDS | MON-12/11/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARVIN MEDLOCK | MON-12/11/2017 | $35.97 | $57.50 | $5.15 | - | - | $288.00 | $386.62 |
| PABLO ALVAREZ | MON-12/11/2017 | $35.97 | - | $4.95 | $55.50 | $55.50 | - | $151.92 |
| RICHARD CHANG | MON-12/11/2017 | - | $57.50 | - | - | - | - | $57.50 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| SALVADOR CASANAS | MON-12/11/2017 | $35.97 | - | $4.84 | $55.50 | $55.50 | - | $151.81 |
| TAL GEORGIE | MON-12/11/2017 | $35.97 | $57.50 | $6.14 | - | - | $288.00 | $387.61 |
| VICTOR ORTIZ CARRASQUILLO | MON-12/11/2017 | $35.97 | - | $5.15 | - | - | - | $41.12 |
| SHARLENE BALLESTEROS | TUE-12/12/2017 | $12.34 | - | $4.72 | - | - | - | $17.06 |
| ANGEL L CLAUDIO | TUE-12/12/2017 | - | - | $5.05 | - | - | - | $5.05 |
| ANGEL L VASQUEZ | TUE-12/12/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| CARLOS A BIGIO | TUE-12/12/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| CATALINA LOPEZ | TUE-12/12/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| EDUARDO J RODRIGUEZ | TUE-12/12/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EMELY ROSADO | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| EZEQUIEL MOLINA | TUE-12/12/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| HILLARY NIEVES | TUE-12/12/2017 | $9.84 | - | $4.93 | - | - | - | $14.77 |
| HILLARY NIEVES | TUE-12/12/2017 | $1.85 | - | $0.62 | - | - | - | $2.46 |
| IVAN OCASIO | TUE-12/12/2017 | $13.53 | - | $5.50 | - | - | - | $19.03 |
| JENNIFER RODRIGUEZ | TUE-12/12/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| JORGE A ROSADO | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| JOSE HERNANDEZ | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| JOSE M RODRIGUEZ | TUE-12/12/2017 | $13.53 | - | $5.78 | - | - | - | $19.31 |
| KELLYMER GARCIA | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LIZJANY PABON | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LUIS A VAZQUEZ | TUE-12/12/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS MUNOS ORTIZ | TUE-12/12/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUZ I MALAVE | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| MICHAEL X ORTIZ | TUE-12/12/2017 | $13.53 | - | $13.21 | - | - | - | $26.74 |
| MIGUEL GONZALEZ | TUE-12/12/2017 | $15.38 | - | $5.05 | - | - | - | $20.42 |
| PEDRO CALDERON | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| PEDRO F CALDERON | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| RAYMOND SANCHEZ | TUE-12/12/2017 | - | - | $5.29 | - | - | - | $5.29 |
| REBECCA I MENDOZA | TUE-12/12/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| RUTH BEYLEY | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| STEPHANIE RAMOS | TUE-12/12/2017 | $9.84 | - | $12.33 | - | - | - | $22.17 |
| VICTOR M COLON | TUE-12/12/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| TAMMY HOLMAN | TUE-12/12/2017 | - | $57.50 | $4.87 | - | - | $288.00 | $350.37 |
| AGUSTIN VELAZQUEZ | TUE-12/12/2017 | $9.38 | $28.75 | $2.67 | - | - | $144.00 | $184.79 |
| AGUSTIN VELAZQUEZ | TUE-12/12/2017 | $11.25 | $28.75 | $2.67 | - | - | $144.00 | $186.67 |
| CHARMANE COOK | TUE-12/12/2017 | $20.63 | $57.50 | $5.14 | - | - | $288.00 | $371.26 |
| MATTHEW OLKOWSKI | TUE-12/12/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | TUE-12/12/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | TUE-12/12/2017 | $41.94 | $57.50 | $5.15 | - | - | $288.00 | $392.58 |
| JARVIS WILTZ | TUE-12/12/2017 | $37.19 | $57.50 | $5.16 | - | - | $288.00 | $387.85 |
| ANGEL L CORDOVA SALGADO | TUE-12/12/2017 | $26.90 | - | $4.70 | - | - | - | $31.60 |
| ANGELICA BATISTA | TUE-12/12/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ANIBAL VEGERANO | TUE-12/12/2017 | $26.90 | - | $4.70 | - | - | - | $31.60 |
| ARIN A ESCATE ROENA | TUE-12/12/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| DAMARIS COLLAZO | TUE-12/12/2017 | $30.56 | - | $7.45 | - | - | - | $38.01 |
| DAVID ESTRADA PAGAN | TUE-12/12/2017 | $26.90 | - | $4.66 | - | - | - | $31.56 |
| EDDIE MUNIZ CRUZ | TUE-12/12/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ELLIOT MENENDEZ | TUE-12/12/2017 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| EMILIO MELENDEZ | TUE-12/12/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| ERIK VALDES APONTE | TUE-12/12/2017 | $26.90 | - | $6.45 | - | - | - | $33.35 |
| FRANCISCO J RODRIGUEZ | TUE-12/12/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| GABRIEL OTERO | TUE-12/12/2017 | $32.40 | - | $5.15 | - | - | - | $37.54 |
| GIOVANNI RIVERA | TUE-12/12/2017 | $26.90 | - | $4.70 | - | - | - | $31.60 |
| HECTOR L RIVERA | TUE-12/12/2017 | $26.90 | - | $5.78 | - | - | - | $32.68 |
| JADIEL RIVERA | TUE-12/12/2017 | $26.90 | - | $6.45 | - | - | - | $33.35 |
| JAVIER RIVERA | TUE-12/12/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| JOSE BAEZ PANCHECO | TUE-12/12/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| JOSE M RIVERA | TUE-12/12/2017 | $32.40 | - | $4.84 | - | - | - | $37.23 |
| JOSE REYES | TUE-12/12/2017 | $30.56 | - | $5.71 | - | - | - | $36.27 |
| JOSE RIVERA LLANOS | TUE-12/12/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE RODRIGUEZ MERCADO | TUE-12/12/2017 | $26.90 | - | $4.70 | - | - | - | $31.60 |
| JUAN BELBRU GONZALEZ | TUE-12/12/2017 | $26.90 | - | $8.67 | - | - | - | $35.57 |
| JUAN C PETERSON | TUE-12/12/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| JUAN C RIVERA | TUE-12/12/2017 | $32.40 | - | $5.15 | - | - | - | $37.54 |
| LUIS CALDERON | TUE-12/12/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| MARIBEL RIVERA | TUE-12/12/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ROBERT CALO | TUE-12/12/2017 | $26.90 | - | $4.70 | - | - | - | $31.60 |
| RUTH CUEVAS | TUE-12/12/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| SAMUEL GONZALES | TUE-12/12/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ALEXANDER SHCHUKIN | TUE-12/12/2017 | $35.97 | $57.50 | $7.88 | - | - | $288.00 | $389.35 |
| AMIT BENGAL | TUE-12/12/2017 | $35.97 | $57.50 | $6.94 | - | - | $288.00 | $388.41 |
| DAVID SOPALA | TUE-12/12/2017 | $35.97 | $57.50 | $5.46 | - | - | $288.00 | $386.93 |
| JOSHUA MARTINEZ | TUE-12/12/2017 | $35.97 | $57.50 | $5.07 | - | - | $288.00 | $386.54 |
| KENNETH BRUNNER | TUE-12/12/2017 | $29.87 | $57.50 | $4.96 | - | - | $288.00 | $380.32 |
| MARCUS WORELDS | TUE-12/12/2017 | $35.97 | $57.50 | $5.86 | - | - | $288.00 | $387.33 |
| MARVIN MEDLOCK | TUE-12/12/2017 | $35.97 | $57.50 | $5.15 | - | - | $288.00 | $386.62 |
| PABLO ALVAREZ | TUE-12/12/2017 | $35.97 | - | $4.95 | - | - | - | $40.92 |
| RICHARD CHANG | TUE-12/12/2017 | - | $57.50 | - | - | - | - | $57.50 |
| SALVADOR CASANAS | TUE-12/12/2017 | $35.97 | - | $4.84 | - | - | - | $40.81 |
| TAL GEORGIE | TUE-12/12/2017 | $35.97 | $57.50 | $6.14 | - | - | $288.00 | $387.61 |
| VICTOR ORTIZ CARRASQUILLO | TUE-12/12/2017 | $35.97 | - | $5.15 | - | - | - | $41.12 |
| SHARLENE BALLESTEROS | WED-12/13/2017 | $17.63 | - | $6.11 | - | - | - | $23.73 |
| TAMARA FELICIANO | WED-12/13/2017 | $14.45 | - | $10.34 | - | - | - | $24.79 |
| ANGEL L CLAUDIO | WED-12/13/2017 | - | - | $5.05 | - | - | - | $5.05 |
| ANGEL L VASQUEZ | WED-12/13/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| CAMILO TORRES | WED-12/13/2017 | $3.69 | - | $5.37 | - | - | - | $9.06 |
| CARLOS A BIGIO | WED-12/13/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| CATALINA LOPEZ | WED-12/13/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| EDUARDO J RODRIGUEZ | WED-12/13/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| EMELY ROSADO | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| EZEQUIEL MOLINA | WED-12/13/2017 | $15.38 | - | $6.36 | - | - | - | $21.73 |
| GYAN M HENRIQUEZ | WED-12/13/2017 | $16.30 | - | $10.13 | - | - | - | $26.43 |
| HILLARY NIEVES | WED-12/13/2017 | $9.84 | - | $4.93 | - | - | - | $14.77 |
| HILLARY NIEVES | WED-12/13/2017 | $3.69 | - | $1.23 | - | - | - | $4.92 |
| IVAN OCASIO | WED-12/13/2017 | $18.14 | - | $6.87 | - | - | - | $25.01 |
| JASON DE LA PAZ | WED-12/13/2017 | $3.69 | - | $5.20 | - | - | - | $8.89 |
| JORGE A ROSADO | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| JOSE HERNANDEZ | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| JOSE M RODRIGUEZ | WED-12/13/2017 | $15.38 | - | $6.36 | - | - | - | $21.73 |
| KELLYMER GARCIA | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LIZJANY PABON | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LUIS A VAZQUEZ | WED-12/13/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LUIS MUNOS ORTIZ | WED-12/13/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| LUZ I MALAVE | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| MIGUEL GONZALEZ | WED-12/13/2017 | $16.30 | - | $5.27 | - | - | - | $21.57 |
| PEDRO CALDERON | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| PEDRO F CALDERON | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| RAFAEL VAZQUEZ | WED-12/13/2017 | $5.54 | - | $14.69 | - | - | - | $20.23 |
| RAYMOND SANCHEZ | WED-12/13/2017 | - | - | $5.29 | - | - | - | $5.29 |
| REBECCA I MENDOZA | WED-12/13/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| RUTH BEYLEY | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| VICTOR M COLON | WED-12/13/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| TAMMY HOLMAN | WED-12/13/2017 | - | $57.50 | $4.87 | - | - | $288.00 | $350.37 |
| LAURA CINTRON | WED-12/13/2017 | $19.08 | - | $13.88 | - | - | - | $32.96 |
| JEN ROUSSEAU | WED-12/13/2017 | - | $57.50 | $5.05 | - | - | $288.00 | $350.55 |
| MELINDA CLARK | WED-12/13/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | WED-12/13/2017 | $8.44 | $57.50 | $14.69 | - | - | $288.00 | $368.63 |
| AGUSTIN VELAZQUEZ | WED-12/13/2017 | $20.63 | $57.50 | $5.34 | - | - | $288.00 | $371.46 |
| CHARMANE COOK | WED-12/13/2017 | $23.44 | $57.50 | $5.65 | - | - | $288.00 | $374.59 |
| MATTHEW OLKOWSKI | WED-12/13/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| BRIAN SCOTT | WED-12/13/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | WED-12/13/2017 | $41.94 | $57.50 | $5.15 | - | - | $288.00 | $392.58 |
| JARVIS WILTZ | WED-12/13/2017 | $46.68 | $57.50 | $6.14 | - | - | $288.00 | $398.32 |
| ALBERTO DELGADO | WED-12/13/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| ANGEL L CORDOVA SALGADO | WED-12/13/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| ANGELICA BATISTA | WED-12/13/2017 | $32.40 | - | $5.27 | - | - | - | $37.67 |
| ANIBAL VEGERANO | WED-12/13/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| ANTONIO GALLOWAY | WED-12/13/2017 | $30.56 | - | $9.25 | - | - | - | $39.81 |
| ARIN A ESCATE ROENA | WED-12/13/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| DAVID ESTRADA PAGAN | WED-12/13/2017 | $32.40 | - | $5.36 | - | - | - | $37.76 |
| EDDIE MUNIZ CRUZ | WED-12/13/2017 | $32.40 | - | $5.27 | - | - | - | $37.67 |
| ELLIOT MELENDEZ | WED-12/13/2017 | $32.40 | - | $10.13 | - | - | - | $42.53 |
| EMILIO J MELENDEZ | WED-12/13/2017 | $30.56 | - | $8.14 | - | - | - | $38.70 |
| EMILIO MELENDEZ | WED-12/13/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| ERIK VALDES APONTE | WED-12/13/2017 | $30.56 | - | $7.10 | - | - | - | $37.66 |
| FRANCISCO J RODRIGUEZ | WED-12/13/2017 | $32.40 | - | $5.27 | - | - | - | $37.67 |
| GABRIEL OTERO | WED-12/13/2017 | $32.40 | - | $5.15 | - | - | - | $37.54 |
| GIOVANNI RIVERA | WED-12/13/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| HECTOR L RIVERA | WED-12/13/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JADIEL RIVERA | WED-12/13/2017 | $30.56 | - | $7.10 | - | - | - | $37.66 |
| JAVIER RIVERA | WED-12/13/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| JOSE BAEZ PANCHECO | WED-12/13/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| JOSE M RIVERA | WED-12/13/2017 | $32.40 | - | $4.84 | - | - | - | $37.23 |
| JOSE REYES | WED-12/13/2017 | $32.40 | - | $5.96 | - | - | - | $38.36 |
| JOSE RIVERA LLANOS | WED-12/13/2017 | $32.40 | - | $5.27 | - | - | - | $37.67 |
| JOSE RODRIGUEZ MERCADO | WED-12/13/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| JUAN BELBRU GONZALEZ | WED-12/13/2017 | $30.56 | - | $9.54 | - | - | - | $40.10 |
| JUAN C PETERSON | WED-12/13/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| JUAN C RIVERA | WED-12/13/2017 | $32.40 | - | $5.15 | - | - | - | $37.54 |
| LUIS CALDERON | WED-12/13/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARIBEL RIVERA | WED-12/13/2017 | $32.40 | - | $5.27 | - | - | - | $37.67 |
| ROBERT CALO | WED-12/13/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| RUTH CUEVAS | WED-12/13/2017 | $32.40 | - | $5.27 | - | - | - | $37.67 |
| SAMUEL GONZALES | WED-12/13/2017 | $32.40 | - | $5.27 | - | - | - | $37.67 |
| SAMUEL MENENDEZ | WED-12/13/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| YARELIX FIGUEROA | WED-12/13/2017 | $30.56 | $57.50 | $6.23 | - | - | $288.00 | $382.29 |
| ALEXANDER SHCHUKIN | WED-12/13/2017 | $8.15 | $28.75 | $2.06 | - | - | $144.00 | $182.95 |
| ALEXANDER SHCHUKIN | WED-12/13/2017 | $8.15 | $28.75 | $2.06 | - | - | $144.00 | $182.95 |
| AMIT BENGAL | WED-12/13/2017 | $8.15 | $15.00 | $1.81 | - | - | $75.13 | $100.09 |
| AMIT BENGAL | WED-12/13/2017 | $27.83 | $42.50 | $5.13 | - | - | $212.87 | $288.33 |
| DAVID SOPALA | WED-12/13/2017 | $6.79 | $26.14 | $1.19 | - | - | $130.91 | $165.02 |
| DAVID SOPALA | WED-12/13/2017 | $8.15 | $31.36 | $1.42 | - | - | $157.09 | $198.02 |
| JOSHUA MARTINEZ | WED-12/13/2017 | $35.97 | $57.50 | $5.07 | - | - | $288.00 | $386.54 |
| KENNETH BRUNNER | WED-12/13/2017 | - | $57.50 | $6.19 | - | - | $288.00 | $351.69 |
| MARCUS WORELDS | WED-12/13/2017 | $35.97 | $57.50 | $5.86 | - | - | $288.00 | $387.33 |
| MARVIN MEDLOCK | WED-12/13/2017 | $35.97 | $57.50 | $5.15 | - | - | $288.00 | $386.62 |
| PABLO ALVAREZ | WED-12/13/2017 | $35.97 | - | $4.95 | - | - | - | $40.92 |
| SALVADOR CASANAS | WED-12/13/2017 | $35.97 | - | $4.84 | - | - | - | $40.81 |
| TAL GEORGIE | WED-12/13/2017 | $8.15 | $15.00 | $1.60 | - | - | $75.13 | $99.88 |
| TAL GEORGIE | WED-12/13/2017 | $27.83 | $42.50 | $4.54 | - | - | $212.87 | $287.73 |
| VICTOR ORTIZ CARRASQUILLO | WED-12/13/2017 | $35.97 | - | $5.15 | - | - | - | $41.12 |
| SHARLENE BALLESTEROS | THU-12/14/2017 | $18.68 | - | $6.38 | - | - | - | $25.07 |
| TAMARA FELICIANO | THU-12/14/2017 | $9.87 | - | $7.62 | - | - | - | $17.49 |
| ANGEL L CLAUDIO | THU-12/14/2017 | - | - | $5.05 | - | - | - | $5.05 |
| ANGEL L VASQUEZ | THU-12/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| CAMILO TORRES | THU-12/14/2017 | $8.61 | - | $12.53 | - | - | - | $21.14 |
| CARLOS A BIGIO | THU-12/14/2017 | $7.38 | - | $4.38 | - | - | - | $11.76 |
| EDUARDO J RODRIGUEZ | THU-12/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| EMELY ROSADO | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| GYAN M HENRIQUEZ | THU-12/14/2017 | $15.38 | - | $9.69 | - | - | - | $25.07 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| HILLARY NIEVES | THU-12/14/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| IVAN OCASIO | THU-12/14/2017 | $17.22 | - | $6.59 | - | - | - | $23.81 |
| JASON DE LA PAZ | THU-12/14/2017 | $8.61 | - | $12.14 | - | - | - | $20.75 |
| JESUS SANTOS | THU-12/14/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| JORGE A ROSADO | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| JOSE HERNANDEZ | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| KELLYMER GARCIA | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| LINDA SANTIAGO | THU-12/14/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| LIZJANY PABON | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| LUIS A VAZQUEZ | THU-12/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUIS MUNOS ORTIZ | THU-12/14/2017 | $13.53 | - | $7.30 | - | - | - | $20.83 |
| LUZ I MALAVE | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| MICHAEL X ORTIZ | THU-12/14/2017 | $15.38 | - | $14.54 | - | - | - | $29.91 |
| MIGUEL GONZALEZ | THU-12/14/2017 | $15.38 | - | $5.05 | - | - | - | $20.42 |
| PEDRO CALDERON | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| PEDRO F CALDERON | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| RAYMOND SANCHEZ | THU-12/14/2017 | - | - | $6.61 | - | - | - | $6.61 |
| REBECCA I MENDOZA | THU-12/14/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| RUTH BEYLEY | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| STEPHANIE RAMOS | THU-12/14/2017 | $13.53 | - | $15.42 | - | - | - | $28.95 |
| URAYOAN MELENDEZ | THU-12/14/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| VICTOR M COLON | THU-12/14/2017 | $13.53 | - | $6.61 | - | - | - | $20.14 |
| TAMMY HOLMAN | THU-12/14/2017 | - | $57.50 | $5.36 | - | - | $288.00 | $350.86 |
| LAURA CINTRON | THU-12/14/2017 | $19.08 | - | $13.88 | - | - | - | $32.96 |
| ADRIANA RODRIGUEZ | THU-12/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANN NOELKER | THU-12/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | THU-12/14/2017 | - | $57.50 | $6.73 | - | - | $288.00 | $352.23 |
| MELINDA CLARK | THU-12/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | THU-12/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | THU-12/14/2017 | $3.75 | $57.50 | $6.53 | - | - | $288.00 | $355.78 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| AGUSTIN VELAZQUEZ | THU-12/14/2017 | $26.25 | $57.50 | $6.40 | - | - | $288.00 | $378.15 |
| CHARMANE COOK | THU-12/14/2017 | $26.25 | $57.50 | $6.17 | - | - | $288.00 | $377.92 |
| MATTHEW OLKOWSKI | THU-12/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | THU-12/14/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | THU-12/14/2017 | $41.94 | $57.50 | $5.15 | - | - | $288.00 | $392.58 |
| JARVIS WILTZ | THU-12/14/2017 | $41.94 | $57.50 | $5.65 | - | - | $288.00 | $393.08 |
| ALBERTO DELGADO | THU-12/14/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| ANGEL L CORDOVA SALGADO | THU-12/14/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| ANGELICA BATISTA | THU-12/14/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ANIBAL VEGERANO | THU-12/14/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| ANTONIO GALLOWAY | THU-12/14/2017 | $30.56 | - | $9.25 | - | - | - | $39.81 |
| ARIN A ESCATE ROENA | THU-12/14/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| DAMARIS COLLAZO | THU-12/14/2017 | $30.56 | - | $7.45 | - | - | - | $38.01 |
| DAVID ESTRADA PAGAN | THU-12/14/2017 | $30.56 | - | $5.13 | - | - | - | $35.69 |
| EDDIE MUNIZ CRUZ | THU-12/14/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ELLIOT MELENDEZ | THU-12/14/2017 | $30.56 | - | $9.69 | - | - | - | $40.25 |
| EMILIO J MELENDEZ | THU-12/14/2017 | $30.56 | - | $8.14 | - | - | - | $38.70 |
| EMILIO MELENDEZ | THU-12/14/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| ERIK VALDES APONTE | THU-12/14/2017 | $30.56 | - | $7.10 | - | - | - | $37.66 |
| FRANCISCO J RODRIGUEZ | THU-12/14/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| GABRIEL OTERO | THU-12/14/2017 | $32.40 | - | $5.15 | - | - | - | $37.54 |
| GIOVANNI RIVERA | THU-12/14/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| HECTOR L RIVERA | THU-12/14/2017 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| JADIEL RIVERA | THU-12/14/2017 | $30.56 | - | $7.10 | - | - | - | $37.66 |
| JAVIER RIVERA | THU-12/14/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| JOSE BAEZ PANCHECO | THU-12/14/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| JOSE M RIVERA | THU-12/14/2017 | $32.40 | - | $4.84 | - | - | - | $37.23 |
| JOSE REYES | THU-12/14/2017 | $30.56 | - | $5.71 | - | - | - | $36.27 |
| JOSE RIVERA LLANOS | THU-12/14/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| JOSE RODRIGUEZ MERCADO | THU-12/14/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JUAN BELBRU GONZALEZ | THU-12/14/2017 | $30.56 | - | $9.54 | - | - | - | $40.10 |
| JUAN C PETERSON | THU-12/14/2017 | $30.56 | - | $5.09 | - | - | - | $35.65 |
| JUAN C RIVERA | THU-12/14/2017 | $32.40 | - | $5.15 | - | - | - | $37.54 |
| LUIS CALDERON | THU-12/14/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| LUIS NIEVES PACHECO | THU-12/14/2017 | $30.56 | - | $8.03 | - | - | - | $38.60 |
| MARIBEL RIVERA | THU-12/14/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| ROBERT CALO | THU-12/14/2017 | $30.56 | - | $5.17 | - | - | - | $35.74 |
| RUTH CUEVAS | THU-12/14/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| SAMUEL GONZALES | THU-12/14/2017 | $30.56 | - | $5.05 | - | - | - | $35.61 |
| SAMUEL MENENDEZ | THU-12/14/2017 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| YARELIX FIGUEROA | THU-12/14/2017 | $30.56 | $57.50 | $6.23 | - | - | $288.00 | $382.29 |
| ALEXANDER SHCHUKIN | THU-12/14/2017 | $5.43 | $10.00 | $1.37 | - | - | $50.09 | $66.89 |
| ALEXANDER SHCHUKIN | THU-12/14/2017 | $30.54 | $47.50 | $6.51 | - | - | $237.91 | $322.47 |
| AMIT BENGAL | THU-12/14/2017 | $5.43 | $10.00 | $1.21 | - | - | $50.09 | $66.72 |
| AMIT BENGAL | THU-12/14/2017 | $30.54 | $47.50 | $5.73 | - | - | $237.91 | $321.69 |
| DAVID SOPALA | THU-12/14/2017 | $5.43 | $10.00 | $0.95 | - | - | $50.09 | $66.47 |
| DAVID SOPALA | THU-12/14/2017 | $30.54 | $47.50 | $4.51 | - | - | $237.91 | $320.46 |
| JOSHUA MARTINEZ | THU-12/14/2017 | $35.97 | $57.50 | $5.07 | - | - | $288.00 | $386.54 |
| KENNETH BRUNNER | THU-12/14/2017 | $35.97 | $57.50 | $5.70 | - | - | $288.00 | $387.17 |
| MARCUS WORELDS | THU-12/14/2017 | $35.97 | $57.50 | $5.86 | - | - | $288.00 | $387.33 |
| MARVIN MEDLOCK | THU-12/14/2017 | $35.97 | $57.50 | $5.15 | - | - | $288.00 | $386.62 |
| PABLO ALVAREZ | THU-12/14/2017 | $35.97 | - | $4.95 | - | - | - | $40.92 |
| SALVADOR CASANAS | THU-12/14/2017 | $35.97 | - | $4.84 | - | - | - | $40.81 |
| TAL GEORGIE | THU-12/14/2017 | $5.43 | $10.00 | $1.07 | - | - | $50.09 | $66.58 |
| TAL GEORGIE | THU-12/14/2017 | $30.54 | $47.50 | $5.07 | - | - | $237.91 | $321.03 |
| VICTOR ORTIZ CARRASQUILLO | THU-12/14/2017 | $35.97 | - | $5.15 | - | - | - | $41.12 |
| TAMARA FELICIANO | FRI-12/15/2017 | $10.58 | - | $8.16 | - | - | - | $18.74 |
| ANGEL L CLAUDIO | FRI-12/15/2017 | - | - | $4.63 | - | - | - | $4.63 |
| ENRIQUE RODRIGUEZ | FRI-12/15/2017 | - | - | $27.75 | - | - | - | $27.75 |
| CAMILO TORRES | FRI-12/15/2017 | $4.31 | - | $6.27 | - | - | - | $10.57 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CARLOS A BIGIO | FRI-12/15/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| CATALINA LOPEZ | FRI-12/15/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| EMELY ROSADO | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| EZEQUIEL MOLINA | FRI-12/15/2017 | $11.69 | - | $5.20 | - | - | - | $16.89 |
| GYAN M HENRIQUEZ | FRI-12/15/2017 | $11.69 | - | $7.93 | - | - | - | $19.61 |
| HILLARY NIEVES | FRI-12/15/2017 | $9.84 | - | $4.93 | - | - | - | $14.77 |
| IVAN OCASIO | FRI-12/15/2017 | $9.84 | - | $4.40 | - | - | - | $14.24 |
| JASON DE LA PAZ | FRI-12/15/2017 | $4.92 | - | $6.94 | - | - | - | $11.86 |
| JESUS SANTOS | FRI-12/15/2017 | $11.69 | - | $9.61 | - | - | - | $21.29 |
| JORGE A ROSADO | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| JOSE HERNANDEZ | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| JOSE M RODRIGUEZ | FRI-12/15/2017 | $11.69 | - | $5.20 | - | - | - | $16.89 |
| KELLYMER GARCIA | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LINDA SANTIAGO | FRI-12/15/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| LIZJANY PABON | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LUIS R VARGAS | FRI-12/15/2017 | $4.92 | - | $27.75 | - | - | - | $32.67 |
| LUZ I MALAVE | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| MIGUEL GONZALEZ | FRI-12/15/2017 | $11.69 | - | $4.13 | - | - | - | $15.81 |
| PEDRO CALDERON | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| PEDRO F CALDERON | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| RAFAEL VAZQUEZ | FRI-12/15/2017 | $4.92 | - | $13.06 | - | - | - | $17.98 |
| RAYMOND SANCHEZ | FRI-12/15/2017 | - | - | $5.29 | - | - | - | $5.29 |
| REBECCA I MENDOZA | FRI-12/15/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| RUTH BEYLEY | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| URAYOAN MELENDEZ | FRI-12/15/2017 | $9.84 | - | $8.54 | - | - | - | $18.38 |
| VICTOR M COLON | FRI-12/15/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| DON MOTTER | FRI-12/15/2017 | - | $57.50 | $13.88 | - | - | $288.00 | $359.38 |
| TAMMY HOLMAN | FRI-12/15/2017 | - | $57.50 | $4.87 | - | - | $288.00 | $350.37 |
| JEN ROUSSEAU | FRI-12/15/2017 | - | $57.50 | $15.98 | - | - | $288.00 | $361.48 |
| VIVIAN VERGARA | FRI-12/15/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JAMIAH ROOKS | FRI-12/15/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| AGUSTIN VELAZQUEZ | FRI-12/15/2017 | $20.63 | $57.50 | $5.34 | - | - | $288.00 | $371.46 |
| CHARMANE COOK | FRI-12/15/2017 | $23.44 | $57.50 | $5.65 | - | - | $288.00 | $374.59 |
| MATTHEW OLKOWSKI | FRI-12/15/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | FRI-12/15/2017 | $51.43 | $57.50 | $18.73 | $37.46 | $37.46 | $288.00 | $490.59 |
| CALVIN MEDLOCK | FRI-12/15/2017 | $32.44 | $57.50 | $4.25 | - | - | $288.00 | $382.19 |
| JARVIS WILTZ | FRI-12/15/2017 | $44.31 | $57.50 | $5.89 | - | - | $288.00 | $395.70 |
| ALBERTO DELGADO | FRI-12/15/2017 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| ANGEL L CORDOVA SALGADO | FRI-12/15/2017 | $23.23 | - | $4.23 | - | - | - | $27.46 |
| ANGELICA BATISTA | FRI-12/15/2017 | $23.23 | - | $4.13 | - | - | - | $27.36 |
| ANIBAL VEGERANO | FRI-12/15/2017 | $23.23 | - | $4.23 | - | - | - | $27.46 |
| ARIN A ESCATE ROENA | FRI-12/15/2017 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| DAMARIS COLLAZO | FRI-12/15/2017 | $23.23 | - | $6.09 | - | - | - | $29.32 |
| DAVID ESTRADA PAGAN | FRI-12/15/2017 | $23.23 | - | $4.20 | - | - | - | $27.42 |
| EDDIE MUNIZ CRUZ | FRI-12/15/2017 | $23.23 | - | $4.13 | - | - | - | $27.36 |
| ELLIOT MELENDEZ | FRI-12/15/2017 | $23.23 | - | $7.93 | - | - | - | $31.16 |
| EMILIO J MELENDEZ | FRI-12/15/2017 | $23.23 | - | $6.66 | - | - | - | $29.89 |
| EMILIO MELENDEZ | FRI-12/15/2017 | $23.23 | - | $5.15 | - | - | - | $28.38 |
| FRANCISCO J RODRIGUEZ | FRI-12/15/2017 | $23.23 | - | $4.13 | - | - | - | $27.36 |
| GABRIEL OTERO | FRI-12/15/2017 | $25.06 | - | $4.25 | - | - | - | $29.31 |
| GIOVANNI RIVERA | FRI-12/15/2017 | $23.23 | - | $4.23 | - | - | - | $27.46 |
| HECTOR L RIVERA | FRI-12/15/2017 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| JAVIER RIVERA | FRI-12/15/2017 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| JOSE BAEZ PANCHECO | FRI-12/15/2017 | $23.23 | - | $4.16 | - | - | - | $27.39 |
| JOSE M RIVERA | FRI-12/15/2017 | $39.73 | - | $5.68 | - | - | - | $45.41 |
| JOSE REYES | FRI-12/15/2017 | $23.23 | - | $4.67 | - | - | - | $27.90 |
| JOSE RIVERA LLANOS | FRI-12/15/2017 | $23.23 | - | $4.13 | - | - | - | $27.36 |
| JOSE RODRIGUEZ MERCADO | FRI-12/15/2017 | $23.23 | - | $4.23 | - | - | - | $27.46 |
| JUAN C PETERSON | FRI-12/15/2017 | $23.23 | - | $4.16 | - | - | - | $27.39 |
| JUAN C RIVERA | FRI-12/15/2017 | $25.06 | - | $4.25 | - | - | - | $29.31 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LUIS CALDERON | FRI-12/15/2017 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| LUIS NIEVES PACHECO | FRI-12/15/2017 | $23.23 | - | $6.57 | - | - | - | $29.80 |
| MARIBEL RIVERA | FRI-12/15/2017 | $23.23 | - | $4.13 | - | - | - | $27.36 |
| ROBERT CALO | FRI-12/15/2017 | $23.23 | - | $4.23 | - | - | - | $27.46 |
| RUTH CUEVAS | FRI-12/15/2017 | $23.23 | - | $4.13 | - | - | - | $27.36 |
| SAMUEL GONZALES | FRI-12/15/2017 | $23.23 | - | $4.13 | - | - | - | $27.36 |
| SAMUEL MENENDEZ | FRI-12/15/2017 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| YARELIX FIGUEROA | FRI-12/15/2017 | $23.23 | $57.50 | $5.10 | - | - | $288.00 | $373.82 |
| ALEXANDER SHCHUKIN | FRI-12/15/2017 | - | $57.50 | - | - | - | - | $57.50 |
| AMIT BENGAL | FRI-12/15/2017 | - | $57.50 | - | - | - | - | $57.50 |
| DAVID SOPALA | FRI-12/15/2017 | $35.97 | $57.50 | $5.46 | - | - | $288.00 | $386.93 |
| JOSHUA MARTINEZ | FRI-12/15/2017 | $31.90 | $57.50 | $4.63 | - | - | $288.00 | $382.03 |
| KENNETH BRUNNER | FRI-12/15/2017 | $38.01 | $57.50 | $5.95 | - | - | $288.00 | $389.46 |
| MARCUS WORELDS | FRI-12/15/2017 | $44.12 | $57.50 | $6.87 | - | - | $288.00 | $396.49 |
| MARVIN MEDLOCK | FRI-12/15/2017 | $27.83 | $57.50 | $4.25 | $55.50 | $32.95 | $288.00 | $466.03 |
| PABLO ALVAREZ | FRI-12/15/2017 | $38.01 | - | $5.16 | - | - | - | $43.17 |
| SALVADOR CASANAS | FRI-12/15/2017 | $44.12 | - | $5.68 | - | - | - | $49.79 |
| TAL GEORGIE | FRI-12/15/2017 | $16.29 | $57.50 | $3.20 | - | - | $288.00 | $364.99 |
| VICTOR ORTIZ CARRASQUILLO | FRI-12/15/2017 | $27.83 | - | $4.25 | - | - | - | $32.08 |
| SHARLENE BALLESTEROS | SAT-12/16/2017 | $16.92 | - | $4.44 | - | - | - | $21.36 |
| TAMARA FELICIANO | SAT-12/16/2017 | $3.17 | - | $1.63 | - | - | - | $4.80 |
| ANGEL L CLAUDIO | SAT-12/16/2017 | - | - | $2.94 | - | - | - | $2.94 |
| CAMILO TORRES | SAT-12/16/2017 | $3.69 | - | $3.58 | - | - | - | $7.27 |
| EZEQUIEL MOLINA | SAT-12/16/2017 | $12.92 | - | $4.05 | - | - | - | $16.96 |
| JASON DE LA PAZ | SAT-12/16/2017 | $3.69 | - | $3.47 | - | - | - | $7.16 |
| JESUS SANTOS | SAT-12/16/2017 | $12.92 | - | $7.47 | - | - | - | $20.39 |
| JOSE M RODRIGUEZ | SAT-12/16/2017 | $12.92 | - | $4.05 | - | - | - | $16.96 |
| MIGUEL GONZALEZ | SAT-12/16/2017 | $12.92 | - | $3.21 | - | - | - | $16.13 |
| DON MOTTER | SAT-12/16/2017 | - | $57.50 | $13.88 | - | - | $288.00 | $359.38 |
| TAMMY HOLMAN | SAT-12/16/2017 | - | $57.50 | $1.95 | - | - | $288.00 | $347.45 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| AGUSTIN VELAZQUEZ | SAT-12/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | SAT-12/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAL GEORGIE | SAT-12/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | SAT-12/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | SAT-12/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | SAT-12/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | SAT-12/16/2017 | $5.63 | $57.50 | $6.53 | - | - | $288.00 | $357.65 |
| MATTHEW OLKOWSKI | SAT-12/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| BRIAN SCOTT | SAT-12/16/2017 | $30.86 | $57.50 | $9.02 | $18.04 | $18.04 | $288.00 | $421.45 |
| CALVIN MEDLOCK | SAT-12/16/2017 | $30.86 | $57.50 | $2.91 | - | - | $288.00 | $379.27 |
| JARVIS WILTZ | SAT-12/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALBERTO DELGADO | SAT-12/16/2017 | $25.67 | - | $3.96 | - | - | - | $29.64 |
| ANGEL L CORDOVA SALGADO | SAT-12/16/2017 | $25.67 | - | $3.29 | - | - | - | $28.96 |
| ANGELICA BATISTA | SAT-12/16/2017 | $25.67 | - | $3.21 | - | - | - | $28.88 |
| ANIBAL VEGERANO | SAT-12/16/2017 | $25.67 | - | $3.29 | - | - | - | $28.96 |
| ARIN A ESCATE ROENA | SAT-12/16/2017 | $25.67 | - | $3.96 | - | - | - | $29.64 |
| DAVID ESTRADA PAGAN | SAT-12/16/2017 | $25.67 | - | $3.26 | - | - | - | $28.94 |
| EDDIE MUNIZ CRUZ | SAT-12/16/2017 | $25.67 | - | $3.21 | - | - | - | $28.88 |
| ELLIOT MENENDEZ | SAT-12/16/2017 | $25.67 | - | $6.70 | - | - | - | $32.37 |
| EMILIO J MELENDEZ | SAT-12/16/2017 | $23.84 | - | $4.81 | - | - | - | $28.65 |
| EMILIO MELENDEZ | SAT-12/16/2017 | $23.84 | - | $3.72 | - | - | - | $27.56 |
| FRANCISCO J RODRIGUEZ | SAT-12/16/2017 | $25.67 | - | $3.21 | - | - | - | $28.88 |
| GABRIEL OTERO | SAT-12/16/2017 | $23.84 | - | $2.91 | - | - | - | $26.75 |
| GIOVANNI RIVERA | SAT-12/16/2017 | $25.67 | - | $3.29 | - | - | - | $28.96 |
| HECTOR L RIVERA | SAT-12/16/2017 | $25.67 | - | $4.05 | - | - | - | $29.72 |
| JOSE BAEZ PANCHECO | SAT-12/16/2017 | $25.67 | - | $3.24 | - | - | - | $28.91 |
| JOSE M RIVERA | SAT-12/16/2017 | $23.84 | - | $2.73 | $20.04 | $20.04 | - | $66.66 |
| JOSE RIVERA LLANOS | SAT-12/16/2017 | $25.67 | - | $3.21 | - | - | - | $28.88 |
| JOSE RODRIGUEZ MERCADO | SAT-12/16/2017 | $25.67 | - | $3.29 | - | - | - | $28.96 |
| JUAN C PETERSON | SAT-12/16/2017 | $25.67 | - | $3.24 | - | - | - | $28.91 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JUAN C RIVERA | SAT-12/16/2017 | $23.84 | - | $2.91 | - | - | - | $26.75 |
| LUIS NIEVES PACHECO | SAT-12/16/2017 | $25.67 | - | $5.11 | - | - | - | $30.78 |
| MARIBEL RIVERA | SAT-12/16/2017 | $25.67 | - | $3.21 | - | - | - | $28.88 |
| ROBERT CALO | SAT-12/16/2017 | $25.67 | - | $3.29 | - | - | - | $28.96 |
| RUTH CUEVAS | SAT-12/16/2017 | $25.67 | - | $3.21 | - | - | - | $28.88 |
| SAMUEL GONZALES | SAT-12/16/2017 | $25.67 | - | $3.21 | - | - | - | $28.88 |
| SAMUEL MENENDEZ | SAT-12/16/2017 | $25.67 | - | $3.96 | - | - | - | $29.64 |
| YARELIX FIGUEROA | SAT-12/16/2017 | $25.67 | $57.50 | $3.96 | - | - | $288.00 | $375.14 |
| ALEXANDER SHCHUKIN | SAT-12/16/2017 | - | $57.50 | - | - | - | - | $57.50 |
| AMIT BENGAL | SAT-12/16/2017 | - | $57.50 | - | - | - | - | $57.50 |
| DAVID SOPALA | SAT-12/16/2017 | $28.51 | $57.50 | $3.32 | - | - | $288.00 | $377.33 |
| JOSHUA MARTINEZ | SAT-12/16/2017 | $26.47 | $57.50 | $2.86 | - | $55.50 | $288.00 | $430.33 |
| KENNETH BRUNNER | SAT-12/16/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MARCUS WORELDS | SAT-12/16/2017 | $26.47 | $57.50 | $3.31 | $55.50 | $55.50 | $288.00 | $486.28 |
| MARVIN MEDLOCK | SAT-12/16/2017 | $26.47 | $57.50 | $2.91 | - | $22.55 | $288.00 | $397.43 |
| PABLO ALVAREZ | SAT-12/16/2017 | $26.47 | - | $2.80 | - | - | - | $29.27 |
| SALVADOR CASANAS | SAT-12/16/2017 | $26.47 | - | $2.73 | - | - | - | $29.20 |
| VICTOR ORTIZ CARRASQUILLO | SAT-12/16/2017 | $26.47 | - | $2.91 | - | - | - | $29.38 |
| TAMMY HOLMAN | SUN-12/17/2017 | - | $57.50 | $1.22 | - | - | $288.00 | $346.72 |
| AGUSTIN VELAZQUEZ | SUN-12/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | SUN-12/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | SUN-12/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DAVID SOPALA | SUN-12/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| DON MOTTER | SUN-12/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JARVIS WILTZ | SUN-12/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| KENNETH BRUNNER | SUN-12/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SUN-12/17/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALEXANDER SHCHUKIN | SUN-12/17/2017 | - | $57.50 | - | - | - | - | $57.50 |
| AMIT BENGAL | SUN-12/17/2017 | - | $57.50 | - | - | - | - | $57.50 |
| TAL GEORGIE | SUN-12/17/2017 | - | $57.50 | - | - | - | - | $57.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| SHARLENE BALLESTEROS | MON-12/18/2017 | $17.63 | - | $27.75 | - | - | - | $45.38 |
| TAMARA FELICIANO | MON-12/18/2017 | $7.76 | - | $8.98 | - | - | - | $16.73 |
| ANGEL L CLAUDIO | MON-12/18/2017 | - | - | $27.75 | - | - | - | $27.75 |
| ANGEL L VASQUEZ | MON-12/18/2017 | $11.69 | - | $16.65 | - | - | - | $28.34 |
| CARLOS A BIGIO | MON-12/18/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| CATALINA LOPEZ | MON-12/18/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EMELY ROSADO | MON-12/18/2017 | $11.69 | - | $7.14 | - | - | - | $18.82 |
| EZEQUIEL MOLINA | MON-12/18/2017 | $8.61 | - | $14.94 | - | - | - | $23.55 |
| GYAN M HENRIQUEZ | MON-12/18/2017 | $11.69 | - | $27.75 | - | - | - | $39.44 |
| HILLARY NIEVES | MON-12/18/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| IVAN OCASIO | MON-12/18/2017 | $11.69 | - | $5.55 | - | - | - | $17.24 |
| JORGE A ROSADO | MON-12/18/2017 | $11.69 | - | $8.33 | - | - | - | $20.01 |
| JOSE HERNANDEZ | MON-12/18/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| JOSE M RODRIGUEZ | MON-12/18/2017 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| KELLYMER GARCIA | MON-12/18/2017 | $9.84 | - | $15.86 | - | - | - | $25.70 |
| LIZJANY PABON | MON-12/18/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| LUIS A VAZQUEZ | MON-12/18/2017 | $13.53 | - | $17.34 | - | - | - | $30.87 |
| LUIS R VARGAS | MON-12/18/2017 | $2.46 | - | $5.29 | - | - | - | $7.75 |
| LUZ I MALAVE | MON-12/18/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| MIGUEL GONZALEZ | MON-12/18/2017 | $11.69 | - | $16.65 | - | - | - | $28.34 |
| PEDRO CALDERON | MON-12/18/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| PEDRO F CALDERON | MON-12/18/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| RAYMOND SANCHEZ | MON-12/18/2017 | - | - | $5.29 | - | - | - | $5.29 |
| REBECCA I MENDOZA | MON-12/18/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| RUTH BEYLEY | MON-12/18/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| DON MOTTER | MON-12/18/2017 | - | $57.50 | $6.94 | - | - | $288.00 | $352.44 |
| TAMMY HOLMAN | MON-12/18/2017 | - | $57.50 | $5.34 | - | - | $288.00 | $350.84 |
| ANN NOELKER | MON-12/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | MON-12/18/2017 | - | $57.50 | $17.08 | - | - | $288.00 | $362.58 |
| MELINDA CLARK | MON-12/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| VIVIAN VERGARA | MON-12/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | MON-12/18/2017 | $3.75 | $57.50 | $3.96 | - | - | $288.00 | $353.21 |
| AGUSTIN VELAZQUEZ | MON-12/18/2017 | $20.63 | $57.50 | $4.59 | - | - | $288.00 | $370.71 |
| CHARMANE COOK | MON-12/18/2017 | $22.03 | $57.50 | $5.55 | - | - | $288.00 | $373.08 |
| MATTHEW OLKOWSKI | MON-12/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | MON-12/18/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JARVIS WILTZ | MON-12/18/2017 | $37.19 | $57.50 | $5.66 | - | - | $288.00 | $388.35 |
| ALBERTO DELGADO | MON-12/18/2017 | $26.90 | - | $10.09 | - | - | - | $36.99 |
| ANGEL L CORDOVA SALGADO | MON-12/18/2017 | $26.90 | - | $5.61 | - | - | - | $32.50 |
| ANGELICA BATISTA | MON-12/18/2017 | $23.23 | - | $16.65 | - | - | - | $39.88 |
| ARIN A ESCATE ROENA | MON-12/18/2017 | $21.39 | - | $16.27 | - | - | - | $37.66 |
| DAMARIS COLLAZO | MON-12/18/2017 | $23.23 | - | $27.75 | - | - | - | $50.98 |
| DAVID ESTRADA PAGAN | MON-12/18/2017 | $23.23 | - | $5.15 | - | - | - | $28.38 |
| ELLIOT MENENDEZ | MON-12/18/2017 | $23.23 | - | $5.15 | - | - | - | $28.38 |
| EMILIO J MELENDEZ | MON-12/18/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| EMILIO MELENDEZ | MON-12/18/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| FRANCISCO J RODRIGUEZ | MON-12/18/2017 | $23.23 | - | $6.24 | - | - | - | $29.47 |
| GABRIEL OTERO | MON-12/18/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| GIOVANNI RIVERA | MON-12/18/2017 | $26.90 | - | $5.61 | - | - | - | $32.50 |
| HECTOR L RIVERA | MON-12/18/2017 | $26.90 | - | $5.61 | - | - | - | $32.50 |
| JAVIER RIVERA | MON-12/18/2017 | $26.90 | - | $17.34 | - | - | - | $44.24 |
| JOSE BAEZ PANCHECO | MON-12/18/2017 | $26.90 | - | $17.34 | - | - | - | $44.24 |
| JOSE M RIVERA | MON-12/18/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| JOSE RIVERA LLANOS | MON-12/18/2017 | $23.23 | - | $5.15 | - | - | - | $28.38 |
| JOSE RODRIGUEZ MERCADO | MON-12/18/2017 | $17.12 | - | $4.18 | - | - | - | $21.29 |
| JUAN C PETERSON | MON-12/18/2017 | $26.90 | - | $17.34 | - | - | - | $44.24 |
| JUAN C RIVERA | MON-12/18/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| LUIS CALDERON | MON-12/18/2017 | $26.90 | - | $17.34 | - | - | - | $44.24 |
| LUIS NIEVES PACHECO | MON-12/18/2017 | $19.56 | - | $27.75 | - | - | - | $47.31 |
| MARIBEL RIVERA | MON-12/18/2017 | $23.23 | - | $5.15 | - | - | - | $28.38 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ROBERT CALO | MON-12/18/2017 | $26.90 | - | $5.61 | - | - | - | $32.50 |
| RUTH CUEVAS | MON-12/18/2017 | $23.23 | - | $5.15 | - | - | - | $28.38 |
| SAMUEL GONZALES | MON-12/18/2017 | $23.23 | - | $5.15 | - | - | - | $28.38 |
| SAMUEL MENENDEZ | MON-12/18/2017 | $26.90 | - | $27.75 | - | - | - | $54.65 |
| DAVID SOPALA | MON-12/18/2017 | $35.97 | $57.50 | $11.40 | - | - | $288.00 | $392.87 |
| JOSHUA MARTINEZ | MON-12/18/2017 | $35.97 | $57.50 | $27.75 | - | - | $288.00 | $409.22 |
| KENNETH BRUNNER | MON-12/18/2017 | $31.90 | $57.50 | $5.66 | - | - | $288.00 | $383.06 |
| MARVIN MEDLOCK | MON-12/18/2017 | $35.97 | $57.50 | $6.02 | - | - | $288.00 | $387.49 |
| PABLO ALVAREZ | MON-12/18/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| SALVADOR CASANAS | MON-12/18/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| VICTOR ORTIZ CARRASQUILLO | MON-12/18/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| TAMARA FELICIANO | TUE-12/19/2017 | $6.35 | - | $7.35 | - | - | - | $13.69 |
| ANGEL L VASQUEZ | TUE-12/19/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| CARLOS A BIGIO | TUE-12/19/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| CATALINA LOPEZ | TUE-12/19/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EMELY ROSADO | TUE-12/19/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| EZEQUIEL MOLINA | TUE-12/19/2017 | $7.38 | - | $12.81 | - | - | - | $20.19 |
| HILLARY NIEVES | TUE-12/19/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| IVAN OCASIO | TUE-12/19/2017 | $9.84 | - | $4.93 | - | - | - | $14.77 |
| JORGE A ROSADO | TUE-12/19/2017 | $9.84 | - | $7.40 | - | - | - | $17.24 |
| JOSE HERNANDEZ | TUE-12/19/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| KELLYMER GARCIA | TUE-12/19/2017 | $7.38 | - | $11.89 | - | - | - | $19.27 |
| LINDA SANTIAGO | TUE-12/19/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| LIZJANY PABON | TUE-12/19/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| LUIS A VAZQUEZ | TUE-12/19/2017 | $7.38 | - | $10.41 | - | - | - | $17.79 |
| LUZ I MALAVE | TUE-12/19/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| MIGUEL GONZALEZ | TUE-12/19/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| PEDRO CALDERON | TUE-12/19/2017 | $4.92 | - | $2.92 | - | - | - | $7.84 |
| PEDRO F CALDERON | TUE-12/19/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| RAYMOND SANCHEZ | TUE-12/19/2017 | - | - | $5.29 | - | - | - | $5.29 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| REBECCA I MENDOZA | TUE-12/19/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| RUTH BEYLEY | TUE-12/19/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| URAYOAN MELENDEZ | TUE-12/19/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| DON MOTTER | TUE-12/19/2017 | - | $57.50 | $6.94 | - | - | $288.00 | $352.44 |
| TAMMY HOLMAN | TUE-12/19/2017 | - | $57.50 | $11.21 | - | - | $288.00 | $356.71 |
| ADRIANA RODRIGUEZ | TUE-12/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | TUE-12/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JAMIAH ROOKS | TUE-12/19/2017 | $4.69 | $57.50 | $4.96 | - | - | $288.00 | $355.14 |
| AGUSTIN VELAZQUEZ | TUE-12/19/2017 | $20.63 | $57.50 | $4.59 | - | - | $288.00 | $370.71 |
| CHARMANE COOK | TUE-12/19/2017 | $23.44 | $57.50 | $5.81 | - | - | $288.00 | $374.75 |
| MATTHEW OLKOWSKI | TUE-12/19/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | TUE-12/19/2017 | $41.94 | $57.50 | $7.69 | - | - | $288.00 | $395.13 |
| JARVIS WILTZ | TUE-12/19/2017 | $44.31 | $57.50 | $6.47 | - | - | $288.00 | $396.28 |
| ALBERTO DELGADO | TUE-12/19/2017 | $30.56 | - | $11.10 | - | - | - | $41.66 |
| ANGEL L CORDOVA SALGADO | TUE-12/19/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| ANGELICA BATISTA | TUE-12/19/2017 | $14.67 | - | $11.10 | - | - | - | $25.77 |
| ANIBAL VEGERANO | TUE-12/19/2017 | $14.67 | - | $27.75 | - | - | - | $42.42 |
| ARIN A ESCATE ROENA | TUE-12/19/2017 | $14.67 | - | $11.48 | - | - | - | $26.15 |
| DAVID ESTRADA PAGAN | TUE-12/19/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| ELLIOT MENENDEZ | TUE-12/19/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| EMILIO J MELENDEZ | TUE-12/19/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| EMILIO MELENDEZ | TUE-12/19/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| FRANCISCO J RODRIGUEZ | TUE-12/19/2017 | $6.11 | - | $1.73 | - | - | - | $7.85 |
| GABRIEL OTERO | TUE-12/19/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| GIOVANNI RIVERA | TUE-12/19/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| HECTOR L RIVERA | TUE-12/19/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| JAVIER RIVERA | TUE-12/19/2017 | $14.67 | - | $10.41 | - | - | - | $25.08 |
| JOSE BAEZ PANCHECO | TUE-12/19/2017 | $14.67 | - | $10.41 | - | - | - | $25.08 |
| JOSE M RIVERA | TUE-12/19/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| JOSE REYES | TUE-12/19/2017 | $30.56 | - | $7.73 | - | - | - | $38.29 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| JOSE RIVERA LLANOS | TUE-12/19/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| JOSE RODRIGUEZ MERCADO | TUE-12/19/2017 | $30.56 | - | $6.56 | - | - | - | $37.13 |
| JUAN C PETERSON | TUE-12/19/2017 | $14.67 | - | $10.41 | - | - | - | $25.08 |
| JUAN C RIVERA | TUE-12/19/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| LUIS ANGEL GONZALEZ | TUE-12/19/2017 | $14.67 | - | $27.75 | - | - | - | $42.42 |
| LUIS CALDERON | TUE-12/19/2017 | $14.67 | - | $10.41 | - | - | - | $25.08 |
| MARIBEL RIVERA | TUE-12/19/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| ROBERT CALO | TUE-12/19/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| RUTH CUEVAS | TUE-12/19/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| SAMUEL GONZALES | TUE-12/19/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| YARELIX FIGUEROA | TUE-12/19/2017 | $30.56 | $57.50 | $9.25 | - | - | $288.00 | $385.31 |
| DAVID SOPALA | TUE-12/19/2017 | $31.90 | $57.50 | $10.41 | - | - | $288.00 | $387.81 |
| JOSHUA MARTINEZ | TUE-12/19/2017 | - | $57.50 | - | - | - | - | $57.50 |
| KENNETH BRUNNER | TUE-12/19/2017 | $38.01 | $57.50 | $6.47 | - | - | $288.00 | $389.98 |
| MARVIN MEDLOCK | TUE-12/19/2017 | $35.97 | $57.50 | $6.02 | - | - | $288.00 | $387.49 |
| PABLO ALVAREZ | TUE-12/19/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| SALVADOR CASANAS | TUE-12/19/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| VICTOR ORTIZ CARRASQUILLO | TUE-12/19/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| TAMARA FELICIANO | WED-12/20/2017 | $6.35 | - | $7.35 | - | - | - | $13.69 |
| CAMILO TORRES | WED-12/20/2017 | $7.38 | - | $19.59 | - | - | - | $26.97 |
| HILLARY NIEVES | WED-12/20/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| IVAN OCASIO | WED-12/20/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| JASON DE LA PAZ | WED-12/20/2017 | $7.38 | - | $27.75 | - | - | - | $35.13 |
| JOSE HERNANDEZ | WED-12/20/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LUIS R VARGAS | WED-12/20/2017 | $7.38 | - | $15.86 | - | - | - | $23.24 |
| PEDRO CALDERON | WED-12/20/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| PEDRO F CALDERON | WED-12/20/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| RAFAEL VAZQUEZ | WED-12/20/2017 | $5.54 | - | $17.84 | - | - | - | $23.37 |
| RAYMOND SANCHEZ | WED-12/20/2017 | - | $57.50 | $5.29 | - | - | - | $62.79 |
| DON MOTTER | WED-12/20/2017 | - | $57.50 | $6.94 | - | - | $288.00 | $352.44 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TAMMY HOLMAN | WED-12/20/2017 | - | $57.50 | $11.21 | - | - | $288.00 | $356.71 |
| JAMIAH ROOKS | WED-12/20/2017 | $12.19 | $57.50 | $12.88 | - | - | $288.00 | $370.57 |
| AGUSTIN VELAZQUEZ | WED-12/20/2017 | $20.63 | $57.50 | $4.59 | - | - | $288.00 | $370.71 |
| CHARMANE COOK | WED-12/20/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | WED-12/20/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | WED-12/20/2017 | - | $57.50 | $7.69 | - | - | $288.00 | $353.19 |
| JARVIS WILTZ | WED-12/20/2017 | $41.94 | $57.50 | $6.20 | - | - | $288.00 | $393.63 |
| ANGEL L CORDOVA SALGADO | WED-12/20/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| DAVID ESTRADA PAGAN | WED-12/20/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| EDDIE MUNIZ CRUZ | WED-12/20/2017 | $30.56 | - | $10.71 | - | - | - | $41.27 |
| ELLIOT MENENDEZ | WED-12/20/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| EMILIO J MELENDEZ | WED-12/20/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| EMILIO MELENDEZ | WED-12/20/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| FRANCISCO J RODRIGUEZ | WED-12/20/2017 | $30.56 | - | $7.63 | - | - | - | $38.19 |
| GABRIEL OTERO | WED-12/20/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| GIOVANNI RIVERA | WED-12/20/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| HECTOR L RIVERA | WED-12/20/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| JOSE M RIVERA | WED-12/20/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| JOSE REYES | WED-12/20/2017 | $30.56 | - | $7.73 | - | - | - | $38.29 |
| JOSE RIVERA LLANOS | WED-12/20/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| JOSE RODRIGUEZ MERCADO | WED-12/20/2017 | $30.56 | - | $6.56 | - | - | - | $37.13 |
| JUAN C RIVERA | WED-12/20/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| MARIBEL RIVERA | WED-12/20/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| ROBERT CALO | WED-12/20/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| RUTH CUEVAS | WED-12/20/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| SAMUEL GONZALES | WED-12/20/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| YARELIX FIGUEROA | WED-12/20/2017 | $30.56 | $57.50 | $9.25 | - | - | $288.00 | $385.31 |
| DAVID SOPALA | WED-12/20/2017 | - | $20.91 | $5.95 | - | - | - | $26.86 |
| DAVID SOPALA | WED-12/20/2017 | - | $36.59 | - | - | - | - | $36.59 |
| KENNETH BRUNNER | WED-12/20/2017 | $35.97 | $57.50 | $6.20 | - | - | $288.00 | $387.67 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARVIN MEDLOCK | WED-12/20/2017 | $35.97 | $57.50 | $6.02 | - | - | $288.00 | $387.49 |
| PABLO ALVAREZ | WED-12/20/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| SALVADOR CASANAS | WED-12/20/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| VICTOR ORTIZ CARRASQUILLO | WED-12/20/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| TAMARA FELICIANO | THU-12/21/2017 | $2.12 | - | $2.45 | - | - | - | $4.56 |
| CAMILO TORRES | THU-12/21/2017 | $3.08 | - | $8.16 | - | - | - | $11.24 |
| CARLOS A BIGIO | THU-12/21/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| EMELY ROSADO | THU-12/21/2017 | $13.53 | - | $7.93 | - | - | - | $21.46 |
| HILLARY NIEVES | THU-12/21/2017 | $6.15 | - | $3.30 | - | - | - | $9.45 |
| HILLARY NIEVES | THU-12/21/2017 | $7.38 | - | $3.30 | - | - | - | $10.68 |
| IVAN OCASIO | THU-12/21/2017 | $13.53 | - | $6.17 | - | - | - | $19.70 |
| JORGE A ROSADO | THU-12/21/2017 | $6.15 | - | $4.63 | - | - | - | $10.78 |
| JOSE HERNANDEZ | THU-12/21/2017 | $6.15 | - | $3.30 | - | - | - | $9.45 |
| JOSE HERNANDEZ | THU-12/21/2017 | $7.38 | - | $3.30 | - | - | - | $10.68 |
| LUIS R VARGAS | THU-12/21/2017 | $3.08 | - | $6.61 | - | - | - | $9.68 |
| LUZ I MALAVE | THU-12/21/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| PEDRO CALDERON | THU-12/21/2017 | $6.15 | - | $3.65 | - | - | - | $9.80 |
| PEDRO CALDERON | THU-12/21/2017 | $7.38 | - | $3.65 | - | - | - | $11.03 |
| PEDRO F CALDERON | THU-12/21/2017 | $6.15 | - | $3.30 | - | - | - | $9.45 |
| PEDRO F CALDERON | THU-12/21/2017 | $7.38 | - | $3.30 | - | - | - | $10.68 |
| RAFAEL VAZQUEZ | THU-12/21/2017 | $3.08 | - | $9.91 | - | - | - | $12.99 |
| RAYMOND SANCHEZ | THU-12/21/2017 | - | - | $3.30 | - | - | - | $3.30 |
| RAYMOND SANCHEZ | THU-12/21/2017 | - | - | $3.30 | - | - | - | $3.30 |
| DON MOTTER | THU-12/21/2017 | - | $57.50 | $6.94 | - | - | $288.00 | $352.44 |
| ADRIANA RODRIGUEZ | THU-12/21/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JEN ROUSSEAU | THU-12/21/2017 | - | $57.50 | $10.67 | - | - | $288.00 | $356.17 |
| JAMIAH ROOKS | THU-12/21/2017 | $5.63 | $57.50 | $5.95 | - | - | $288.00 | $357.07 |
| AGUSTIN VELAZQUEZ | THU-12/21/2017 | $24.84 | $57.50 | $5.27 | - | - | $288.00 | $375.62 |
| CHARMANE COOK | THU-12/21/2017 | $26.25 | $57.50 | $6.34 | - | - | $288.00 | $378.09 |
| MATTHEW OLKOWSKI | THU-12/21/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CALVIN MEDLOCK | THU-12/21/2017 | $41.94 | $57.50 | $7.69 | - | - | $288.00 | $395.13 |
| JARVIS WILTZ | THU-12/21/2017 | $41.94 | $57.50 | $6.20 | - | - | $288.00 | $393.63 |
| ANGEL L CORDOVA SALGADO | THU-12/21/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| DAVID ESTRADA PAGAN | THU-12/21/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| EDDIE MUNIZ CRUZ | THU-12/21/2017 | $30.56 | - | $10.71 | - | - | - | $41.27 |
| ELLIOT MENENDEZ | THU-12/21/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| EMILIO J MELENDEZ | THU-12/21/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| EMILIO MELENDEZ | THU-12/21/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| FRANCISCO J RODRIGUEZ | THU-12/21/2017 | $30.56 | - | $7.63 | - | - | - | $38.19 |
| GABRIEL OTERO | THU-12/21/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| GIOVANNI RIVERA | THU-12/21/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| HECTOR L RIVERA | THU-12/21/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| JOSE M RIVERA | THU-12/21/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| JOSE REYES | THU-12/21/2017 | $30.56 | - | $7.73 | - | - | - | $38.29 |
| JOSE RIVERA LLANOS | THU-12/21/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| JOSE RODRIGUEZ MERCADO | THU-12/21/2017 | $30.56 | - | $6.56 | - | - | - | $37.13 |
| JUAN C RIVERA | THU-12/21/2017 | $32.40 | - | $6.02 | - | - | - | $38.42 |
| MARIBEL RIVERA | THU-12/21/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| ROBERT CALO | THU-12/21/2017 | $30.56 | - | $6.17 | - | - | - | $36.73 |
| RUTH CUEVAS | THU-12/21/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| SAMUEL GONZALES | THU-12/21/2017 | $30.56 | - | $6.29 | - | - | - | $36.86 |
| YARELIX FIGUEROA | THU-12/21/2017 | $30.56 | $57.50 | $9.25 | - | - | $288.00 | $385.31 |
| KENNETH BRUNNER | THU-12/21/2017 | $35.97 | $57.50 | $6.20 | - | - | $288.00 | $387.67 |
| MARVIN MEDLOCK | THU-12/21/2017 | $35.97 | $57.50 | $6.02 | - | - | $288.00 | $387.49 |
| PABLO ALVAREZ | THU-12/21/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| SALVADOR CASANAS | THU-12/21/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| VICTOR ORTIZ CARRASQUILLO | THU-12/21/2017 | $35.97 | - | $6.02 | - | - | - | $41.99 |
| LORRAINE LOPEZ | FRI-12/22/2017 | $11.28 | - | $27.75 | - | - | - | $39.03 |
| TAMARA FELICIANO | FRI-12/22/2017 | $1.41 | - | $1.63 | - | - | - | $3.04 |
| CARLOS A BIGIO | FRI-12/22/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EMELY ROSADO | FRI-12/22/2017 | $9.84 | - | $6.34 | - | - | - | $16.18 |
| HILLARY NIEVES | FRI-12/22/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| IVAN OCASIO | FRI-12/22/2017 | $9.84 | - | $4.93 | - | - | - | $14.77 |
| JORGE A ROSADO | FRI-12/22/2017 | $9.84 | - | $7.40 | - | - | - | $17.24 |
| JOSE HERNANDEZ | FRI-12/22/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| LUZ I MALAVE | FRI-12/22/2017 | $9.84 | - | $6.53 | - | - | - | $16.37 |
| PEDRO CALDERON | FRI-12/22/2017 | $9.84 | - | $5.84 | - | - | - | $15.68 |
| PEDRO F CALDERON | FRI-12/22/2017 | $9.84 | - | $5.29 | - | - | - | $15.13 |
| RAYMOND SANCHEZ | FRI-12/22/2017 | - | - | $5.29 | - | - | - | $5.29 |
| URAYOAN MELENDEZ | FRI-12/22/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| DON MOTTER | FRI-12/22/2017 | - | $57.50 | - | - | - | - | $57.50 |
| AGUSTIN VELAZQUEZ | FRI-12/22/2017 | $23.44 | $57.50 | $5.05 | - | - | $288.00 | $373.98 |
| CHARMANE COOK | FRI-12/22/2017 | $23.44 | $57.50 | $5.81 | - | - | $288.00 | $374.75 |
| MATTHEW OLKOWSKI | FRI-12/22/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | FRI-12/22/2017 | $22.16 | $57.50 | $4.68 | - | - | $288.00 | $372.34 |
| JARVIS WILTZ | FRI-12/22/2017 | $18.99 | $57.50 | $3.23 | - | - | $288.00 | $367.72 |
| JARVIS WILTZ | FRI-12/22/2017 | - | $57.50 | - | - | - | - | $57.50 |
| ALBERTO DELGADO | FRI-12/22/2017 | $15.89 | - | $6.56 | - | - | - | $22.45 |
| ANGEL L CORDOVA SALGADO | FRI-12/22/2017 | $15.89 | - | $3.64 | - | - | - | $19.54 |
| DAVID ESTRADA PAGAN | FRI-12/22/2017 | $15.89 | - | $3.72 | - | - | - | $19.61 |
| EDDIE MUNIZ CRUZ | FRI-12/22/2017 | $15.89 | - | $6.33 | - | - | - | $22.22 |
| ELLIOT MENENDEZ | FRI-12/22/2017 | $15.89 | - | $3.72 | - | - | - | $19.61 |
| EMILIO J MELENDEZ | FRI-12/22/2017 | $17.12 | - | $3.67 | - | - | - | $20.78 |
| EMILIO MELENDEZ | FRI-12/22/2017 | $17.12 | - | $3.67 | - | - | - | $20.78 |
| FRANCISCO J RODRIGUEZ | FRI-12/22/2017 | $15.89 | - | $4.51 | - | - | - | $20.40 |
| GABRIEL OTERO | FRI-12/22/2017 | $17.12 | - | $3.67 | - | - | - | $20.78 |
| GIOVANNI RIVERA | FRI-12/22/2017 | $15.89 | - | $3.64 | - | - | - | $19.54 |
| HECTOR L RIVERA | FRI-12/22/2017 | $15.89 | - | $3.64 | - | - | - | $19.54 |
| JOSE M RIVERA | FRI-12/22/2017 | $17.12 | - | $3.67 | - | - | - | $20.78 |
| JOSE REYES | FRI-12/22/2017 | $15.89 | - | $4.57 | - | - | - | $20.46 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE RIVERA LLANOS | FRI-12/22/2017 | $15.89 | - | $3.72 | - | - | - | $19.61 |
| JOSE RODRIGUEZ MERCADO | FRI-12/22/2017 | $15.89 | - | $3.88 | - | - | - | $19.77 |
| JUAN C RIVERA | FRI-12/22/2017 | $17.12 | - | $3.67 | - | - | - | $20.78 |
| MARIBEL RIVERA | FRI-12/22/2017 | $15.89 | - | $3.72 | - | - | - | $19.61 |
| ROBERT CALO | FRI-12/22/2017 | $15.89 | - | $3.64 | - | - | - | $19.54 |
| RUTH CUEVAS | FRI-12/22/2017 | $15.89 | - | $3.72 | - | - | - | $19.61 |
| SAMUEL GONZALES | FRI-12/22/2017 | $15.89 | - | $3.72 | - | - | - | $19.61 |
| KENNETH BRUNNER | FRI-12/22/2017 | - | $19.17 | $3.23 | - | - | $96.00 | $118.40 |
| KENNETH BRUNNER | FRI-12/22/2017 | - | $38.33 | - | - | - | $192.00 | $230.33 |
| MARVIN MEDLOCK | FRI-12/22/2017 | $19.01 | $57.50 | $3.67 | - | - | $288.00 | $368.17 |
| PABLO ALVAREZ | FRI-12/22/2017 | $19.01 | - | $3.67 | - | - | - | $22.67 |
| SALVADOR CASANAS | FRI-12/22/2017 | $19.01 | - | $3.67 | - | - | - | $22.67 |
| VICTOR ORTIZ CARRASQUILLO | FRI-12/22/2017 | $19.01 | - | $3.67 | - | - | - | $22.67 |
| AGUSTIN VELAZQUEZ | SAT-12/23/2017 | $8.44 | $43.13 | $1.38 | - | - | $216.00 | $268.94 |
| AGUSTIN VELAZQUEZ | SAT-12/23/2017 | $2.81 | $14.38 | $0.46 | - | - | $72.00 | $89.65 |
| CHARMANE COOK | SAT-12/23/2017 | $8.44 | $43.13 | $1.59 | - | - | $216.00 | $269.15 |
| CHARMANE COOK | SAT-12/23/2017 | $2.81 | $14.38 | $0.53 | - | - | $72.00 | $89.72 |
| AGUSTIN VELAZQUEZ | SUN-12/24/2017 | $11.25 | $57.50 | $1.83 | - | - | $288.00 | $358.58 |
| CHARMANE COOK | SUN-12/24/2017 | $11.25 | $57.50 | $2.11 | - | - | $288.00 | $358.86 |
| AGUSTIN VELAZQUEZ | MON-12/25/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | MON-12/25/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CARLOS A BIGIO | TUE-12/26/2017 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| EMELY ROSADO | TUE-12/26/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| IVAN OCASIO | TUE-12/26/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| JORGE A ROSADO | TUE-12/26/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE HERNANDEZ | TUE-12/26/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| LINDA SANTIAGO | TUE-12/26/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| LUZ I MALAVE | TUE-12/26/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| PEDRO CALDERON | TUE-12/26/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| PEDRO F CALDERON | TUE-12/26/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| RAYMOND SANCHEZ | TUE-12/26/2017 | - | - | $9.25 | - | - | - | $9.25 |
| URAYOAN MELENDEZ | TUE-12/26/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| TAMMY HOLMAN | TUE-12/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | TUE-12/26/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| AGUSTIN VELAZQUEZ | TUE-12/26/2017 | $20.63 | $57.50 | $7.50 | - | - | $288.00 | $373.63 |
| CHARMANE COOK | TUE-12/26/2017 | $19.22 | $57.50 | $7.03 | - | - | $288.00 | $371.75 |
| ANGELICA BATISTA | WED-12/27/2017 | $6.15 | - | $6.61 | - | - | - | $12.76 |
| EMELY ROSADO | WED-12/27/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| IVAN OCASIO | WED-12/27/2017 | $9.84 | - | $6.17 | - | - | - | $16.01 |
| JORGE A ROSADO | WED-12/27/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE HERNANDEZ | WED-12/27/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| LIZJANY PABON | WED-12/27/2017 | $6.15 | - | $6.61 | - | - | - | $12.76 |
| LUZ I MALAVE | WED-12/27/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MIGUEL GONZALEZ | WED-12/27/2017 | $6.15 | - | $6.61 | - | - | - | $12.76 |
| PEDRO CALDERON | WED-12/27/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| PEDRO F CALDERON | WED-12/27/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| URAYOAN MELENDEZ | WED-12/27/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA SANTIAGO | WED-12/27/2017 | $6.15 | - | $6.61 | - | - | - | $12.76 |
| AGUSTIN VELAZQUEZ | WED-12/27/2017 | $17.81 | $57.50 | $6.75 | - | - | $288.00 | $370.06 |
| CHARMANE COOK | WED-12/27/2017 | $17.81 | $57.50 | $6.66 | - | - | $288.00 | $369.97 |
| MATTHEW OLKOWSKI | WED-12/27/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| LORRAINE LOPEZ | THU-12/28/2017 | $17.63 | - | $27.75 | - | - | - | $45.38 |
| ANGELICA BATISTA | THU-12/28/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| CARLOS HERNANDEZ | THU-12/28/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EMANUEL CASTRO | THU-12/28/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EMELY ROSADO | THU-12/28/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| IVAN OCASIO | THU-12/28/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JORGE A ROSADO | THU-12/28/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE HERNANDEZ | THU-12/28/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| LINDA SANTIAGO | THU-12/28/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LIZJANY PABON | THU-12/28/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| LUZ I MALAVE | THU-12/28/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MIGUEL GONZALEZ | THU-12/28/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| PEDRO CALDERON | THU-12/28/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| PEDRO F CALDERON | THU-12/28/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| RAYMOND SANCHEZ | THU-12/28/2017 | - | - | $9.25 | - | - | - | $9.25 |
| URAYOAN MELENDEZ | THU-12/28/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA SANTIAGO | THU-12/28/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| TAMMY HOLMAN | THU-12/28/2017 | - | $57.50 | $15.26 | - | - | $288.00 | $360.76 |
| ADRIANA RODRIGUEZ | THU-12/28/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MUTT WALLACE | THU-12/28/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| AGUSTIN VELAZQUEZ | THU-12/28/2017 | $17.81 | $57.50 | $6.75 | - | - | $288.00 | $370.06 |
| CHARMANE COOK | THU-12/28/2017 | $19.22 | $57.50 | $7.03 | - | - | $288.00 | $371.75 |
| MATTHEW OLKOWSKI | THU-12/28/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CALVIN MEDLOCK | THU-12/28/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALBERTO DELGADO | THU-12/28/2017 | $4.89 | - | $27.75 | - | - | - | $32.64 |
| ANGEL L CORDOVA SALGADO | THU-12/28/2017 | $30.56 | - | $10.18 | - | - | - | $40.74 |
| DAVID ESTRADA PAGAN | THU-12/28/2017 | $30.56 | - | $10.18 | - | - | - | $40.74 |
| EDDIE MUNIZ CRUZ | THU-12/28/2017 | $30.56 | - | $10.01 | - | - | - | $40.57 |
| ELLIOT MENENDEZ | THU-12/28/2017 | $30.56 | - | $11.74 | - | - | - | $42.30 |
| EMILIO MELENDEZ | THU-12/28/2017 | $30.56 | - | $10.18 | - | - | - | $40.74 |
| FRANCISCO J RODRIGUEZ | THU-12/28/2017 | $30.56 | - | $15.26 | - | - | - | $45.83 |
| GABRIEL OTERO | THU-12/28/2017 | $30.56 | - | $15.26 | - | - | - | $45.83 |
| GIOVANNI RIVERA | THU-12/28/2017 | $30.56 | - | $11.74 | - | - | - | $42.30 |
| JOSE M RIVERA | THU-12/28/2017 | $30.56 | - | $10.18 | - | - | - | $40.74 |
| JOSE REYES | THU-12/28/2017 | $30.56 | - | $11.74 | - | - | - | $42.30 |
| JOSE RIVERA LLANOS | THU-12/28/2017 | $30.56 | - | $11.74 | - | - | - | $42.30 |
| JOSE RODRIGUEZ MERCADO | THU-12/28/2017 | $30.56 | - | $11.74 | - | - | - | $42.30 |
| JUAN C RIVERA | THU-12/28/2017 | $30.56 | - | $10.18 | - | - | - | $40.74 |
| MARIBEL RIVERA | THU-12/28/2017 | $30.56 | - | $11.74 | - | - | - | $42.30 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ROBERT CALO | THU-12/28/2017 | $30.56 | - | $10.18 | - | - | - | $40.74 |
| RUTH CUEVAS | THU-12/28/2017 | $30.56 | - | $10.18 | - | - | - | $40.74 |
| SAMUEL GONZALES | THU-12/28/2017 | $30.56 | - | $11.52 | - | - | - | $42.08 |
| YARELIX FIGUEROA | THU-12/28/2017 | $4.89 | $57.50 | $27.75 | - | - | $288.00 | $378.14 |
| MARVIN MEDLOCK | THU-12/28/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| PABLO ALVAREZ | THU-12/28/2017 | $33.94 | - | $11.31 | - | - | - | $45.24 |
| SALVADOR CASANAS | THU-12/28/2017 | $33.94 | - | $15.26 | - | - | - | $49.20 |
| VICTOR ORTIZ CARRASQUILLO | THU-12/28/2017 | $33.94 | - | $10.18 | - | - | - | $44.11 |
| ANGELICA BATISTA | FRI-12/29/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| CAMILO TORRES | FRI-12/29/2017 | $3.69 | - | $27.75 | - | - | - | $31.44 |
| CARLOS HERNANDEZ | FRI-12/29/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| EMANUEL CASTRO | FRI-12/29/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| IVAN OCASIO | FRI-12/29/2017 | $13.53 | - | $7.71 | - | - | - | $21.24 |
| JASON DE LA PAZ | FRI-12/29/2017 | $3.69 | - | $27.75 | - | - | - | $31.44 |
| JORGE A ROSADO | FRI-12/29/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JOSE HERNANDEZ | FRI-12/29/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| LINDA SANTIAGO | FRI-12/29/2017 | $9.84 | - | $9.25 | - | - | - | $19.09 |
| LIZJANY PABON | FRI-12/29/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| LUIS R VARGAS | FRI-12/29/2017 | $3.69 | - | $27.75 | - | - | - | $31.44 |
| LUZ I MALAVE | FRI-12/29/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| MIGUEL GONZALEZ | FRI-12/29/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| PEDRO CALDERON | FRI-12/29/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| PEDRO F CALDERON | FRI-12/29/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| RAFAEL VAZQUEZ | FRI-12/29/2017 | $3.69 | - | $27.75 | - | - | - | $31.44 |
| RAYMOND SANCHEZ | FRI-12/29/2017 | - | - | $9.25 | - | - | - | $9.25 |
| URAYOAN MELENDEZ | FRI-12/29/2017 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| WANDA SANTIAGO | FRI-12/29/2017 | $9.84 | - | $10.57 | - | - | - | $20.41 |
| TAMMY HOLMAN | FRI-12/29/2017 | - | $57.50 | $12.49 | - | - | $288.00 | $357.99 |
| JEN ROUSSEAU | FRI-12/29/2017 | - | $57.50 | $27.75 | - | - | $288.00 | $373.25 |
| MUTT WALLACE | FRI-12/29/2017 | - | $57.50 | $13.55 | - | - | $288.00 | $359.05 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| AGUSTIN VELAZQUEZ | FRI-12/29/2017 | $17.81 | $57.50 | $6.75 | - | - | $288.00 | $370.06 |
| CHARMANE COOK | FRI-12/29/2017 | $19.22 | $57.50 | $7.03 | - | - | $288.00 | $371.75 |
| MATTHEW OLKOWSKI | FRI-12/29/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANGEL L CORDOVA SALGADO | FRI-12/29/2017 | $23.23 | - | $8.33 | - | - | - | $31.55 |
| DAVID ESTRADA PAGAN | FRI-12/29/2017 | $23.23 | - | $8.33 | - | - | - | $31.55 |
| EDDIE MUNIZ CRUZ | FRI-12/29/2017 | $25.06 | - | $8.64 | - | - | - | $33.70 |
| ELLIOT MENENDEZ | FRI-12/29/2017 | $23.23 | - | $9.61 | - | - | - | $32.83 |
| EMILIO MELENDEZ | FRI-12/29/2017 | $23.23 | - | $8.33 | - | - | - | $31.55 |
| FRANCISCO J RODRIGUEZ | FRI-12/29/2017 | $23.23 | - | $12.49 | - | - | - | $35.72 |
| GABRIEL OTERO | FRI-12/29/2017 | $23.23 | - | $12.49 | - | - | - | $35.72 |
| GIOVANNI RIVERA | FRI-12/29/2017 | $23.23 | - | $9.61 | - | - | - | $32.83 |
| HECTOR L RIVERA | FRI-12/29/2017 | $23.23 | - | $16.65 | - | - | - | $39.88 |
| JOSE M RIVERA | FRI-12/29/2017 | $23.23 | - | $8.33 | - | - | - | $31.55 |
| JOSE REYES | FRI-12/29/2017 | $23.23 | - | $9.61 | - | - | - | $32.83 |
| JOSE RIVERA LLANOS | FRI-12/29/2017 | $23.23 | - | $9.61 | - | - | - | $32.83 |
| JOSE RODRIGUEZ MERCADO | FRI-12/29/2017 | $23.23 | - | $9.61 | - | - | - | $32.83 |
| JUAN C RIVERA | FRI-12/29/2017 | $23.23 | - | $8.33 | - | - | - | $31.55 |
| MARIBEL RIVERA | FRI-12/29/2017 | $23.23 | - | $9.61 | - | - | - | $32.83 |
| ROBERT CALO | FRI-12/29/2017 | $23.23 | - | $8.33 | - | - | - | $31.55 |
| RUTH CUEVAS | FRI-12/29/2017 | $23.23 | - | $8.33 | - | - | - | $31.55 |
| SAMUEL GONZALES | FRI-12/29/2017 | $23.23 | - | $9.42 | - | - | - | $32.65 |
| PABLO ALVAREZ | FRI-12/29/2017 | $27.83 | - | $9.76 | - | - | - | $37.59 |
| SALVADOR CASANAS | FRI-12/29/2017 | $25.79 | - | $12.49 | - | - | - | $38.28 |
| VICTOR ORTIZ CARRASQUILLO | FRI-12/29/2017 | $25.79 | - | $8.33 | - | - | - | $34.12 |
| CHARMANE COOK | SAT-12/30/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MUTT WALLACE | SAT-12/30/2017 | - | $57.50 | $14.20 | - | - | $288.00 | $359.70 |
| MATTHEW OLKOWSKI | SAT-12/30/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANGEL L CORDOVA SALGADO | SAT-12/30/2017 | $36.68 | - | $9.25 | - | - | - | $45.93 |
| DAVID ESTRADA PAGAN | SAT-12/30/2017 | $36.68 | - | $9.25 | - | - | - | $45.93 |
| EDDIE MUNIZ CRUZ | SAT-12/30/2017 | $36.68 | - | $9.10 | - | - | - | $45.77 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ELLIOT MENENDEZ | SAT-12/30/2017 | $22.01 | - | $6.40 | - | - | - | $28.41 |
| EMILIO MELENDEZ | SAT-12/30/2017 | $36.68 | - | $9.25 | - | - | - | $45.93 |
| GIOVANNI RIVERA | SAT-12/30/2017 | $22.01 | - | $6.40 | - | - | - | $28.41 |
| HECTOR L RIVERA | SAT-12/30/2017 | $22.01 | - | $11.10 | - | - | - | $33.11 |
| JOSE M RIVERA | SAT-12/30/2017 | $36.68 | - | $9.25 | - | - | - | $45.93 |
| JOSE REYES | SAT-12/30/2017 | $22.01 | - | $6.40 | - | - | - | $28.41 |
| JOSE RIVERA LLANOS | SAT-12/30/2017 | $22.01 | - | $6.40 | - | - | - | $28.41 |
| JOSE RODRIGUEZ MERCADO | SAT-12/30/2017 | $22.01 | - | $6.40 | - | - | - | $28.41 |
| JUAN C RIVERA | SAT-12/30/2017 | $36.68 | - | $9.25 | - | - | - | $45.93 |
| MARIBEL RIVERA | SAT-12/30/2017 | $22.01 | - | $6.40 | - | - | - | $28.41 |
| ROBERT CALO | SAT-12/30/2017 | $36.68 | - | $9.25 | - | - | - | $45.93 |
| RUTH CUEVAS | SAT-12/30/2017 | $36.68 | - | $9.25 | - | - | - | $45.93 |
| SAMUEL GONZALES | SAT-12/30/2017 | $23.84 | - | $6.81 | - | - | - | $30.65 |
| PABLO ALVAREZ | SAT-12/30/2017 | $26.47 | - | $6.68 | - | - | - | $33.15 |
| VICTOR ORTIZ CARRASQUILLO | SAT-12/30/2017 | $40.73 | - | $9.25 | - | - | - | $49.98 |
| CHARMANE COOK | SUN-12/31/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAMMY HOLMAN | SUN-12/31/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MUTT WALLACE | SUN-12/31/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SUN-12/31/2017 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | MON-1/1/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MUTT WALLACE | MON-1/1/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | MON-1/1/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANGELICA BATISTA | TUE-1/2/2018 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| CARLOS A BIGIO | TUE-1/2/2018 | $1.85 | - | $4.38 | - | - | - | $6.23 |
| CARLOS HERNANDEZ | TUE-1/2/2018 | $5.54 | - | $8.61 | - | - | - | $14.15 |
| CARLOS HERNANDEZ | TUE-1/2/2018 | $2.46 | - | $3.83 | - | - | - | $6.29 |
| HILLARY NIEVES | TUE-1/2/2018 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| IVAN OCASIO | TUE-1/2/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JORGE A ROSADO | TUE-1/2/2018 | $1.85 | - | $2.38 | - | - | - | $4.22 |
| JOSE HERNANDEZ | TUE-1/2/2018 | $6.15 | - | $27.75 | - | - | - | $33.90 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| LIZJANY PABON | TUE-1/2/2018 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| LUZ I MALAVE | TUE-1/2/2018 | $2.46 | - | $27.75 | - | - | - | $30.21 |
| MIGUEL GONZALEZ | TUE-1/2/2018 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| NEYSHERIA CRUZ | TUE-1/2/2018 | $5.54 | - | $27.75 | - | - | - | $33.29 |
| PEDRO CALDERON | TUE-1/2/2018 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| PEDRO F CALDERON | TUE-1/2/2018 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| RACHEL BORGANO | TUE-1/2/2018 | $3.69 | - | $27.75 | - | - | - | $31.44 |
| RAYMOND SANCHEZ | TUE-1/2/2018 | - | - | $27.75 | - | - | - | $27.75 |
| URAYOAN MELENDEZ | TUE-1/2/2018 | $6.15 | - | $6.03 | - | - | - | $12.18 |
| URAYOAN MELENDEZ | TUE-1/2/2018 | $2.46 | - | $2.41 | - | - | - | $4.87 |
| WANDA SANTIAGO | TUE-1/2/2018 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| TAMMY HOLMAN | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VIVIAN VERGARA | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MUTT WALLACE | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| AGUSTIN VELAZQUEZ | TUE-1/2/2018 | $11.25 | $57.50 | $27.75 | - | - | $288.00 | $384.50 |
| CHARMANE COOK | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | TUE-1/2/2018 | - | $57.50 | - | - | - | - | $57.50 |
| CORY GRIFFIN | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JARVIS WILTZ | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MIKE BUNDY | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RUDY ZEPHER | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| SHERMAN SUPLEY | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANGEL L CORDOVA SALGADO | TUE-1/2/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| DAVID ESTRADA PAGAN | TUE-1/2/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| EDDIE MUNIZ CRUZ | TUE-1/2/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| ELLIOT MENENDEZ | TUE-1/2/2018 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| FRANCISCO J RODRIGUEZ | TUE-1/2/2018 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| GIOVANNI RIVERA | TUE-1/2/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| HECTOR L RIVERA | TUE-1/2/2018 | $30.56 | - | $8.25 | - | - | - | $38.81 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE M RIVERA | TUE-1/2/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| JOSE REYES | TUE-1/2/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| JOSE RODRIGUEZ MERCADO | TUE-1/2/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| JUAN C RIVERA | TUE-1/2/2018 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| MARIBEL RIVERA | TUE-1/2/2018 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| RICKY BARBOS | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ROBERT CALO | TUE-1/2/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| RUTH CUEVAS | TUE-1/2/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| SAMUEL GONZALES | TUE-1/2/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| KENNETH BRUNNER | TUE-1/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| PABLO ALVAREZ | TUE-1/2/2018 | $33.94 | - | $8.36 | - | - | - | $42.30 |
| VICTOR ORTIZ CARRASQUILLO | TUE-1/2/2018 | $33.94 | - | $5.26 | - | - | - | $39.20 |
| CAMILO TORRES | WED-1/3/2018 | $3.69 | - | $11.89 | - | - | - | $15.58 |
| IVAN OCASIO | WED-1/3/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| LUIS R VARGAS | WED-1/3/2018 | $3.69 | - | $11.89 | - | - | - | $15.58 |
| RAFAEL VAZQUEZ | WED-1/3/2018 | $3.69 | - | $27.75 | - | - | - | $31.44 |
| TAMMY HOLMAN | WED-1/3/2018 | - | $57.50 | $9.76 | - | - | $288.00 | $355.26 |
| CHARMANE COOK | WED-1/3/2018 | $17.81 | $57.50 | $8.92 | - | - | $288.00 | $372.23 |
| MATTHEW OLKOWSKI | WED-1/3/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CORY GRIFFIN | WED-1/3/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| JARVIS WILTZ | WED-1/3/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| MIKE BUNDY | WED-1/3/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| RUDY ZEPHER | WED-1/3/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| SHERMAN SUPLEY | WED-1/3/2018 | $41.94 | $57.50 | - | - | - | $288.00 | $387.44 |
| ANGEL L CORDOVA SALGADO | WED-1/3/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| DAVID ESTRADA PAGAN | WED-1/3/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| EDDIE MUNIZ CRUZ | WED-1/3/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| ELLIOT MENENDEZ | WED-1/3/2018 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| EMILIO MELENDEZ | WED-1/3/2018 | $30.56 | - | $9.85 | - | - | - | $40.41 |
| FRANCISCO J RODRIGUEZ | WED-1/3/2018 | $30.56 | - | $6.36 | - | - | - | $36.92 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GABRIEL OTERO | WED-1/3/2018 | $30.56 | - | $9.85 | - | - | - | $40.41 |
| GIOVANNI RIVERA | WED-1/3/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| HECTOR L RIVERA | WED-1/3/2018 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| JOSE M RIVERA | WED-1/3/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| JOSE REYES | WED-1/3/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| JOSE RIVERA LLANOS | WED-1/3/2018 | $30.56 | - | $9.85 | - | - | - | $40.41 |
| JOSE RODRIGUEZ MERCADO | WED-1/3/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| JUAN C RIVERA | WED-1/3/2018 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| MARIBEL RIVERA | WED-1/3/2018 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| RICKY BARBOS | WED-1/3/2018 | $32.40 | $57.50 | $6.26 | - | - | $288.00 | $384.15 |
| ROBERT CALO | WED-1/3/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| RUTH CUEVAS | WED-1/3/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| SAMUEL GONZALES | WED-1/3/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| KENNETH BRUNNER | WED-1/3/2018 | $35.97 | $57.50 | $11.00 | - | - | $288.00 | $392.48 |
| PABLO ALVAREZ | WED-1/3/2018 | $19.01 | - | $5.32 | - | - | - | $24.33 |
| SALVADOR CASANAS | WED-1/3/2018 | $16.29 | - | $18.50 | - | - | - | $34.79 |
| VICTOR ORTIZ CARRASQUILLO | WED-1/3/2018 | $33.94 | - | $5.26 | - | - | - | $39.20 |
| CARLOS A BIGIO | THU-1/4/2018 | $9.84 | - | $23.37 | - | - | - | $33.21 |
| CARLOS HERNANDEZ | THU-1/4/2018 | $9.84 | - | $15.31 | - | - | - | $25.15 |
| EMANUEL CASTRO | THU-1/4/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| IVAN OCASIO | THU-1/4/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JORGE A ROSADO | THU-1/4/2018 | $9.84 | - | $12.69 | - | - | - | $22.53 |
| URAYOAN MELENDEZ | THU-1/4/2018 | $9.84 | - | $9.65 | - | - | - | $19.49 |
| TAMMY HOLMAN | THU-1/4/2018 | - | $57.50 | $9.76 | - | - | $288.00 | $355.26 |
| CHARMANE COOK | THU-1/4/2018 | $19.22 | $57.50 | $9.42 | - | - | $288.00 | $374.13 |
| MATTHEW OLKOWSKI | THU-1/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CORY GRIFFIN | THU-1/4/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| JARVIS WILTZ | THU-1/4/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| MIKE BUNDY | THU-1/4/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| RUDY ZEPHER | THU-1/4/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| SHERMAN SUPLEY | THU-1/4/2018 | $41.94 | $57.50 | - | - | - | $288.00 | $387.44 |
| ALBERTO DELGADO | THU-1/4/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| ANGEL L CORDOVA SALGADO | THU-1/4/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| DAVID ESTRADA PAGAN | THU-1/4/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| EDDIE MUNIZ CRUZ | THU-1/4/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| ELLIOT MENENDEZ | THU-1/4/2018 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| EMILIO MELENDEZ | THU-1/4/2018 | $30.56 | - | $9.85 | - | - | - | $40.41 |
| FRANCISCO J RODRIGUEZ | THU-1/4/2018 | $30.56 | - | $6.36 | - | - | - | $36.92 |
| GABRIEL OTERO | THU-1/4/2018 | $30.56 | - | $9.85 | - | - | - | $40.41 |
| GIOVANNI RIVERA | THU-1/4/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| HECTOR L RIVERA | THU-1/4/2018 | $14.67 | - | $4.50 | - | - | - | $19.17 |
| JOSE M RIVERA | THU-1/4/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| JOSE REYES | THU-1/4/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| JOSE RIVERA LLANOS | THU-1/4/2018 | $30.56 | - | $9.85 | - | - | - | $40.41 |
| JOSE RODRIGUEZ MERCADO | THU-1/4/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| JUAN C RIVERA | THU-1/4/2018 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| MARIBEL RIVERA | THU-1/4/2018 | $30.56 | - | $6.23 | - | - | - | $36.79 |
| RICKY BARBOS | THU-1/4/2018 | $32.40 | $57.50 | $6.26 | - | - | $288.00 | $384.15 |
| ROBERT CALO | THU-1/4/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| RUTH CUEVAS | THU-1/4/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| SAMUEL GONZALES | THU-1/4/2018 | $30.56 | - | $5.26 | - | - | - | $35.83 |
| YARELIX FIGUEROA | THU-1/4/2018 | $30.56 | $57.50 | $10.53 | - | - | $288.00 | $386.59 |
| KENNETH BRUNNER | THU-1/4/2018 | $35.97 | $57.50 | $11.00 | - | - | $288.00 | $392.48 |
| SALVADOR CASANAS | THU-1/4/2018 | $8.15 | - | $9.25 | - | - | - | $17.40 |
| VICTOR ORTIZ CARRASQUILLO | THU-1/4/2018 | $33.94 | - | $5.26 | - | - | - | $39.20 |
| CAMILO TORRES | FRI-1/5/2018 | $4.92 | - | $15.86 | - | - | - | $20.78 |
| EMANUEL CASTRO | FRI-1/5/2018 | $9.84 | - | $13.88 | - | - | - | $23.72 |
| IVAN OCASIO | FRI-1/5/2018 | $9.84 | - | $6.94 | - | - | - | $16.78 |
| JORGE A ROSADO | FRI-1/5/2018 | $9.84 | - | $12.69 | - | - | - | $22.53 |
| LUIS R VARGAS | FRI-1/5/2018 | $4.92 | - | $15.86 | - | - | - | $20.78 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| URAYOAN MELENDEZ | FRI-1/5/2018 | $9.84 | - | $9.65 | - | - | - | $19.49 |
| TAMMY HOLMAN | FRI-1/5/2018 | - | $57.50 | $8.22 | - | - | $288.00 | $353.72 |
| CHARMANE COOK | FRI-1/5/2018 | $19.22 | $57.50 | $9.42 | - | - | $288.00 | $374.13 |
| MATTHEW OLKOWSKI | FRI-1/5/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CORY GRIFFIN | FRI-1/5/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| JARVIS WILTZ | FRI-1/5/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| MIKE BUNDY | FRI-1/5/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| RUDY ZEPHER | FRI-1/5/2018 | $41.94 | $57.50 | $6.26 | - | - | $288.00 | $393.69 |
| ALBERTO DELGADO | FRI-1/5/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| ANGEL L CORDOVA SALGADO | FRI-1/5/2018 | $23.23 | - | $4.31 | - | - | - | $27.53 |
| DAVID ESTRADA PAGAN | FRI-1/5/2018 | $23.23 | - | $4.31 | - | - | - | $27.53 |
| EDDIE MUNIZ CRUZ | FRI-1/5/2018 | $23.23 | - | $4.31 | - | - | - | $27.53 |
| ELLIOT MENENDEZ | FRI-1/5/2018 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| EMILIO MELENDEZ | FRI-1/5/2018 | $23.23 | - | $8.06 | - | - | - | $31.28 |
| FRANCISCO J RODRIGUEZ | FRI-1/5/2018 | $23.23 | - | $5.20 | - | - | - | $28.43 |
| GABRIEL OTERO | FRI-1/5/2018 | $23.23 | - | $8.06 | - | - | - | $31.28 |
| GIOVANNI RIVERA | FRI-1/5/2018 | $23.23 | - | $4.31 | - | - | - | $27.53 |
| HECTOR L RIVERA | FRI-1/5/2018 | $23.23 | - | $6.75 | - | - | - | $29.98 |
| JOSE M RIVERA | FRI-1/5/2018 | $23.23 | - | $4.31 | - | - | - | $27.53 |
| JOSE REYES | FRI-1/5/2018 | $23.23 | - | $5.95 | - | - | - | $29.17 |
| JOSE RIVERA LLANOS | FRI-1/5/2018 | $23.23 | - | $8.06 | - | - | - | $31.28 |
| JOSE RODRIGUEZ MERCADO | FRI-1/5/2018 | $23.23 | - | $4.31 | - | - | - | $27.53 |
| JUAN C RIVERA | FRI-1/5/2018 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| MARIBEL RIVERA | FRI-1/5/2018 | $23.23 | - | $5.10 | - | - | - | $28.32 |
| RICKY BARBOS | FRI-1/5/2018 | $32.40 | $57.50 | $6.26 | - | - | $288.00 | $384.15 |
| ROBERT CALO | FRI-1/5/2018 | $23.23 | - | $5.95 | - | - | - | $29.17 |
| RUTH CUEVAS | FRI-1/5/2018 | $23.23 | - | $4.31 | - | - | - | $27.53 |
| SAMUEL GONZALES | FRI-1/5/2018 | $23.23 | - | $4.31 | - | - | - | $27.53 |
| YARELIX FIGUEROA | FRI-1/5/2018 | $23.23 | $57.50 | $8.61 | - | - | $288.00 | $377.34 |
| KENNETH BRUNNER | FRI-1/5/2018 | - | $19.71 | $5.74 | - | - | $98.74 | $124.20 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| KENNETH BRUNNER | FRI-1/5/2018 | - | $37.79 | - | - | - | $189.26 | $227.04 |
| PABLO ALVAREZ | FRI-1/5/2018 | $25.79 | - | $6.84 | - | - | - | $32.63 |
| VICTOR ORTIZ CARRASQUILLO | FRI-1/5/2018 | $25.79 | - | $4.31 | - | - | - | $30.10 |
| CHARMANE COOK | SAT-1/6/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAMMY HOLMAN | SAT-1/6/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SAT-1/6/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | SAT-1/6/2018 | - | $57.50 | - | - | - | - | $57.50 |
| CORY GRIFFIN | SAT-1/6/2018 | $45.10 | $57.50 | $5.17 | - | - | $288.00 | $395.77 |
| JARVIS WILTZ | SAT-1/6/2018 | $45.10 | $57.50 | $5.17 | - | - | $288.00 | $395.77 |
| MIKE BUNDY | SAT-1/6/2018 | $45.10 | $57.50 | $5.17 | - | - | $288.00 | $395.77 |
| RUDY ZEPHER | SAT-1/6/2018 | $45.10 | $57.50 | $5.17 | - | - | $288.00 | $395.77 |
| ALBERTO DELGADO | SAT-1/6/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| ANGEL L CORDOVA SALGADO | SAT-1/6/2018 | $33.01 | - | $4.31 | - | - | - | $37.31 |
| DAVID ESTRADA PAGAN | SAT-1/6/2018 | $33.01 | - | $4.31 | - | - | - | $37.31 |
| EDDIE MUNIZ CRUZ | SAT-1/6/2018 | $33.01 | - | $4.31 | - | - | - | $37.31 |
| FRANCISCO J RODRIGUEZ | SAT-1/6/2018 | $22.01 | - | $3.47 | - | - | - | $25.47 |
| GIOVANNI RIVERA | SAT-1/6/2018 | $33.01 | - | $4.31 | - | - | - | $37.31 |
| JOSE M RIVERA | SAT-1/6/2018 | $33.01 | - | $4.31 | - | - | - | $37.31 |
| JOSE RODRIGUEZ MERCADO | SAT-1/6/2018 | $33.01 | - | $4.31 | - | - | - | $37.31 |
| RICKY BARBOS | SAT-1/6/2018 | $34.84 | $57.50 | $5.17 | - | - | $288.00 | $385.51 |
| RUTH CUEVAS | SAT-1/6/2018 | $33.01 | - | $4.31 | - | - | - | $37.31 |
| SAMUEL GONZALES | SAT-1/6/2018 | $33.01 | - | $4.31 | - | - | - | $37.31 |
| YARELIX FIGUEROA | SAT-1/6/2018 | $33.01 | $57.50 | $8.61 | - | - | $288.00 | $387.12 |
| PABLO ALVAREZ | SAT-1/6/2018 | $38.69 | - | $7.22 | - | - | - | $45.91 |
| VICTOR ORTIZ CARRASQUILLO | SAT-1/6/2018 | $36.65 | - | $4.31 | - | - | - | $40.96 |
| CHARMANE COOK | SUN-1/7/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAMMY HOLMAN | SUN-1/7/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SUN-1/7/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | SUN-1/7/2018 | - | $57.50 | - | - | - | - | $57.50 |
| CORY GRIFFIN | SUN-1/7/2018 | $33.23 | $57.50 | $3.81 | - | - | $288.00 | $382.54 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JARVIS WILTZ | SUN-1/7/2018 | $33.23 | $57.50 | $3.81 | - | - | $288.00 | $382.54 |
| MIKE BUNDY | SUN-1/7/2018 | $33.23 | $57.50 | $3.81 | - | - | $288.00 | $382.54 |
| RUDY ZEPHER | SUN-1/7/2018 | $33.23 | $57.50 | $3.81 | - | - | $288.00 | $382.54 |
| ANGEL L CORDOVA SALGADO | SUN-1/7/2018 | $25.67 | - | $3.35 | - | - | - | $29.02 |
| DAVID ESTRADA PAGAN | SUN-1/7/2018 | $25.67 | - | $3.35 | - | - | - | $29.02 |
| EDDIE MUNIZ CRUZ | SUN-1/7/2018 | $25.67 | - | $3.35 | - | - | - | $29.02 |
| ELLIOT MENENDEZ | SUN-1/7/2018 | $25.67 | - | $3.96 | - | - | - | $29.64 |
| GIOVANNI RIVERA | SUN-1/7/2018 | $25.67 | - | $3.35 | - | - | - | $29.02 |
| JOSE M RIVERA | SUN-1/7/2018 | $25.67 | - | $3.35 | - | - | - | $29.02 |
| JOSE RODRIGUEZ MERCADO | SUN-1/7/2018 | $25.67 | - | $3.35 | - | - | - | $29.02 |
| JUAN C RIVERA | SUN-1/7/2018 | $25.67 | - | $3.96 | - | - | - | $29.64 |
| MARIBEL RIVERA | SUN-1/7/2018 | $25.67 | - | $3.96 | - | - | - | $29.64 |
| RICKY BARBOS | SUN-1/7/2018 | $25.67 | $57.50 | $3.81 | - | - | $288.00 | $374.98 |
| RUTH CUEVAS | SUN-1/7/2018 | $25.67 | - | $3.35 | - | - | - | $29.02 |
| SAMUEL GONZALES | SUN-1/7/2018 | $25.67 | - | $3.35 | - | - | - | $29.02 |
| KENNETH BRUNNER | SUN-1/7/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| VICTOR ORTIZ CARRASQUILLO | SUN-1/7/2018 | $28.51 | - | $3.35 | - | - | - | $31.86 |
| IVAN OCASIO | MON-1/8/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| LUIS R VARGAS | MON-1/8/2018 | $4.92 | - | $6.73 | - | - | - | $11.65 |
| RAFAEL VAZQUEZ | MON-1/8/2018 | $4.92 | - | $9.65 | - | - | - | $14.57 |
| TAMMY HOLMAN | MON-1/8/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | MON-1/8/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | MON-1/8/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | MON-1/8/2018 | $51.43 | $57.50 | $5.28 | - | - | $288.00 | $402.21 |
| CORY GRIFFIN | MON-1/8/2018 | $41.94 | $57.50 | $4.69 | - | - | $288.00 | $392.13 |
| JARVIS WILTZ | MON-1/8/2018 | $51.43 | $57.50 | $5.28 | - | - | $288.00 | $402.21 |
| MIKE BUNDY | MON-1/8/2018 | $41.94 | $57.50 | $4.69 | - | - | $288.00 | $392.13 |
| RUDY ZEPHER | MON-1/8/2018 | $51.43 | $57.50 | $5.35 | - | - | $288.00 | $402.28 |
| ALBERTO DELGADO | MON-1/8/2018 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| ANGEL L CORDOVA SALGADO | MON-1/8/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| DAVID ESTRADA PAGAN | MON-1/8/2018 | $32.40 | - | $4.99 | - | - | - | $37.38 |
| EDDIE MUNIZ CRUZ | MON-1/8/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| ELLIOT MENENDEZ | MON-1/8/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| EMILIO J MELENDEZ | MON-1/8/2018 | $26.90 | - | $27.75 | - | - | - | $54.65 |
| FRANCISCO J RODRIGUEZ | MON-1/8/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| GABRIEL OTERO | MON-1/8/2018 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| GIOVANNI RIVERA | MON-1/8/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| HECTOR L RIVERA | MON-1/8/2018 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JOSE M RIVERA | MON-1/8/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| JOSE REYES | MON-1/8/2018 | $15.89 | - | $3.88 | - | - | - | $19.77 |
| JOSE RIVERA LLANOS | MON-1/8/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| JOSE RODRIGUEZ MERCADO | MON-1/8/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| JUAN C RIVERA | MON-1/8/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| MARIBEL RIVERA | MON-1/8/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| RICKY BARBOS | MON-1/8/2018 | $39.73 | $57.50 | $5.35 | - | - | $288.00 | $390.58 |
| ROBERT CALO | MON-1/8/2018 | $25.06 | - | $4.29 | - | - | - | $29.35 |
| RUTH CUEVAS | MON-1/8/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| SAMUEL GONZALES | MON-1/8/2018 | $32.40 | - | $4.87 | - | - | - | $37.27 |
| YARELIX FIGUEROA | MON-1/8/2018 | $30.56 | $57.50 | $7.27 | - | - | $288.00 | $383.33 |
| PABLO ALVAREZ | MON-1/8/2018 | $33.94 | - | $4.92 | - | - | - | $38.86 |
| VICTOR ORTIZ CARRASQUILLO | MON-1/8/2018 | $35.97 | - | $4.87 | - | - | - | $40.85 |
| IVAN OCASIO | TUE-1/9/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| JORGE A ROSADO | TUE-1/9/2018 | $9.84 | - | $4.44 | - | - | - | $14.28 |
| URAYOAN MELENDEZ | TUE-1/9/2018 | $9.84 | - | $5.69 | - | - | - | $15.53 |
| TAMMY HOLMAN | TUE-1/9/2018 | - | $57.50 | $10.98 | - | - | $288.00 | $356.48 |
| ADRIANA RODRIGUEZ | TUE-1/9/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | TUE-1/9/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | TUE-1/9/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | TUE-1/9/2018 | $56.18 | $57.50 | $5.67 | - | - | $288.00 | $407.35 |
| CORY GRIFFIN | TUE-1/9/2018 | $56.18 | $57.50 | $5.92 | - | - | $288.00 | $407.60 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JARVIS WILTZ | TUE-1/9/2018 | $56.18 | $57.50 | $5.67 | - | - | $288.00 | $407.35 |
| MIKE BUNDY | TUE-1/9/2018 | $56.18 | $57.50 | $5.92 | - | - | $288.00 | $407.60 |
| RUDY ZEPHER | TUE-1/9/2018 | $56.18 | $57.50 | $5.75 | - | - | $288.00 | $407.43 |
| ANGEL L CORDOVA SALGADO | TUE-1/9/2018 | $41.57 | - | $5.98 | - | - | - | $47.54 |
| DAVID ESTRADA PAGAN | TUE-1/9/2018 | $36.06 | - | $5.42 | - | - | - | $41.48 |
| EDDIE MUNIZ CRUZ | TUE-1/9/2018 | $41.57 | - | $5.98 | - | - | - | $47.54 |
| ELLIOT MENENDEZ | TUE-1/9/2018 | $41.57 | - | $5.98 | - | - | - | $47.54 |
| EMILIO MELENDEZ | TUE-1/9/2018 | $36.06 | - | $7.97 | - | - | - | $44.04 |
| FRANCISCO J RODRIGUEZ | TUE-1/9/2018 | $41.57 | - | $5.98 | - | - | - | $47.54 |
| GIOVANNI RIVERA | TUE-1/9/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| HECTOR L RIVERA | TUE-1/9/2018 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JOSE M RIVERA | TUE-1/9/2018 | $41.57 | - | $5.98 | - | - | - | $47.54 |
| JOSE RIVERA LLANOS | TUE-1/9/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| JOSE RODRIGUEZ MERCADO | TUE-1/9/2018 | $41.57 | - | $5.98 | - | - | - | $47.54 |
| JUAN C RIVERA | TUE-1/9/2018 | $36.06 | - | $5.59 | - | - | - | $41.66 |
| MARIBEL RIVERA | TUE-1/9/2018 | $41.57 | - | $5.98 | - | - | - | $47.54 |
| RICKY BARBOS | TUE-1/9/2018 | $43.40 | $57.50 | $5.75 | - | - | $288.00 | $394.65 |
| ROBERT CALO | TUE-1/9/2018 | $34.23 | - | $5.41 | - | - | - | $39.64 |
| RUTH CUEVAS | TUE-1/9/2018 | $41.57 | - | $5.98 | - | - | - | $47.54 |
| SAMUEL GONZALES | TUE-1/9/2018 | $41.57 | - | $5.93 | - | - | - | $47.50 |
| PABLO ALVAREZ | TUE-1/9/2018 | $33.94 | - | $4.92 | - | - | - | $38.86 |
| VICTOR ORTIZ CARRASQUILLO | TUE-1/9/2018 | $46.16 | - | $5.93 | - | - | - | $52.09 |
| CARLOS HERNANDEZ | WED-1/10/2018 | $15.38 | - | $11.74 | - | - | - | $27.12 |
| EMANUEL CASTRO | WED-1/10/2018 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| EMELY ROSADO | WED-1/10/2018 | $9.84 | - | $5.69 | - | - | - | $15.53 |
| IVAN OCASIO | WED-1/10/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| JORGE A ROSADO | WED-1/10/2018 | $15.38 | - | $6.11 | - | - | - | $21.48 |
| LUZ I MALAVE | WED-1/10/2018 | $15.38 | - | $7.63 | - | - | - | $23.01 |
| NEYSHERIA CRUZ | WED-1/10/2018 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| URAYOAN MELENDEZ | WED-1/10/2018 | $15.38 | - | $7.83 | - | - | - | $23.20 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TAMMY HOLMAN | WED-1/10/2018 | - | $57.50 | $10.98 | - | - | $288.00 | $356.48 |
| ADRIANA RODRIGUEZ | WED-1/10/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | WED-1/10/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | WED-1/10/2018 | $19.22 | $57.50 | $10.55 | - | - | $288.00 | $375.26 |
| MATTHEW OLKOWSKI | WED-1/10/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | WED-1/10/2018 | $41.94 | $57.50 | $4.49 | - | - | $288.00 | $391.93 |
| CORY GRIFFIN | WED-1/10/2018 | $41.94 | $57.50 | $4.69 | - | - | $288.00 | $392.13 |
| JARVIS WILTZ | WED-1/10/2018 | $41.94 | $57.50 | $4.49 | - | - | $288.00 | $391.93 |
| MIKE BUNDY | WED-1/10/2018 | $41.94 | $57.50 | $4.69 | - | - | $288.00 | $392.13 |
| MIKE EVANS | WED-1/10/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RUDY ZEPHER | WED-1/10/2018 | $41.94 | $57.50 | $4.56 | - | - | $288.00 | $392.00 |
| ALBERTO DELGADO | WED-1/10/2018 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| ANGEL L CORDOVA SALGADO | WED-1/10/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| DAVID ESTRADA PAGAN | WED-1/10/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EDDIE MUNIZ CRUZ | WED-1/10/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| ELLIOT MENENDEZ | WED-1/10/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| EMILIO MELENDEZ | WED-1/10/2018 | $30.56 | - | $7.02 | - | - | - | $37.58 |
| FRANCISCO J RODRIGUEZ | WED-1/10/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| GABRIEL OTERO | WED-1/10/2018 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| GIOVANNI RIVERA | WED-1/10/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| JOSE M RIVERA | WED-1/10/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| JOSE REYES | WED-1/10/2018 | $30.56 | - | $6.56 | - | - | - | $37.13 |
| JOSE RIVERA LLANOS | WED-1/10/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| JOSE RODRIGUEZ MERCADO | WED-1/10/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| JUAN C RIVERA | WED-1/10/2018 | $25.06 | - | $4.25 | - | - | - | $29.31 |
| LUZ LUCIANO | WED-1/10/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| MARIBEL RIVERA | WED-1/10/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| RICKY BARBOS | WED-1/10/2018 | $32.40 | $57.50 | $4.56 | - | - | $288.00 | $382.46 |
| ROBERT CALO | WED-1/10/2018 | $30.56 | - | $4.96 | - | - | - | $35.53 |
| RUTH CUEVAS | WED-1/10/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| SAMUEL GONZALES | WED-1/10/2018 | $30.56 | - | $4.66 | - | - | - | $35.22 |
| YARELIX FIGUEROA | WED-1/10/2018 | $30.56 | $57.50 | $7.27 | - | - | $288.00 | $383.33 |
| PABLO ALVAREZ | WED-1/10/2018 | $33.94 | - | $4.92 | - | - | - | $38.86 |
| VICTOR ORTIZ CARRASQUILLO | WED-1/10/2018 | $33.94 | - | $4.66 | - | - | - | $38.60 |
| CARLOS A BIGIO | THU-1/11/2018 | $15.38 | - | $10.90 | - | - | - | $26.28 |
| CARLOS HERNANDEZ | THU-1/11/2018 | $15.38 | - | $11.74 | - | - | - | $27.12 |
| EMANUEL CASTRO | THU-1/11/2018 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| EMELY ROSADO | THU-1/11/2018 | $15.38 | - | $7.83 | - | - | - | $23.20 |
| IVAN OCASIO | THU-1/11/2018 | $9.23 | - | $4.29 | - | - | - | $13.52 |
| JORGE A ROSADO | THU-1/11/2018 | $15.38 | - | $6.11 | - | - | - | $21.48 |
| LINDA SANTIAGO | THU-1/11/2018 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| LUIS R VARGAS | THU-1/11/2018 | $8.00 | - | $10.93 | - | - | - | $18.93 |
| LUZ I MALAVE | THU-1/11/2018 | $15.38 | - | $7.63 | - | - | - | $23.01 |
| NEYSHERIA CRUZ | THU-1/11/2018 | $15.38 | - | $9.85 | - | - | - | $25.22 |
| RAFAEL VAZQUEZ | THU-1/11/2018 | $8.00 | - | $15.68 | - | - | - | $23.68 |
| URAYOAN MELENDEZ | THU-1/11/2018 | $15.38 | - | $7.83 | - | - | - | $23.20 |
| TAMMY HOLMAN | THU-1/11/2018 | - | $23.00 | $5.78 | - | - | - | $28.78 |
| TAMMY HOLMAN | THU-1/11/2018 | - | $34.50 | - | - | - | - | $34.50 |
| ADRIANA RODRIGUEZ | THU-1/11/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | THU-1/11/2018 | $15.00 | $57.50 | $8.88 | - | - | $288.00 | $369.38 |
| MATTHEW OLKOWSKI | THU-1/11/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | THU-1/11/2018 | $41.94 | $57.50 | $4.49 | - | - | $288.00 | $391.93 |
| CORY GRIFFIN | THU-1/11/2018 | $41.94 | $57.50 | $4.69 | - | - | $288.00 | $392.13 |
| JARVIS WILTZ | THU-1/11/2018 | $41.94 | $57.50 | $4.49 | - | - | $288.00 | $391.93 |
| MIKE BUNDY | THU-1/11/2018 | $41.94 | $57.50 | $4.69 | - | - | $288.00 | $392.13 |
| MIKE EVANS | THU-1/11/2018 | $41.94 | $57.50 | $10.46 | - | - | $288.00 | $397.90 |
| RUDY ZEPHER | THU-1/11/2018 | $41.94 | $57.50 | $4.56 | - | - | $288.00 | $392.00 |
| ALBERTO DELGADO | THU-1/11/2018 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| ANGEL L CORDOVA SALGADO | THU-1/11/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| DAVID ESTRADA PAGAN | THU-1/11/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDDIE MUNIZ CRUZ | THU-1/11/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| ELLIOT MENENDEZ | THU-1/11/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| EMILIO MELENDEZ | THU-1/11/2018 | $30.56 | - | $7.02 | - | - | - | $37.58 |
| FRANCISCO J RODRIGUEZ | THU-1/11/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| GABRIEL OTERO | THU-1/11/2018 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| GIOVANNI RIVERA | THU-1/11/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| HECTOR L RIVERA | THU-1/11/2018 | $30.56 | - | $5.99 | - | - | - | $36.55 |
| JOSE M RIVERA | THU-1/11/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| JOSE REYES | THU-1/11/2018 | $30.56 | - | $6.56 | - | - | - | $37.13 |
| JOSE RIVERA LLANOS | THU-1/11/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| JOSE RODRIGUEZ MERCADO | THU-1/11/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| JUAN C RIVERA | THU-1/11/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| LUZ LUCIANO | THU-1/11/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| MARIBEL RIVERA | THU-1/11/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| RICKY BARBOS | THU-1/11/2018 | $32.40 | $57.50 | $4.56 | - | - | $288.00 | $382.46 |
| ROBERT CALO | THU-1/11/2018 | $30.56 | - | $4.96 | - | - | - | $35.53 |
| RUTH CUEVAS | THU-1/11/2018 | $30.56 | - | $4.70 | - | - | - | $35.26 |
| SAMUEL GONZALES | THU-1/11/2018 | $30.56 | - | $4.66 | - | - | - | $35.22 |
| YARELIX FIGUEROA | THU-1/11/2018 | $30.56 | $57.50 | $7.27 | - | - | $288.00 | $383.33 |
| PABLO ALVAREZ | THU-1/11/2018 | $33.94 | - | $4.92 | - | - | - | $38.86 |
| VICTOR ORTIZ CARRASQUILLO | THU-1/11/2018 | $33.94 | - | $4.66 | - | - | - | $38.60 |
| ANGEL FONSEA | FRI-1/12/2018 | $4.92 | - | $8.54 | - | - | - | $13.46 |
| ANGELO BERRIOS | FRI-1/12/2018 | $4.92 | - | $8.54 | - | - | - | $13.46 |
| CARLOS A BIGIO | FRI-1/12/2018 | $15.38 | - | $10.90 | - | - | - | $26.28 |
| EMELY ROSADO | FRI-1/12/2018 | $15.38 | - | $7.83 | - | - | - | $23.20 |
| IVAN OCASIO | FRI-1/12/2018 | $9.84 | - | $4.58 | - | - | - | $14.42 |
| JORGE A ROSADO | FRI-1/12/2018 | $15.38 | - | $6.11 | - | - | - | $21.48 |
| LUIS R VARGAS | FRI-1/12/2018 | $6.15 | - | $8.41 | - | - | - | $14.56 |
| LUZ I MALAVE | FRI-1/12/2018 | $11.69 | - | $6.24 | - | - | - | $17.93 |
| CHARMANE COOK | FRI-1/12/2018 | $14.06 | $57.50 | $8.33 | - | - | $288.00 | $367.89 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MATTHEW OLKOWSKI | FRI-1/12/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | FRI-1/12/2018 | $37.19 | $57.50 | $4.10 | - | - | $288.00 | $386.79 |
| CORY GRIFFIN | FRI-1/12/2018 | $32.44 | $57.50 | $3.88 | - | - | $288.00 | $381.82 |
| JARVIS WILTZ | FRI-1/12/2018 | $37.19 | $57.50 | $4.10 | - | - | $288.00 | $386.79 |
| MIKE BUNDY | FRI-1/12/2018 | $32.44 | $57.50 | $3.88 | - | - | $288.00 | $381.82 |
| MIKE EVANS | FRI-1/12/2018 | $32.44 | $57.50 | $8.64 | - | - | $288.00 | $386.58 |
| RUDY ZEPHER | FRI-1/12/2018 | $32.44 | $57.50 | $3.77 | - | - | $288.00 | $381.71 |
| ALBERTO DELGADO | FRI-1/12/2018 | $23.23 | - | $4.90 | - | - | - | $28.12 |
| ANGEL L CORDOVA SALGADO | FRI-1/12/2018 | $23.23 | - | $3.84 | - | - | - | $27.07 |
| DAVID ESTRADA PAGAN | FRI-1/12/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| EDDIE MUNIZ CRUZ | FRI-1/12/2018 | $23.23 | - | $3.84 | - | - | - | $27.07 |
| EFRAIN CASTRO | FRI-1/12/2018 | $9.78 | - | $8.54 | - | - | - | $18.32 |
| ELI ROJAS | FRI-1/12/2018 | $9.78 | - | $8.54 | - | - | - | $18.32 |
| ELLIOT MENENDEZ | FRI-1/12/2018 | $23.23 | - | $3.84 | - | - | - | $27.07 |
| EMILIO MELENDEZ | FRI-1/12/2018 | $23.23 | - | $5.74 | - | - | - | $28.97 |
| FRANCISCO J RODRIGUEZ | FRI-1/12/2018 | $23.23 | - | $3.84 | - | - | - | $27.07 |
| GABRIEL OTERO | FRI-1/12/2018 | $23.23 | - | $4.90 | - | - | - | $28.12 |
| GIOVANNI RIVERA | FRI-1/12/2018 | $23.23 | - | $4.03 | - | - | - | $27.26 |
| HECTOR L RIVERA | FRI-1/12/2018 | $23.23 | - | $4.90 | - | - | - | $28.12 |
| JOSE M RIVERA | FRI-1/12/2018 | $23.23 | - | $3.84 | - | - | - | $27.07 |
| JOSE REYES | FRI-1/12/2018 | $23.23 | - | $5.37 | - | - | - | $28.60 |
| JOSE RIVERA LLANOS | FRI-1/12/2018 | $23.23 | - | $4.03 | - | - | - | $27.26 |
| JOSE RODRIGUEZ MERCADO | FRI-1/12/2018 | $23.23 | - | $3.84 | - | - | - | $27.07 |
| JUAN C RIVERA | FRI-1/12/2018 | $23.23 | - | $4.03 | - | - | - | $27.26 |
| LUZ LUCIANO | FRI-1/12/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| MARIBEL RIVERA | FRI-1/12/2018 | $23.23 | - | $3.84 | - | - | - | $27.07 |
| RICKY BARBOS | FRI-1/12/2018 | $25.06 | $57.50 | $3.77 | - | - | $288.00 | $374.33 |
| ROBERT CALO | FRI-1/12/2018 | $23.23 | - | $4.06 | - | - | - | $27.29 |
| RUTH CUEVAS | FRI-1/12/2018 | $23.23 | - | $3.84 | - | - | - | $27.07 |
| SAMUEL GONZALES | FRI-1/12/2018 | $23.23 | - | $3.81 | - | - | - | $27.04 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| YARELIX FIGUEROA | FRI-1/12/2018 | $23.23 | $57.50 | $5.95 | - | - | $288.00 | $374.67 |
| PABLO ALVAREZ | FRI-1/12/2018 | $25.79 | - | $4.03 | - | - | - | $29.82 |
| VICTOR ORTIZ CARRASQUILLO | FRI-1/12/2018 | $25.79 | - | $3.81 | - | - | - | $29.61 |
| ANGELO BERRIOS | SAT-1/13/2018 | $16.61 | - | $19.21 | - | - | - | $35.82 |
| CARLOS A BIGIO | SAT-1/13/2018 | $11.07 | - | $5.95 | - | - | - | $17.02 |
| CARLOS HERNANDEZ | SAT-1/13/2018 | $7.38 | - | $4.27 | - | - | - | $11.65 |
| EMANUEL CASTRO | SAT-1/13/2018 | $16.61 | - | $8.06 | - | - | - | $24.66 |
| EMELY ROSADO | SAT-1/13/2018 | $16.61 | - | $6.40 | - | - | - | $23.01 |
| IVAN OCASIO | SAT-1/13/2018 | $16.61 | - | $5.15 | - | - | - | $21.75 |
| JORGE A ROSADO | SAT-1/13/2018 | $16.61 | - | $5.00 | - | - | - | $21.60 |
| LUIS R VARGAS | SAT-1/13/2018 | $1.85 | - | $1.68 | - | - | - | $3.53 |
| LUZ I MALAVE | SAT-1/13/2018 | $16.61 | - | $6.24 | - | - | - | $22.85 |
| NEYSHERIA CRUZ | SAT-1/13/2018 | $16.61 | - | $8.06 | - | - | - | $24.66 |
| RAFAEL VAZQUEZ | SAT-1/13/2018 | $1.85 | - | $2.41 | - | - | - | $4.26 |
| URAYOAN MELENDEZ | SAT-1/13/2018 | $16.61 | - | $6.40 | - | - | - | $23.01 |
| MATTHEW OLKOWSKI | SAT-1/13/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | SAT-1/13/2018 | $45.10 | $57.50 | $3.71 | - | - | $288.00 | $394.31 |
| CORY GRIFFIN | SAT-1/13/2018 | $45.10 | $57.50 | $3.88 | - | - | $288.00 | $394.48 |
| JARVIS WILTZ | SAT-1/13/2018 | $45.10 | $57.50 | $3.71 | - | - | $288.00 | $394.31 |
| MIKE BUNDY | SAT-1/13/2018 | $45.10 | $57.50 | $3.88 | - | - | $288.00 | $394.48 |
| MIKE EVANS | SAT-1/13/2018 | $45.10 | $57.50 | $8.64 | - | - | $288.00 | $399.24 |
| RUDY ZEPHER | SAT-1/13/2018 | $45.10 | $57.50 | $3.77 | - | - | $288.00 | $394.37 |
| ALBERTO DELGADO | SAT-1/13/2018 | $33.01 | - | $4.90 | - | - | - | $37.90 |
| ANGEL FONSEA | SAT-1/13/2018 | $33.01 | - | $19.21 | - | - | - | $52.22 |
| ANGEL L CORDOVA SALGADO | SAT-1/13/2018 | $33.01 | - | $3.84 | - | - | - | $36.85 |
| CHEYANNE JOHNSON | SAT-1/13/2018 | $33.01 | - | $27.75 | - | - | - | $60.76 |
| DAVID ESTRADA PAGAN | SAT-1/13/2018 | $33.01 | - | $3.90 | - | - | - | $36.91 |
| EDDIE MUNIZ CRUZ | SAT-1/13/2018 | $33.01 | - | $3.84 | - | - | - | $36.85 |
| EFRAIN CASTRO | SAT-1/13/2018 | $33.01 | - | $19.21 | - | - | - | $52.22 |
| ELI ROJAS | SAT-1/13/2018 | $33.01 | - | $19.21 | - | - | - | $52.22 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ELLIOT MENENDEZ | SAT-1/13/2018 | $33.01 | - | $3.84 | - | - | - | $36.85 |
| FRANCISCO J RODRIGUEZ | SAT-1/13/2018 | $33.01 | - | $3.84 | - | - | - | $36.85 |
| GABRIEL OTERO | SAT-1/13/2018 | $33.01 | - | $4.90 | - | - | - | $37.90 |
| GIOVANNI RIVERA | SAT-1/13/2018 | $33.01 | - | $4.03 | - | - | - | $37.04 |
| HECTOR L RIVERA | SAT-1/13/2018 | $33.01 | - | $4.90 | - | - | - | $37.90 |
| JOSE M RIVERA | SAT-1/13/2018 | $33.01 | - | $3.84 | - | - | - | $36.85 |
| JOSE REYES | SAT-1/13/2018 | $33.01 | - | $5.37 | - | - | - | $38.38 |
| JOSE RIVERA LLANOS | SAT-1/13/2018 | $33.01 | - | $4.03 | - | - | - | $37.04 |
| JOSE RODRIGUEZ MERCADO | SAT-1/13/2018 | $33.01 | - | $3.84 | - | - | - | $36.85 |
| JUAN C RIVERA | SAT-1/13/2018 | $33.01 | - | $4.03 | - | - | - | $37.04 |
| LUZ LUCIANO | SAT-1/13/2018 | $33.01 | - | $5.95 | - | - | - | $38.95 |
| MARIBEL RIVERA | SAT-1/13/2018 | $33.01 | - | $3.84 | - | - | - | $36.85 |
| RICKY BARBOS | SAT-1/13/2018 | $34.84 | $57.50 | $3.77 | - | - | $288.00 | $384.11 |
| ROBERT CALO | SAT-1/13/2018 | $33.01 | - | $4.06 | - | - | - | $37.07 |
| RUTH CUEVAS | SAT-1/13/2018 | $33.01 | - | $3.84 | - | - | - | $36.85 |
| SAMUEL GONZALES | SAT-1/13/2018 | $33.01 | - | $3.81 | - | - | - | $36.82 |
| PABLO ALVAREZ | SAT-1/13/2018 | $36.65 | - | $4.03 | - | - | - | $40.68 |
| VICTOR ORTIZ CARRASQUILLO | SAT-1/13/2018 | $36.65 | - | $3.81 | - | - | - | $40.47 |
| CHARLES WASHINGTON | SUN-1/14/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | SUN-1/14/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CORY GRIFFIN | SUN-1/14/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JARVIS WILTZ | SUN-1/14/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SUN-1/14/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MIKE BUNDY | SUN-1/14/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MIKE EVANS | SUN-1/14/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RICKY BARBOS | SUN-1/14/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RUDY ZEPHER | SUN-1/14/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ANGELO BERRIOS | MON-1/15/2018 | $9.84 | - | $27.75 | - | - | - | $37.59 |
| CARLOS A BIGIO | MON-1/15/2018 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| EMELY ROSADO | MON-1/15/2018 | $15.38 | - | $27.75 | - | - | - | $43.13 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| IVAN OCASIO | MON-1/15/2018 | $9.84 | - | $8.22 | - | - | - | $18.06 |
| JORGE A ROSADO | MON-1/15/2018 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| LUIS R VARGAS | MON-1/15/2018 | $1.23 | - | $27.75 | - | - | - | $28.98 |
| LUZ I MALAVE | MON-1/15/2018 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| URAYOAN MELENDEZ | MON-1/15/2018 | $15.38 | - | $27.75 | - | - | - | $43.13 |
| CHARMANE COOK | MON-1/15/2018 | $15.00 | $57.50 | $27.75 | - | - | $288.00 | $388.25 |
| MATTHEW OLKOWSKI | MON-1/15/2018 | - | $57.50 | $11.02 | - | - | $288.00 | $356.52 |
| CHARLES WASHINGTON | MON-1/15/2018 | $41.94 | $57.50 | $10.46 | - | - | $288.00 | $397.90 |
| CORY GRIFFIN | MON-1/15/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JARVIS WILTZ | MON-1/15/2018 | $41.94 | $57.50 | $10.46 | - | - | $288.00 | $397.90 |
| MIKE BUNDY | MON-1/15/2018 | $41.94 | $57.50 | $10.46 | - | - | $288.00 | $397.90 |
| MIKE EVANS | MON-1/15/2018 | $41.94 | $57.50 | $10.46 | - | - | $288.00 | $397.90 |
| RUDY ZEPHER | MON-1/15/2018 | $41.94 | $57.50 | $10.46 | - | - | $288.00 | $397.90 |
| ANGEL FONSEA | MON-1/15/2018 | $19.56 | - | $27.75 | - | - | - | $47.31 |
| ANGEL L CORDOVA SALGADO | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| CHEYANNE JOHNSON | MON-1/15/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| DAVID ESTRADA PAGAN | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| EDDIE MUNIZ CRUZ | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| EFRAIN CASTRO | MON-1/15/2018 | $19.56 | - | $27.75 | - | - | - | $47.31 |
| ELI ROJAS | MON-1/15/2018 | $19.56 | - | $27.75 | - | - | - | $47.31 |
| ELLIOT MENENDEZ | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| GIOVANNI RIVERA | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| HECTOR L RIVERA | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| JASON SUPLEY | MON-1/15/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSE M RIVERA | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| JOSE REYES | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| JOSE RIVERA LLANOS | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| JOSE RODRIGUEZ MERCADO | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| JUAN C RIVERA | MON-1/15/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| LUZ LUCIANO | MON-1/15/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MARIBEL RIVERA | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| MICKY CAGE | MON-1/15/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| RICKY BARBOS | MON-1/15/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ROBERT CALO | MON-1/15/2018 | $30.56 | - | $15.26 | - | - | - | $45.83 |
| RUTH CUEVAS | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| SAMUEL GONZALES | MON-1/15/2018 | $30.56 | - | $10.53 | - | - | - | $41.09 |
| PABLO ALVAREZ | MON-1/15/2018 | $33.94 | - | $10.53 | - | - | - | $44.46 |
| VICTOR ORTIZ CARRASQUILLO | MON-1/15/2018 | $33.94 | - | $10.53 | - | - | - | $44.46 |
| IVAN OCASIO | FRI-1/19/2018 | $12.61 | - | $9.76 | - | - | - | $22.37 |
| ADRIANA RODRIGUEZ | FRI-1/19/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | FRI-1/19/2018 | - | $57.50 | $7.22 | - | - | $288.00 | $352.72 |
| CHARLES WASHINGTON | FRI-1/19/2018 | $32.44 | $57.50 | $8.64 | - | - | $288.00 | $386.58 |
| CORY GRIFFIN | FRI-1/19/2018 | $32.44 | $57.50 | $13.88 | - | - | $288.00 | $391.82 |
| JARVIS WILTZ | FRI-1/19/2018 | $32.44 | $57.50 | $8.64 | - | - | $288.00 | $386.58 |
| MIKE BUNDY | FRI-1/19/2018 | $32.44 | $57.50 | $8.64 | - | - | $288.00 | $386.58 |
| MIKE EVANS | FRI-1/19/2018 | $32.44 | $57.50 | $8.64 | - | - | $288.00 | $386.58 |
| RUDY ZEPHER | FRI-1/19/2018 | $32.44 | $57.50 | $8.64 | - | - | $288.00 | $386.58 |
| ALBERTO DELGADO | FRI-1/19/2018 | $23.23 | - | $27.75 | - | - | - | $50.98 |
| ANGEL L CORDOVA SALGADO | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| DAVID ESTRADA PAGAN | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| EDDIE MUNIZ CRUZ | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| ELLIOT MENENDEZ | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| FRANCISCO J RODRIGUEZ | FRI-1/19/2018 | $23.23 | - | $13.88 | - | - | - | $37.10 |
| GABRIEL OTERO | FRI-1/19/2018 | $23.23 | - | $27.75 | - | - | - | $50.98 |
| GIOVANNI RIVERA | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| HECTOR L RIVERA | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| JASON SUPLEY | FRI-1/19/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSE M RIVERA | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| JOSE REYES | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| JOSE RIVERA LLANOS | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE RODRIGUEZ MERCADO | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| MARIBEL RIVERA | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| RICKY BARBOS | FRI-1/19/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ROBERT CALO | FRI-1/19/2018 | $23.23 | - | $12.49 | - | - | - | $35.72 |
| RUTH CUEVAS | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| SAMUEL GONZALES | FRI-1/19/2018 | $23.23 | - | $8.61 | - | - | - | $31.84 |
| YARELIX FIGUEROA | FRI-1/19/2018 | $23.23 | $57.50 | $27.75 | - | - | $288.00 | $396.48 |
| PABLO ALVAREZ | FRI-1/19/2018 | $25.79 | - | $8.61 | - | - | - | $34.40 |
| VICTOR ORTIZ CARRASQUILLO | FRI-1/19/2018 | $25.79 | - | $8.61 | - | - | - | $34.40 |
| IVAN OCASIO | SAT-1/20/2018 | $17.53 | - | $9.76 | - | - | - | $27.29 |
| MATTHEW OLKOWSKI | SAT-1/20/2018 | - | $57.50 | $9.50 | - | - | $288.00 | $355.00 |
| CHARLES WASHINGTON | SAT-1/20/2018 | $45.10 | $57.50 | $8.64 | - | - | $288.00 | $399.24 |
| CORY GRIFFIN | SAT-1/20/2018 | $45.10 | $57.50 | $13.88 | - | - | $288.00 | $404.48 |
| JARVIS WILTZ | SAT-1/20/2018 | $45.10 | $57.50 | $8.64 | - | - | $288.00 | $399.24 |
| MIKE BUNDY | SAT-1/20/2018 | $45.10 | $57.50 | $8.64 | - | - | $288.00 | $399.24 |
| MIKE EVANS | SAT-1/20/2018 | $45.10 | $57.50 | $8.64 | - | - | $288.00 | $399.24 |
| RUDY ZEPHER | SAT-1/20/2018 | $45.10 | $57.50 | $8.64 | - | - | $288.00 | $399.24 |
| ANGEL L CORDOVA SALGADO | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| DAVID ESTRADA PAGAN | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| EDDIE MUNIZ CRUZ | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| ELLIOT MENENDEZ | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| FRANCISCO J RODRIGUEZ | SAT-1/20/2018 | $33.01 | - | $13.88 | - | - | - | $46.88 |
| GIOVANNI RIVERA | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| HECTOR L RIVERA | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| JASON SUPLEY | SAT-1/20/2018 | $34.84 | $57.50 | $27.75 | - | - | $288.00 | $408.09 |
| JOSE M RIVERA | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| JOSE REYES | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| JOSE RIVERA LLANOS | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| JOSE RODRIGUEZ MERCADO | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| MARIBEL RIVERA | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MELISSA RODRIQUEZ | SAT-1/20/2018 | $31.17 | $57.50 | $27.75 | - | - | $288.00 | $404.42 |
| RICKY BARBOS | SAT-1/20/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RUTH CUEVAS | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| SAMUEL GONZALES | SAT-1/20/2018 | $33.01 | - | $8.61 | - | - | - | $41.62 |
| PABLO ALVAREZ | SAT-1/20/2018 | $36.65 | - | $8.61 | - | - | - | $45.26 |
| VICTOR ORTIZ CARRASQUILLO | SAT-1/20/2018 | $36.65 | - | $8.61 | - | - | - | $45.26 |
| CHARLES WASHINGTON | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CORY GRIFFIN | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JARVIS WILTZ | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JASON SUPLEY | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELISSA RODRIQUEZ | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MIKE BUNDY | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MIKE EVANS | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RICKY BARBOS | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RUDY ZEPHER | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| SHERMAN SUPLEY | SUN-1/21/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| IVAN OCASIO | MON-1/22/2018 | $16.30 | - | $7.25 | - | $14.51 | - | $38.06 |
| JASON DE LA PAZ | MON-1/22/2018 | $4.92 | - | $22.20 | - | - | - | $27.12 |
| LUZ LUCIANO | MON-1/22/2018 | $4.31 | - | $13.88 | - | - | - | $18.18 |
| LUZ LUCIANO | MON-1/22/2018 | $4.31 | - | $13.88 | - | - | - | $18.18 |
| RAFAEL VAZQUEZ | MON-1/22/2018 | $4.92 | - | $11.10 | - | - | - | $16.02 |
| ADRIANA RODRIGUEZ | MON-1/22/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARMANE COOK | MON-1/22/2018 | $8.44 | $30.44 | $14.69 | - | - | $152.47 | $206.04 |
| CHARMANE COOK | MON-1/22/2018 | $7.97 | $27.06 | $13.06 | - | - | $135.53 | $183.62 |
| MATTHEW OLKOWSKI | MON-1/22/2018 | - | $57.50 | $13.88 | - | - | $288.00 | $359.38 |
| CHARLES WASHINGTON | MON-1/22/2018 | $41.94 | $57.50 | $4.76 | - | - | $288.00 | $392.20 |
| CORY GRIFFIN | MON-1/22/2018 | $41.94 | $57.50 | $27.75 | - | - | $288.00 | $415.19 |
| JARVIS WILTZ | MON-1/22/2018 | $41.94 | $57.50 | $4.76 | - | $9.53 | $288.00 | $401.73 |
| MIKE BUNDY | MON-1/22/2018 | $41.94 | $57.50 | $27.75 | - | - | $288.00 | $415.19 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MIKE EVANS | MON-1/22/2018 | $41.94 | $57.50 | $7.42 | - | $14.84 | $288.00 | $409.70 |
| RUDY ZEPHER | MON-1/22/2018 | $41.94 | $57.50 | $4.76 | - | $9.53 | $288.00 | $401.73 |
| SHERMAN SUPLEY | MON-1/22/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ALBERTO DELGADO | MON-1/22/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| ANGEL L CORDOVA SALGADO | MON-1/22/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| DAVID ESTRADA PAGAN | MON-1/22/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EDDIE MUNIZ CRUZ | MON-1/22/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| ELLIOT MENENDEZ | MON-1/22/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EMILIO MELENDEZ | MON-1/22/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| FRANCISCO J RODRIGUEZ | MON-1/22/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| GABRIEL OTERO | MON-1/22/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| GIOVANNI RIVERA | MON-1/22/2018 | $30.56 | - | $5.36 | - | - | - | $35.92 |
| HECTOR L RIVERA | MON-1/22/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JASON SUPLEY | MON-1/22/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JOSE M RIVERA | MON-1/22/2018 | $23.23 | - | $4.03 | - | - | - | $27.26 |
| JOSE REYES | MON-1/22/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JOSE RIVERA LLANOS | MON-1/22/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JOSE RODRIGUEZ MERCADO | MON-1/22/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| JUAN C RIVERA | MON-1/22/2018 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| MELISSA RODRIQUEZ | MON-1/22/2018 | $28.73 | $57.50 | $4.63 | - | - | $288.00 | $378.85 |
| RICKY BARBOS | MON-1/22/2018 | $32.40 | $57.50 | $7.88 | - | $13.03 | $288.00 | $398.80 |
| ROBERT CALO | MON-1/22/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| RUTH CUEVAS | MON-1/22/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| SAMUEL GONZALES | MON-1/22/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| YARELIX FIGUEROA | MON-1/22/2018 | $30.56 | $57.50 | $5.76 | - | - | $288.00 | $381.82 |
| PABLO ALVAREZ | MON-1/22/2018 | $33.94 | - | $4.77 | - | - | - | $38.71 |
| VICTOR ORTIZ CARRASQUILLO | MON-1/22/2018 | $33.94 | - | $5.76 | - | - | - | $39.70 |
| IVAN OCASIO | TUE-1/23/2018 | $16.30 | - | $7.25 | - | $14.51 | - | $38.06 |
| MATTHEW OLKOWSKI | TUE-1/23/2018 | - | $57.50 | $13.88 | - | - | $288.00 | $359.38 |
| CHARLES WASHINGTON | TUE-1/23/2018 | $41.94 | $57.50 | $4.76 | - | - | $288.00 | $392.20 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CORY GRIFFIN | TUE-1/23/2018 | - | $57.50 | - | - | - | - | $57.50 |
| JARVIS WILTZ | TUE-1/23/2018 | $41.94 | $57.50 | $4.76 | - | $9.53 | $288.00 | $401.73 |
| MIKE BUNDY | TUE-1/23/2018 | - | $57.50 | - | - | - | - | $57.50 |
| MIKE EVANS | TUE-1/23/2018 | $41.94 | $57.50 | $7.42 | - | $14.84 | $288.00 | $409.70 |
| RUDY ZEPHER | TUE-1/23/2018 | $41.94 | $57.50 | $4.76 | - | $9.53 | $288.00 | $401.73 |
| ALBERTO DELGADO | TUE-1/23/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| ANGEL L CORDOVA SALGADO | TUE-1/23/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| DAVID ESTRADA PAGAN | TUE-1/23/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EDDIE MUNIZ CRUZ | TUE-1/23/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| ELLIOT MENENDEZ | TUE-1/23/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EMILIO MELENDEZ | TUE-1/23/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| FRANCISCO J RODRIGUEZ | TUE-1/23/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| GIOVANNI RIVERA | TUE-1/23/2018 | $30.56 | - | $5.36 | - | - | - | $35.92 |
| HECTOR L RIVERA | TUE-1/23/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JASON SUPLEY | TUE-1/23/2018 | $32.40 | $57.50 | $5.75 | - | - | $288.00 | $383.65 |
| JOSE M RIVERA | TUE-1/23/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| JOSE REYES | TUE-1/23/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JOSE RIVERA LLANOS | TUE-1/23/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JOSE RODRIGUEZ MERCADO | TUE-1/23/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| MARIBEL RIVERA | TUE-1/23/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| MELISSA RODRIQUEZ | TUE-1/23/2018 | $28.73 | $57.50 | $4.63 | - | - | $288.00 | $378.85 |
| RICKY BARBOS | TUE-1/23/2018 | $32.40 | $57.50 | $7.88 | - | $13.03 | $288.00 | $398.80 |
| ROBERT CALO | TUE-1/23/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| RUTH CUEVAS | TUE-1/23/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| SAMUEL GONZALES | TUE-1/23/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| YARELIX FIGUEROA | TUE-1/23/2018 | $30.56 | $57.50 | $5.76 | - | - | $288.00 | $381.82 |
| PABLO ALVAREZ | TUE-1/23/2018 | $33.94 | - | $4.77 | - | - | - | $38.71 |
| VICTOR ORTIZ CARRASQUILLO | TUE-1/23/2018 | $33.94 | - | $5.76 | - | - | - | $39.70 |
| IVAN OCASIO | WED-1/24/2018 | $16.30 | - | $7.25 | - | $14.51 | - | $38.06 |
| RAFAEL VAZQUEZ | WED-1/24/2018 | $3.69 | - | $8.33 | - | - | - | $12.02 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MATTHEW OLKOWSKI | WED-1/24/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | WED-1/24/2018 | $41.94 | $57.50 | $4.76 | - | - | $288.00 | $392.20 |
| JARVIS WILTZ | WED-1/24/2018 | $41.94 | $57.50 | $4.76 | - | $9.53 | $288.00 | $401.73 |
| MIKE EVANS | WED-1/24/2018 | $41.94 | $57.50 | $7.42 | - | $14.84 | $288.00 | $409.70 |
| RUDY ZEPHER | WED-1/24/2018 | $41.94 | $57.50 | $4.76 | - | $9.53 | $288.00 | $401.73 |
| ALBERTO DELGADO | WED-1/24/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| ANGEL L CORDOVA SALGADO | WED-1/24/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| DAVID ESTRADA PAGAN | WED-1/24/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EDDIE MUNIZ CRUZ | WED-1/24/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EFRAIN CASTRO | WED-1/24/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| ELI ROJAS | WED-1/24/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| ELLIOT MENENDEZ | WED-1/24/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EMILIO MELENDEZ | WED-1/24/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| FRANCISCO J RODRIGUEZ | WED-1/24/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| GABRIEL OTERO | WED-1/24/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| GIOVANNI RIVERA | WED-1/24/2018 | $30.56 | - | $5.36 | - | - | - | $35.92 |
| JASON SUPLEY | WED-1/24/2018 | $32.40 | $57.50 | $5.75 | - | - | $288.00 | $383.65 |
| JOSE M RIVERA | WED-1/24/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| JOSE REYES | WED-1/24/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JOSE RIVERA LLANOS | WED-1/24/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JOSE RODRIGUEZ MERCADO | WED-1/24/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| MARIBEL RIVERA | WED-1/24/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| MELISSA RODRIQUEZ | WED-1/24/2018 | $28.73 | $57.50 | $4.63 | - | - | $288.00 | $378.85 |
| RICKY BARBOS | WED-1/24/2018 | $32.40 | $57.50 | $7.88 | - | $13.03 | $288.00 | $398.80 |
| ROBERT CALO | WED-1/24/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| RUTH CUEVAS | WED-1/24/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| SAMUEL GONZALES | WED-1/24/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| YARELIX FIGUEROA | WED-1/24/2018 | $30.56 | $57.50 | $5.76 | - | - | $288.00 | $381.82 |
| PABLO ALVAREZ | WED-1/24/2018 | $33.94 | - | $4.77 | - | - | - | $38.71 |
| VICTOR ORTIZ CARRASQUILLO | WED-1/24/2018 | $33.94 | - | $5.76 | - | - | - | $39.70 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| CAMILO TORRES | THU-1/25/2018 | $3.69 | - | $27.75 | - | - | - | $31.44 |
| RAFAEL VAZQUEZ | THU-1/25/2018 | $3.69 | - | $8.33 | - | - | - | $12.02 |
| MATTHEW OLKOWSKI | THU-1/25/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | THU-1/25/2018 | $41.94 | $57.50 | $4.76 | - | - | $288.00 | $392.20 |
| JARVIS WILTZ | THU-1/25/2018 | $41.94 | $57.50 | $4.76 | - | $9.53 | $288.00 | $401.73 |
| RUDY ZEPHER | THU-1/25/2018 | $41.94 | $57.50 | $4.76 | - | $9.53 | $288.00 | $401.73 |
| ALBERTO DELGADO | THU-1/25/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| ANGEL L CORDOVA SALGADO | THU-1/25/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| DAVID ESTRADA PAGAN | THU-1/25/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EDDIE MUNIZ CRUZ | THU-1/25/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EFRAIN CASTRO | THU-1/25/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| ELI ROJAS | THU-1/25/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| ELLIOT MENENDEZ | THU-1/25/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| EMILIO MELENDEZ | THU-1/25/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| FRANCISCO J RODRIGUEZ | THU-1/25/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| GABRIEL OTERO | THU-1/25/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| GIOVANNI RIVERA | THU-1/25/2018 | $9.78 | - | $1.95 | - | - | - | $11.73 |
| HECTOR L RIVERA | THU-1/25/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JASON SUPLEY | THU-1/25/2018 | $32.40 | $57.50 | $5.75 | - | - | $288.00 | $383.65 |
| JOSE M RIVERA | THU-1/25/2018 | $30.56 | - | $4.92 | - | - | - | $35.49 |
| JOSE REYES | THU-1/25/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JOSE RIVERA LLANOS | THU-1/25/2018 | $30.56 | - | $5.76 | - | - | - | $36.32 |
| JOSE RODRIGUEZ MERCADO | THU-1/25/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| JUAN C RIVERA | THU-1/25/2018 | $30.56 | - | $8.25 | - | - | - | $38.81 |
| MARIBEL RIVERA | THU-1/25/2018 | $30.56 | - | $7.27 | - | - | - | $37.83 |
| MELISSA RODRIQUEZ | THU-1/25/2018 | $28.73 | $57.50 | $4.63 | - | - | $288.00 | $378.85 |
| RICKY BARBOS | THU-1/25/2018 | - | $23.79 | $4.11 | - | $6.80 | $119.17 | $153.87 |
| RICKY BARBOS | THU-1/25/2018 | - | $33.71 | - | - | $9.63 | $168.83 | $212.16 |
| ROBERT CALO | THU-1/25/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| RUTH CUEVAS | THU-1/25/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| SAMUEL GONZALES | THU-1/25/2018 | $30.56 | - | $4.77 | - | - | - | $35.33 |
| PABLO ALVAREZ | THU-1/25/2018 | $33.94 | - | $4.77 | - | - | - | $38.71 |
| VICTOR ORTIZ CARRASQUILLO | THU-1/25/2018 | $33.94 | - | $5.76 | - | - | - | $39.70 |
| IVAN OCASIO | FRI-1/26/2018 | $12.61 | - | $5.99 | - | $11.98 | - | $30.58 |
| JASON DE LA PAZ | FRI-1/26/2018 | $1.23 | - | $5.55 | - | - | - | $6.78 |
| MATTHEW OLKOWSKI | FRI-1/26/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | FRI-1/26/2018 | $32.44 | $57.50 | $3.93 | - | - | $288.00 | $381.88 |
| JARVIS WILTZ | FRI-1/26/2018 | $32.44 | $57.50 | $3.93 | - | $7.87 | $288.00 | $389.75 |
| MIKE EVANS | FRI-1/26/2018 | $27.69 | $57.50 | $5.49 | - | $10.97 | $288.00 | $389.65 |
| RUDY ZEPHER | FRI-1/26/2018 | $32.44 | $57.50 | $3.93 | - | $7.87 | $288.00 | $389.75 |
| ALBERTO DELGADO | FRI-1/26/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| ANGEL L CORDOVA SALGADO | FRI-1/26/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| DAVID ESTRADA PAGAN | FRI-1/26/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| EDDIE MUNIZ CRUZ | FRI-1/26/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| EFRAIN CASTRO | FRI-1/26/2018 | $23.23 | - | $5.95 | - | - | - | $29.17 |
| ELI ROJAS | FRI-1/26/2018 | $23.23 | - | $5.95 | - | - | - | $29.17 |
| ELLIOT MENENDEZ | FRI-1/26/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| EMILIO MELENDEZ | FRI-1/26/2018 | $23.23 | - | $4.71 | - | - | - | $27.94 |
| FRANCISCO J RODRIGUEZ | FRI-1/26/2018 | $23.23 | - | $4.71 | - | - | - | $27.94 |
| GABRIEL OTERO | FRI-1/26/2018 | $23.23 | - | $5.95 | - | - | - | $29.17 |
| GIOVANNI RIVERA | FRI-1/26/2018 | $23.23 | - | $4.38 | - | - | - | $27.61 |
| HECTOR L RIVERA | FRI-1/26/2018 | $23.23 | - | $4.71 | - | - | - | $27.94 |
| JASON SUPLEY | FRI-1/26/2018 | $25.06 | $57.50 | $4.75 | - | - | $288.00 | $375.31 |
| JOSE M RIVERA | FRI-1/26/2018 | $23.23 | - | $4.03 | - | - | - | $27.26 |
| JOSE REYES | FRI-1/26/2018 | $23.23 | - | $4.71 | - | - | - | $27.94 |
| JOSE RIVERA LLANOS | FRI-1/26/2018 | $23.23 | - | $4.71 | - | - | - | $27.94 |
| JOSE RODRIGUEZ MERCADO | FRI-1/26/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| JUAN C RIVERA | FRI-1/26/2018 | $23.23 | - | $6.75 | - | - | - | $29.98 |
| MARIBEL RIVERA | FRI-1/26/2018 | $23.23 | - | $5.95 | - | - | - | $29.17 |
| MELISSA RODRIQUEZ | FRI-1/26/2018 | $25.06 | $57.50 | $4.18 | - | - | $288.00 | $374.75 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| ROBERT CALO | FRI-1/26/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| RUTH CUEVAS | FRI-1/26/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| SAMUEL GONZALES | FRI-1/26/2018 | $23.23 | - | $3.90 | - | - | - | $27.13 |
| YARELIX FIGUEROA | FRI-1/26/2018 | $23.23 | $57.50 | $4.71 | - | - | $288.00 | $373.44 |
| PABLO ALVAREZ | FRI-1/26/2018 | $25.79 | - | $3.90 | - | - | - | $29.69 |
| VICTOR ORTIZ CARRASQUILLO | FRI-1/26/2018 | $25.79 | - | $4.71 | - | - | - | $30.50 |
| MIKE EVANS | SAT-1/27/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SAT-1/27/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | SAT-1/27/2018 | $54.60 | $57.50 | $4.76 | - | - | $288.00 | $404.86 |
| JARVIS WILTZ | SAT-1/27/2018 | $54.60 | $57.50 | $4.76 | - | $9.53 | $288.00 | $414.39 |
| RUDY ZEPHER | SAT-1/27/2018 | $54.60 | $57.50 | $4.76 | - | $9.53 | $288.00 | $414.39 |
| ALBERTO DELGADO | SAT-1/27/2018 | $40.34 | - | $4.77 | - | - | - | $45.11 |
| ANGEL L CORDOVA SALGADO | SAT-1/27/2018 | $40.34 | - | $4.77 | - | - | - | $45.11 |
| DAVID ESTRADA PAGAN | SAT-1/27/2018 | $40.34 | - | $4.77 | - | - | - | $45.11 |
| EDDIE MUNIZ CRUZ | SAT-1/27/2018 | $40.34 | - | $4.77 | - | - | - | $45.11 |
| EFRAIN CASTRO | SAT-1/27/2018 | $40.34 | - | $7.27 | - | - | - | $47.61 |
| ELI ROJAS | SAT-1/27/2018 | $40.34 | - | $7.27 | - | - | - | $47.61 |
| ELLIOT MENENDEZ | SAT-1/27/2018 | $40.34 | - | $4.77 | - | - | - | $45.11 |
| GIOVANNI RIVERA | SAT-1/27/2018 | $40.34 | - | $5.36 | - | - | - | $45.70 |
| HECTOR L RIVERA | SAT-1/27/2018 | $40.34 | - | $5.76 | - | - | - | $46.10 |
| JASON SUPLEY | SAT-1/27/2018 | $42.18 | $57.50 | $5.75 | - | - | $288.00 | $393.43 |
| JOSE M RIVERA | SAT-1/27/2018 | $40.34 | - | $4.92 | - | - | - | $45.27 |
| JOSE RODRIGUEZ MERCADO | SAT-1/27/2018 | $40.34 | - | $4.77 | - | - | - | $45.11 |
| JUAN C RIVERA | SAT-1/27/2018 | $22.01 | - | $4.50 | - | - | - | $26.51 |
| MELISSA RODRIQUEZ | SAT-1/27/2018 | $42.18 | $57.50 | $5.07 | - | - | $288.00 | $392.74 |
| ROBERT CALO | SAT-1/27/2018 | $40.34 | - | $4.77 | - | - | - | $45.11 |
| RUTH CUEVAS | SAT-1/27/2018 | $40.34 | - | $4.77 | - | - | - | $45.11 |
| SAMUEL GONZALES | SAT-1/27/2018 | $40.34 | - | $4.77 | - | - | - | $45.11 |
| YARELIX FIGUEROA | SAT-1/27/2018 | $40.34 | $57.50 | $5.76 | - | - | $288.00 | $391.60 |
| PABLO ALVAREZ | SAT-1/27/2018 | $44.80 | - | $4.77 | - | - | - | $49.57 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| TAMMY HOLMAN | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JARVIS WILTZ | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JASON SUPLEY | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELISSA RODRIQUEZ | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MIKE EVANS | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RUDY ZEPHER | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JUSTIN LAUGHLIN | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MIKE BUNDY | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| SHADI ABELMANN | SUN-1/28/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| IVAN OCASIO | MON-1/29/2018 | - | - | $27.75 | - | $55.50 | - | $83.25 |
| JASON DE LA PAZ | MON-1/29/2018 | $2.46 | - | $4.83 | - | - | - | $7.29 |
| RAFAEL VAZQUEZ | MON-1/29/2018 | $2.46 | - | $4.83 | - | - | - | $7.29 |
| TAMMY HOLMAN | MON-1/29/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| ADRIANA RODRIGUEZ | MON-1/29/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | MON-1/29/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | MON-1/29/2018 | $46.68 | $57.50 | $15.42 | - | - | $288.00 | $407.60 |
| JARVIS WILTZ | MON-1/29/2018 | $46.68 | $57.50 | $27.75 | - | $55.50 | $288.00 | $475.43 |
| JUSTIN LAUGHLIN | MON-1/29/2018 | $46.68 | $57.50 | $16.13 | - | - | $288.00 | $408.32 |
| MIKE BUNDY | MON-1/29/2018 | $46.68 | $57.50 | $16.13 | - | - | $288.00 | $408.32 |
| MIKE EVANS | MON-1/29/2018 | $46.68 | $57.50 | $27.75 | - | $55.50 | $288.00 | $475.43 |
| RUDY ZEPHER | MON-1/29/2018 | $46.68 | $57.50 | $27.75 | - | - | $288.00 | $419.93 |
| SHADI ABELMANN | MON-1/29/2018 | $46.68 | $57.50 | $15.08 | - | - | $288.00 | $407.27 |
| ALBERTO DELGADO | MON-1/29/2018 | $34.23 | - | $27.75 | - | - | - | $61.98 |
| ANGEL L CORDOVA SALGADO | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| DAVID ESTRADA PAGAN | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| EDDIE MUNIZ CRUZ | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| EFRAIN CASTRO | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| ELLIOT MENENDEZ | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |

ASSOCIATED LABOR FEE DETAILS

T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GIOVANNI RIVERA | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| HECTOR L RIVERA | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| JASON SUPLEY | MON-1/29/2018 | $32.40 | $57.50 | $27.75 | - | - | $288.00 | $405.65 |
| JOSE M RIVERA | MON-1/29/2018 | $34.23 | - | $27.75 | - | - | - | $61.98 |
| JOSE REYES | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| JOSE RODRIGUEZ MERCADO | MON-1/29/2018 | $30.56 | - | $13.88 | - | - | - | $44.44 |
| JOSE RODRIGUEZ MERCADO | MON-1/29/2018 | $40.34 | - | $13.88 | - | - | - | $54.22 |
| JUAN C RIVERA | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| MARIBEL RIVERA | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| MELISSA RODRIQUEZ | MON-1/29/2018 | $36.06 | $57.50 | $27.75 | - | - | $288.00 | $409.31 |
| ROBERT CALO | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| RUTH CUEVAS | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| SAMUEL GONZALES | MON-1/29/2018 | $30.56 | - | $27.75 | - | - | - | $58.31 |
| YARELIX FIGUEROA | MON-1/29/2018 | $34.23 | $57.50 | $27.75 | - | - | $288.00 | $407.48 |
| PABLO ALVAREZ | MON-1/29/2018 | $33.94 | - | $27.75 | - | - | - | $61.69 |
| VICTOR ORTIZ CARRASQUILLO | MON-1/29/2018 | $33.94 | - | $27.75 | - | - | - | $61.69 |
| ADRIANA RODRIGUEZ | WED-1/31/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELINDA CLARK | WED-1/31/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CAMILO TORRES | FRI-2/2/2018 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| JASON DE LA PAZ | FRI-2/2/2018 | $12.61 | - | $22.92 | - | - | - | $35.53 |
| LUIS R VARGAS | FRI-2/2/2018 | $12.61 | - | $27.75 | - | - | - | $40.36 |
| RAFAEL VAZQUEZ | FRI-2/2/2018 | $12.61 | - | $22.92 | - | - | - | $35.53 |
| TAMMY HOLMAN | FRI-2/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RUDY ZEPHER | FRI-2/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | FRI-2/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | FRI-2/2/2018 | $34.82 | $57.50 | $12.33 | - | - | $288.00 | $392.65 |
| JONATHON EVANS | FRI-2/2/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JUSTIN LAUGHLIN | FRI-2/2/2018 | $30.07 | $57.50 | $11.62 | - | - | $288.00 | $387.18 |
| MIKE BUNDY | FRI-2/2/2018 | $30.07 | $57.50 | $11.62 | - | - | $288.00 | $387.18 |
| SHADI ABELMANN | FRI-2/2/2018 | $37.19 | $57.50 | $12.67 | - | - | $288.00 | $395.36 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| TAMMY HOLMAN | SAT-2/3/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| CHARLES WASHINGTON | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JASON SUPLEY | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JONATHON EVANS | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| JUSTIN LAUGHLIN | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MIKE BUNDY | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RUDY ZEPHER | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| SHADI ABELMANN | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| TAMMY HOLMAN | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MELISSA RODRIQUEZ | SUN-2/4/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| RAFAEL VAZQUEZ | MON-2/5/2018 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| ADRIANA RODRIGUEZ | MON-2/5/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| MATTHEW OLKOWSKI | WED-2/7/2018 | - | $57.50 | - | - | - | $288.00 | $345.50 |
| IVAN OCASIO | MON-2/12/2018 | $16.30 | - | $27.75 | - | $55.50 | - | $99.55 |
| MIKE EVANS | MON-2/12/2018 | $41.94 | $57.50 | $27.75 | - | $55.50 | $288.00 | $470.69 |
| | | $48,492.86 | $39,100.00 | $16,927.50 | $1,387.50 | $1,998.00 | $188,208.00 | $296,113.86 |

ASSOCIATED LABOR FEE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job/project #: 117501295

Invoice Date: 2/20/2018

# MATERIALS & CONSUMABLES

# TOTAL: $72,241.01



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BAGS, TRASH 3-MIL | 12/5/2017 | EACH | 4 | $0.82 | $3.28 |
| BAGS, TRASH 3-MIL | 12/6/2017 | EACH | 24 | $0.82 | $19.68 |
| BAGS, TRASH 3-MIL | 12/7/2017 | EACH | 17 | $0.82 | $13.94 |
| BAGS, TRASH 3-MIL | 12/8/2017 | EACH | 17 | $0.82 | $13.94 |
| BAGS, TRASH 3-MIL | 12/9/2017 | EACH | 10 | $0.82 | $8.20 |
| BAGS, TRASH 3-MIL | 12/11/2017 | EACH | 29 | $0.82 | $23.78 |
| BAGS, TRASH 3-MIL | 12/12/2017 | EACH | 7 | $0.82 | $5.74 |
| BAGS, TRASH 3-MIL | 12/13/2017 | EACH | 8 | $0.82 | $6.56 |
| BAGS, TRASH 3-MIL | 12/15/2017 | EACH | 5 | $0.82 | $4.10 |
| BAGS, TRASH 3-MIL | 12/16/2017 | EACH | 10 | $0.82 | $8.20 |
| BAGS, TRASH 3-MIL | 12/18/2017 | EACH | 3 | $0.82 | $2.46 |
| BAGS, TRASH 3-MIL | 12/19/2017 | EACH | 8 | $0.82 | $6.56 |
| BAGS, TRASH 3-MIL | 12/20/2017 | EACH | 10 | $0.82 | $8.20 |
| BAGS, TRASH 3-MIL | 12/21/2017 | EACH | 20 | $0.82 | $16.40 |
| BAGS, TRASH 3-MIL | 12/22/2017 | EACH | 3 | $0.82 | $2.46 |
| BAGS, TRASH 3-MIL | 12/28/2017 | EACH | 17 | $0.82 | $13.94 |
| BAGS, TRASH 3-MIL | 12/29/2017 | EACH | 15 | $0.82 | $12.30 |
| BAGS, TRASH 3-MIL | 12/30/2017 | EACH | 4 | $0.82 | $3.28 |
| BAGS, TRASH 3-MIL | 1/2/2018 | EACH | 8 | $0.82 | $6.56 |
| BAGS, TRASH 3-MIL | 1/3/2018 | EACH | 4 | $0.82 | $3.28 |
| BAGS, TRASH 3-MIL | 1/4/2018 | EACH | 9 | $0.82 | $7.38 |
| BAGS, TRASH 3-MIL | 1/5/2018 | EACH | 9 | $0.82 | $7.38 |
| BAGS, TRASH 3-MIL | 1/6/2018 | EACH | 5 | $0.82 | $4.10 |
| BAGS, TRASH 3-MIL | 1/7/2018 | EACH | 3 | $0.82 | $2.46 |
| BAGS, TRASH 3-MIL | 1/8/2018 | EACH | 7 | $0.82 | $5.74 |
| BAGS, TRASH 3-MIL | 1/9/2018 | EACH | 20 | $0.82 | $16.40 |
| BAGS, TRASH 3-MIL | 1/10/2018 | EACH | 6 | $0.82 | $4.92 |
| BAGS, TRASH 3-MIL | 1/11/2018 | EACH | 12 | $0.82 | $9.84 |
| BAGS, TRASH 3-MIL | 1/12/2018 | EACH | 15 | $0.82 | $12.30 |
| BAGS, TRASH 3-MIL | 1/13/2018 | EACH | 10 | $0.82 | $8.20 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BAGS, TRASH 3-MIL | 1/15/2018 | EACH | 8 | $0.82 | $6.56 |
| BAGS, TRASH 3-MIL | 1/19/2018 | EACH | 19 | $0.82 | $15.58 |
| BAGS, TRASH 3-MIL | 1/20/2018 | EACH | 11 | $0.82 | $9.02 |
| BAGS, TRASH 3-MIL | 1/22/2018 | EACH | 7 | $0.82 | $5.74 |
| BAGS, TRASH 3-MIL | 1/23/2018 | EACH | 7 | $0.82 | $5.74 |
| BAGS, TRASH 3-MIL | 1/24/2018 | EACH | 5 | $0.82 | $4.10 |
| BAGS, TRASH 3-MIL | 1/25/2018 | EACH | 8 | $0.82 | $6.56 |
| BAGS, TRASH 3-MIL | 1/26/2018 | EACH | 11 | $0.82 | $9.02 |
| BAGS, TRASH 3-MIL | 1/27/2018 | EACH | 6 | $0.82 | $4.92 |
| BAGS, TRASH 3-MIL | 1/29/2018 | EACH | 13 | $0.82 | $10.66 |
| BELFOR-CD 04-C COMPLEX DERUSTER | 1/27/2018 | GALLON | 10 | $73.00 | $730.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/5/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/6/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/7/2017 | GALLON | 4 | $17.00 | $68.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/8/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/16/2017 | GALLON | 3 | $17.00 | $51.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/18/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/19/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/20/2017 | GALLON | 3 | $17.00 | $51.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/22/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/28/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/29/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 12/30/2017 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 1/2/2018 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 1/3/2018 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 1/4/2018 | GALLON | 2.5 | $17.00 | $42.50 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 1/9/2018 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 1/12/2018 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 1/13/2018 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 1/15/2018 | GALLON | 1 | $17.00 | $17.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 1/19/2018 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 1/23/2018 | GALLON | 1 | $17.00 | $17.00 |
| BELFOR-GLASS CLEANER | 12/5/2017 | GALLON | 4 | $8.00 | $32.00 |
| BELFOR-GLASS CLEANER | 12/6/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 12/7/2017 | GALLON | 2 | $8.00 | $16.00 |
| BELFOR-GLASS CLEANER | 12/8/2017 | GALLON | 2 | $8.00 | $16.00 |
| BELFOR-GLASS CLEANER | 12/11/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 12/26/2017 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-GLASS CLEANER | 1/2/2018 | GALLON | 1 | $8.00 | $8.00 |
| BELFOR-MULTI-ENZYME SPOTTER-DEODORIZER-PROTECTOR | 1/5/2018 | GALLON | 2 | $31.00 | $62.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/5/2017 | GALLON | 4 | $51.00 | $204.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/6/2017 | GALLON | 4 | $51.00 | $204.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/7/2017 | GALLON | 4 | $51.00 | $204.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/8/2017 | GALLON | 5 | $51.00 | $255.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/11/2017 | GALLON | 3 | $51.00 | $153.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/21/2017 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/26/2017 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/27/2017 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/28/2017 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 12/29/2017 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 1/2/2018 | GALLON | 3 | $51.00 | $153.00 |
| DISINFECTANT/ANTIMICROBIAL | 1/4/2018 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 1/5/2018 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 1/9/2018 | GALLON | 0.5 | $51.00 | $25.50 |
| DISINFECTANT/ANTIMICROBIAL | 1/11/2018 | GALLON | 1 | $51.00 | $51.00 |
| FILTER MATERIAL | 12/7/2017 | ROLL | 0.75 | | |
| FILTER MATERIAL | 12/8/2017 | ROLL | 0.25 | | |
| FILTER MATERIAL | 1/5/2018 | ROLL | 0.5 | | |
| FILTER MATERIAL | 1/8/2018 | ROLL | 0.5 | | |
| FILTER, POLY (PRE) | 1/2/2018 | EACH | 1 | $3.00 | $3.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, COTTON | 12/5/2017 | PAIR | 80 | $2.25 | $180.00 |
| GLOVES, COTTON | 12/6/2017 | PAIR | 10 | $2.25 | $22.50 |
| GLOVES, COTTON | 12/7/2017 | PAIR | 10 | $2.25 | $22.50 |
| GLOVES, COTTON | 12/8/2017 | PAIR | 30 | $2.25 | $67.50 |
| GLOVES, COTTON | 12/11/2017 | PAIR | 10 | $2.25 | $22.50 |
| GLOVES, COTTON | 12/26/2017 | PAIR | 5 | $2.25 | $11.25 |
| GLOVES, COTTON | 1/2/2018 | PAIR | 10 | $2.25 | $22.50 |
| GLOVES, COTTON | 1/12/2018 | PAIR | 4 | $2.25 | $9.00 |
| GLOVES, LATEX (SURGICAL) | 12/5/2017 | PAIR | 134 | $0.47 | $62.98 |
| GLOVES, LATEX (SURGICAL) | 12/6/2017 | PAIR | 210 | $0.47 | $98.70 |
| GLOVES, LATEX (SURGICAL) | 12/7/2017 | PAIR | 200 | $0.47 | $94.00 |
| GLOVES, LATEX (SURGICAL) | 12/8/2017 | PAIR | 222 | $0.47 | $104.34 |
| GLOVES, LATEX (SURGICAL) | 12/9/2017 | PAIR | 66 | $0.47 | $31.02 |
| GLOVES, LATEX (SURGICAL) | 12/11/2017 | PAIR | 158 | $0.47 | $74.26 |
| GLOVES, LATEX (SURGICAL) | 12/12/2017 | PAIR | 78 | $0.47 | $36.66 |
| GLOVES, LATEX (SURGICAL) | 12/13/2017 | PAIR | 88 | $0.47 | $41.36 |
| GLOVES, LATEX (SURGICAL) | 12/14/2017 | PAIR | 20 | $0.47 | $9.40 |
| GLOVES, LATEX (SURGICAL) | 12/15/2017 | PAIR | 104 | $0.47 | $48.88 |
| GLOVES, LATEX (SURGICAL) | 12/16/2017 | PAIR | 106 | $0.47 | $49.82 |
| GLOVES, LATEX (SURGICAL) | 12/18/2017 | PAIR | 72 | $0.47 | $33.84 |
| GLOVES, LATEX (SURGICAL) | 12/19/2017 | PAIR | 58 | $0.47 | $27.26 |
| GLOVES, LATEX (SURGICAL) | 12/20/2017 | PAIR | 60 | $0.47 | $28.20 |
| GLOVES, LATEX (SURGICAL) | 12/21/2017 | PAIR | 94 | $0.47 | $44.18 |
| GLOVES, LATEX (SURGICAL) | 12/22/2017 | PAIR | 22 | $0.47 | $10.34 |
| GLOVES, LATEX (SURGICAL) | 12/26/2017 | PAIR | 27 | $0.47 | $12.69 |
| GLOVES, LATEX (SURGICAL) | 12/27/2017 | PAIR | 10 | $0.47 | $4.70 |
| GLOVES, LATEX (SURGICAL) | 12/28/2017 | PAIR | 90 | $0.47 | $42.30 |
| GLOVES, LATEX (SURGICAL) | 12/29/2017 | PAIR | 53 | $0.47 | $24.91 |
| GLOVES, LATEX (SURGICAL) | 12/30/2017 | PAIR | 36 | $0.47 | $16.92 |
| GLOVES, LATEX (SURGICAL) | 1/2/2018 | PAIR | 18 | $0.47 | $8.46 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| GLOVES, LATEX (SURGICAL) | 1/2/2018 | PAIR | 82 | $0.47 | $38.54 |
| GLOVES, LATEX (SURGICAL) | 1/3/2018 | PAIR | 30 | $0.47 | $14.10 |
| GLOVES, LATEX (SURGICAL) | 1/4/2018 | PAIR | 47 | $0.47 | $22.09 |
| GLOVES, LATEX (SURGICAL) | 1/5/2018 | PAIR | 63 | $0.47 | $29.61 |
| GLOVES, LATEX (SURGICAL) | 1/6/2018 | PAIR | 38 | $0.47 | $17.86 |
| GLOVES, LATEX (SURGICAL) | 1/7/2018 | PAIR | 24 | $0.47 | $11.28 |
| GLOVES, LATEX (SURGICAL) | 1/8/2018 | PAIR | 60 | $0.47 | $28.20 |
| GLOVES, LATEX (SURGICAL) | 1/9/2018 | PAIR | 110 | $0.47 | $51.70 |
| GLOVES, LATEX (SURGICAL) | 1/10/2018 | PAIR | 52 | $0.47 | $24.44 |
| GLOVES, LATEX (SURGICAL) | 1/11/2018 | PAIR | 79 | $0.47 | $37.13 |
| GLOVES, LATEX (SURGICAL) | 1/12/2018 | PAIR | 83 | $0.47 | $39.01 |
| GLOVES, LATEX (SURGICAL) | 1/13/2018 | PAIR | 54 | $0.47 | $25.38 |
| GLOVES, LATEX (SURGICAL) | 1/15/2018 | PAIR | 48 | $0.47 | $22.56 |
| GLOVES, LATEX (SURGICAL) | 1/19/2018 | PAIR | 1 | $0.47 | $0.47 |
| GLOVES, LATEX (SURGICAL) | 1/20/2018 | PAIR | 50 | $0.47 | $23.50 |
| GLOVES, LATEX (SURGICAL) | 1/22/2018 | PAIR | 80 | $0.47 | $37.60 |
| GLOVES, LATEX (SURGICAL) | 1/23/2018 | PAIR | 100 | $0.47 | $47.00 |
| GLOVES, LATEX (SURGICAL) | 1/24/2018 | PAIR | 75 | $0.47 | $35.25 |
| GLOVES, LATEX (SURGICAL) | 1/25/2018 | PAIR | 1.5 | $0.47 | $0.71 |
| GLOVES, LATEX (SURGICAL) | 1/26/2018 | PAIR | 0.5 | $0.47 | $0.24 |
| GLOVES, LATEX (SURGICAL) | 1/27/2018 | PAIR | 1.5 | $0.47 | $0.71 |
| GLOVES, LATEX (SURGICAL) | 1/29/2018 | PAIR | 111 | $0.47 | $52.17 |
| GLOVES, NITRILE | 12/5/2017 | PAIR | 18 | $5.30 | $95.40 |
| HVAC COIL CLEANER | 12/5/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 12/6/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 12/7/2017 | GALLON | 6 | $47.75 | $286.50 |
| HVAC COIL CLEANER | 12/8/2017 | GALLON | 6 | $47.75 | $286.50 |
| HVAC COIL CLEANER | 12/9/2017 | GALLON | 6 | $47.75 | $286.50 |
| HVAC COIL CLEANER | 12/11/2017 | GALLON | 11 | $47.75 | $525.25 |
| HVAC COIL CLEANER | 12/12/2017 | GALLON | 2 | $47.75 | $95.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HVAC COIL CLEANER | 12/12/2017 | GALLON | 3 | $47.75 | $143.25 |
| HVAC COIL CLEANER | 12/13/2017 | GALLON | 7 | $47.75 | $334.25 |
| HVAC COIL CLEANER | 12/15/2017 | GALLON | 4 | $47.75 | $191.00 |
| HVAC COIL CLEANER | 12/16/2017 | GALLON | 6 | $47.75 | $286.50 |
| HVAC COIL CLEANER | 12/18/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 12/19/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 12/20/2017 | GALLON | 6 | $47.75 | $286.50 |
| HVAC COIL CLEANER | 12/21/2017 | GALLON | 4 | $47.75 | $191.00 |
| HVAC COIL CLEANER | 12/29/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 12/30/2017 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 1/2/2018 | GALLON | 1.5 | $47.75 | $71.63 |
| HVAC COIL CLEANER | 1/3/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/4/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/6/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/7/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/9/2018 | GALLON | 4 | $47.75 | $191.00 |
| HVAC COIL CLEANER | 1/10/2018 | GALLON | 5 | $47.75 | $238.75 |
| HVAC COIL CLEANER | 1/11/2018 | GALLON | 3 | $47.75 | $143.25 |
| HVAC COIL CLEANER | 1/12/2018 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 1/13/2018 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 1/15/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/19/2018 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 1/20/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/22/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/23/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/24/2018 | GALLON | 2 | $47.75 | $95.50 |
| HVAC COIL CLEANER | 1/25/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/26/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/27/2018 | GALLON | 1 | $47.75 | $47.75 |
| HVAC COIL CLEANER | 1/29/2018 | GALLON | 2 | $47.75 | $95.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HVAC DUCT LINER 1 - 3'X100' | 12/11/2017 | ROLL | 1.5 | $400.00 | $600.00 |
| HVAC DUCT LINER 1 - 3'X100' | 12/12/2017 | ROLL | 0.5 | $400.00 | $200.00 |
| HVAC DUCT LINER 1 - 3'X100' | 12/21/2017 | ROLL | 2 | $400.00 | $800.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/2/2018 | ROLL | 0.5 | $400.00 | $200.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/11/2018 | ROLL | 0.25 | $400.00 | $100.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/12/2018 | ROLL | 0.25 | $400.00 | $100.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/13/2018 | ROLL | 0.25 | $400.00 | $100.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/15/2018 | ROLL | 0.5 | $400.00 | $200.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/19/2018 | ROLL | 0.25 | $400.00 | $100.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/20/2018 | ROLL | 0.25 | $400.00 | $100.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/22/2018 | ROLL | 0.25 | $400.00 | $100.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/23/2018 | ROLL | 0.25 | $400.00 | $100.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/24/2018 | ROLL | 0.25 | $400.00 | $100.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/25/2018 | ROLL | 0.5 | $400.00 | $200.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/26/2018 | ROLL | 0.25 | $400.00 | $100.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/27/2018 | ROLL | 0.5 | $400.00 | $200.00 |
| HVAC DUCT LINER 1 - 3'X100' | 1/29/2018 | ROLL | 0.5 | $400.00 | $200.00 |
| HVAC DUCT MASTIC | 12/11/2017 | GALLON | 2 | $29.00 | $58.00 |
| HVAC DUCT MASTIC | 12/12/2017 | GALLON | 1 | $29.00 | $29.00 |
| HVAC DUCT MASTIC | 12/28/2017 | GALLON | 0.5 | $29.00 | $14.50 |
| HVAC DUCT MASTIC | 1/9/2018 | GALLON | 8 | $29.00 | $232.00 |
| HVAC DUCT MASTIC | 1/10/2018 | GALLON | 3 | $29.00 | $87.00 |
| HVAC DUCT MASTIC | 1/11/2018 | GALLON | 5 | $29.00 | $145.00 |
| HVAC DUCT MASTIC | 1/12/2018 | GALLON | 1 | $29.00 | $29.00 |
| HVAC DUCT MASTIC | 1/13/2018 | GALLON | 1 | $29.00 | $29.00 |
| HVAC DUCT MASTIC | 1/19/2018 | GALLON | 1 | $29.00 | $29.00 |
| HVAC DUCT MASTIC | 1/22/2018 | GALLON | 0.5 | $29.00 | $14.50 |
| HVAC DUCT MASTIC | 1/25/2018 | GALLON | 1 | $29.00 | $29.00 |
| HVAC DUCT MASTIC | 1/26/2018 | GALLON | 1 | $29.00 | $29.00 |
| HVAC DUCT MASTIC | 1/27/2018 | GALLON | 1 | $29.00 | $29.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HVAC DUCT MASTIC | 1/29/2018 | GALLON | 2 | $29.00 | $58.00 |
| HVAC ENCAPSULANT, ANTIMICROBIAL | 1/19/2018 | GALLON | 1 | $82.00 | $82.00 |
| HVAC ENCAPSULANT, ANTIMICROBIAL | 1/20/2018 | GALLON | 1 | $82.00 | $82.00 |
| HVAC ENCAPSULANT, ANTIMICROBIAL | 1/24/2018 | GALLON | 2 | $82.00 | $164.00 |
| HVAC ENCAPSULANT, ANTIMICROBIAL | 1/25/2018 | GALLON | 1 | $82.00 | $82.00 |
| HVAC ENCAPSULANT, ANTIMICROBIAL | 1/26/2018 | GALLON | 0.5 | $82.00 | $41.00 |
| HVAC ENCAPSULANT, ANTIMICROBIAL | 1/27/2018 | GALLON | 0.5 | $82.00 | $41.00 |
| HVAC FIBERLOCK | 12/15/2017 | GALLON | 5 | $72.00 | $360.00 |
| HVAC FIBERLOCK | 12/21/2017 | GALLON | 15 | $72.00 | $1,080.00 |
| HVAC FIBERLOCK | 12/29/2017 | GALLON | 5 | $72.00 | $360.00 |
| HVAC FIBERLOCK | 12/30/2017 | GALLON | 10 | $72.00 | $720.00 |
| HVAC FIBERLOCK | 1/2/2018 | GALLON | 10 | $72.00 | $720.00 |
| HVAC FIBERLOCK | 1/3/2018 | GALLON | 10 | $72.00 | $720.00 |
| HVAC FIBERLOCK | 1/4/2018 | GALLON | 14 | $72.00 | $1,008.00 |
| HVAC FIBERLOCK | 1/6/2018 | GALLON | 5 | $72.00 | $360.00 |
| HVAC FIBERLOCK | 1/7/2018 | GALLON | 5 | $72.00 | $360.00 |
| HVAC FIBERLOCK | 1/8/2018 | GALLON | 5 | $72.00 | $360.00 |
| HVAC FIBERLOCK | 1/9/2018 | GALLON | 7 | $72.00 | $504.00 |
| HVAC FIBERLOCK | 1/10/2018 | GALLON | 10 | $72.00 | $720.00 |
| HVAC FIBERLOCK | 1/11/2018 | GALLON | 10 | $72.00 | $720.00 |
| HVAC FIBERLOCK | 1/12/2018 | GALLON | 5 | $72.00 | $360.00 |
| HVAC FIBERLOCK | 1/13/2018 | GALLON | 5 | $72.00 | $360.00 |
| HVAC FIBERLOCK | 1/15/2018 | GALLON | 5 | $72.00 | $360.00 |
| HVAC FIBERLOCK | 1/19/2018 | GALLON | 5 | $72.00 | $360.00 |
| HVAC FIBERLOCK | 1/20/2018 | GALLON | 20 | $72.00 | $1,440.00 |
| HVAC FIBERLOCK | 1/22/2018 | GALLON | 45 | $72.00 | $3,240.00 |
| HVAC FIBERLOCK | 1/24/2018 | GALLON | 15 | $72.00 | $1,080.00 |
| HVAC FIBERLOCK | 1/27/2018 | GALLON | 10 | $72.00 | $720.00 |
| HVAC FIBERLOCK | 1/29/2018 | GALLON | 45 | $72.00 | $3,240.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 12/28/2017 | EACH | 3 | $10.00 | $30.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HVAC HEPA VAC COLLECTION BAG & FILTER | 1/2/2018 | EACH | 4 | $10.00 | $40.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 1/9/2018 | EACH | 2 | $10.00 | $20.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 1/26/2018 | EACH | 15 | $10.00 | $150.00 |
| HVAC HEPA VAC COLLECTION BAG & FILTER | 1/29/2018 | EACH | 11 | $10.00 | $110.00 |
| HVAC SHEETMETAL BLANK | 12/11/2017 | EACH | 4 | $17.00 | $68.00 |
| HVAC SHEETMETAL BLANK | 12/12/2017 | EACH | 4 | $17.00 | $68.00 |
| HVAC SHEETMETAL BLANK | 12/20/2017 | EACH | 5 | $17.00 | $85.00 |
| HVAC SHEETMETAL BLANK | 12/21/2017 | EACH | 4 | $17.00 | $68.00 |
| HVAC SHEETMETAL BLANK | 12/29/2017 | EACH | 6 | $17.00 | $102.00 |
| HVAC SHEETMETAL BLANK | 12/30/2017 | EACH | 7 | $17.00 | $119.00 |
| HVAC SHEETMETAL BLANK | 1/2/2018 | EACH | 3 | $17.00 | $51.00 |
| HVAC SHEETMETAL BLANK | 1/3/2018 | EACH | 3 | $17.00 | $51.00 |
| HVAC SHEETMETAL BLANK | 1/5/2018 | EACH | 8 | $17.00 | $136.00 |
| HVAC SHEETMETAL BLANK | 1/6/2018 | EACH | 10 | $17.00 | $170.00 |
| HVAC SHEETMETAL BLANK | 1/7/2018 | EACH | 8 | $17.00 | $136.00 |
| HVAC SHEETMETAL BLANK | 1/8/2018 | EACH | 18 | $17.00 | $306.00 |
| HVAC SHEETMETAL BLANK | 1/9/2018 | EACH | 15 | $17.00 | $255.00 |
| HVAC SHEETMETAL BLANK | 1/10/2018 | EACH | 9 | $17.00 | $153.00 |
| HVAC SHEETMETAL BLANK | 1/11/2018 | EACH | 11 | $17.00 | $187.00 |
| HVAC SHEETMETAL BLANK | 1/12/2018 | EACH | 12 | $17.00 | $204.00 |
| HVAC SHEETMETAL BLANK | 1/13/2018 | EACH | 12 | $17.00 | $204.00 |
| HVAC SHEETMETAL BLANK | 1/15/2018 | EACH | 4 | $17.00 | $68.00 |
| HVAC SHEETMETAL BLANK | 1/19/2018 | EACH | 4 | $17.00 | $68.00 |
| HVAC SHEETMETAL BLANK | 1/20/2018 | EACH | 3 | $17.00 | $51.00 |
| HVAC SHEETMETAL BLANK | 1/23/2018 | EACH | 12 | $17.00 | $204.00 |
| HVAC SHEETMETAL BLANK | 1/24/2018 | EACH | 2 | $17.00 | $34.00 |
| HVAC SHEETMETAL BLANK | 1/25/2018 | EACH | 8 | $17.00 | $136.00 |
| HVAC SHEETMETAL BLANK | 1/26/2018 | EACH | 4 | $17.00 | $68.00 |
| HVAC SHEETMETAL BLANK | 1/29/2018 | EACH | 6 | $17.00 | $102.00 |
| HVAC SHEETMETAL SCREW | 12/11/2017 | BOX 100 | 1 | $21.50 | $21.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HVAC SHEETMETAL SCREW | 12/12/2017 | BOX 100 | 2 | $21.50 | $43.00 |
| HVAC SHEETMETAL SCREW | 12/20/2017 | BOX 100 | 1 | $21.50 | $21.50 |
| HVAC SHEETMETAL SCREW | 12/21/2017 | BOX 100 | 2 | $21.50 | $43.00 |
| HVAC SHEETMETAL SCREW | 12/29/2017 | BOX 100 | 2 | $21.50 | $43.00 |
| HVAC SHEETMETAL SCREW | 12/30/2017 | BOX 100 | 3 | $21.50 | $64.50 |
| HVAC SHEETMETAL SCREW | 1/2/2018 | BOX 100 | 2 | $21.50 | $43.00 |
| HVAC SHEETMETAL SCREW | 1/3/2018 | BOX 100 | 2 | $21.50 | $43.00 |
| HVAC SHEETMETAL SCREW | 1/4/2018 | BOX 100 | 2 | $21.50 | $43.00 |
| HVAC SHEETMETAL SCREW | 1/5/2018 | BOX 100 | 4 | $21.50 | $86.00 |
| HVAC SHEETMETAL SCREW | 1/6/2018 | BOX 100 | 3 | $21.50 | $64.50 |
| HVAC SHEETMETAL SCREW | 1/7/2018 | BOX 100 | 2 | $21.50 | $43.00 |
| HVAC SHEETMETAL SCREW | 1/8/2018 | BOX 100 | 7 | $21.50 | $150.50 |
| HVAC SHEETMETAL SCREW | 1/9/2018 | BOX 100 | 4 | $21.50 | $86.00 |
| HVAC SHEETMETAL SCREW | 1/10/2018 | BOX 100 | 3 | $21.50 | $64.50 |
| HVAC SHEETMETAL SCREW | 1/11/2018 | BOX 100 | 4 | $21.50 | $86.00 |
| HVAC SHEETMETAL SCREW | 1/12/2018 | BOX 100 | 3 | $21.50 | $64.50 |
| HVAC SHEETMETAL SCREW | 1/13/2018 | BOX 100 | 3 | $21.50 | $64.50 |
| HVAC SHEETMETAL SCREW | 1/15/2018 | BOX 100 | 1 | $21.50 | $21.50 |
| HVAC SHEETMETAL SCREW | 1/19/2018 | BOX 100 | 1 | $21.50 | $21.50 |
| HVAC SHEETMETAL SCREW | 1/20/2018 | BOX 100 | 40 | $21.50 | $860.00 |
| HVAC SHEETMETAL SCREW | 1/23/2018 | BOX 100 | 3 | $21.50 | $64.50 |
| HVAC SHEETMETAL SCREW | 1/24/2018 | BOX 100 | 1 | $21.50 | $21.50 |
| HVAC SHEETMETAL SCREW | 1/25/2018 | BOX 100 | 2 | $21.50 | $43.00 |
| HVAC SHEETMETAL SCREW | 1/26/2018 | BOX 100 | 1 | $21.50 | $21.50 |
| HVAC SHEETMETAL SCREW | 1/29/2018 | BOX 100 | 2 | $21.50 | $43.00 |
| HVAC SPRAY ADHESIVE | 12/11/2017 | CAN | 20 | $24.00 | $480.00 |
| HVAC SPRAY ADHESIVE | 12/12/2017 | CAN | 7 | $24.00 | $168.00 |
| HVAC SPRAY ADHESIVE | 12/20/2017 | CAN | 7 | $24.00 | $168.00 |
| HVAC SPRAY ADHESIVE | 12/21/2017 | CAN | 28 | $24.00 | $672.00 |
| HVAC SPRAY ADHESIVE | 12/29/2017 | CAN | 2 | $24.00 | $48.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HVAC SPRAY ADHESIVE | 12/30/2017 | CAN | 2 | $24.00 | $48.00 |
| HVAC SPRAY ADHESIVE | 1/2/2018 | CAN | 7 | $24.00 | $168.00 |
| HVAC SPRAY ADHESIVE | 1/3/2018 | CAN | 1 | $24.00 | $24.00 |
| HVAC SPRAY ADHESIVE | 1/4/2018 | CAN | 1 | $24.00 | $24.00 |
| HVAC SPRAY ADHESIVE | 1/5/2018 | CAN | 2 | $24.00 | $48.00 |
| HVAC SPRAY ADHESIVE | 1/6/2018 | CAN | 2 | $24.00 | $48.00 |
| HVAC SPRAY ADHESIVE | 1/7/2018 | CAN | 1 | $24.00 | $24.00 |
| HVAC SPRAY ADHESIVE | 1/8/2018 | CAN | 2 | $24.00 | $48.00 |
| HVAC SPRAY ADHESIVE | 1/9/2018 | CAN | 4 | $24.00 | $96.00 |
| HVAC SPRAY ADHESIVE | 1/10/2018 | CAN | 2 | $24.00 | $48.00 |
| HVAC SPRAY ADHESIVE | 1/11/2018 | CAN | 2 | $24.00 | $48.00 |
| HVAC SPRAY ADHESIVE | 1/12/2018 | CAN | 4 | $24.00 | $96.00 |
| HVAC SPRAY ADHESIVE | 1/13/2018 | CAN | 4 | $24.00 | $96.00 |
| HVAC SPRAY ADHESIVE | 1/15/2018 | CAN | 6 | $24.00 | $144.00 |
| HVAC SPRAY ADHESIVE | 1/19/2018 | CAN | 6 | $24.00 | $144.00 |
| HVAC SPRAY ADHESIVE | 1/20/2018 | CAN | 6 | $24.00 | $144.00 |
| HVAC SPRAY ADHESIVE | 1/22/2018 | CAN | 2 | $24.00 | $48.00 |
| HVAC SPRAY ADHESIVE | 1/23/2018 | CAN | 8 | $24.00 | $192.00 |
| HVAC SPRAY ADHESIVE | 1/24/2018 | CAN | 8 | $24.00 | $192.00 |
| HVAC SPRAY ADHESIVE | 1/25/2018 | CAN | 12 | $24.00 | $288.00 |
| HVAC SPRAY ADHESIVE | 1/26/2018 | CAN | 8 | $24.00 | $192.00 |
| HVAC SPRAY ADHESIVE | 1/27/2018 | CAN | 6 | $24.00 | $144.00 |
| HVAC SPRAY ADHESIVE | 1/29/2018 | CAN | 6 | $24.00 | $144.00 |
| HVAC UNIBIT | 1/6/2018 | EACH | 1 | $82.00 | $82.00 |
| HVAC VACUUM BRUSH HEAD - REPLACEMENT | 1/4/2018 | EACH | 4 | $24.00 | $96.00 |
| HVAC VACUUM BRUSH HEAD - REPLACEMENT | 1/6/2018 | EACH | 1 | $24.00 | $24.00 |
| HVAC VACUUM BRUSH HEAD - REPLACEMENT | 1/8/2018 | EACH | 1 | $24.00 | $24.00 |
| MOP HEADS | 12/7/2017 | EACH | 2 | $13.50 | $27.00 |
| MOP HEADS | 12/8/2017 | EACH | 1 | $13.50 | $13.50 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/5/2017 | ROLL | 2 | $43.50 | $87.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/5/2017 | ROLL | 2 | $43.50 | $87.00 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/6/2017 | ROLL | 2 | $43.50 | $87.00 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/7/2017 | ROLL | 2 | $43.50 | $87.00 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/8/2017 | ROLL | 3 | $43.50 | $130.50 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/11/2017 | ROLL | 2 | $43.50 | $87.00 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/26/2017 | ROLL | 1 | $43.50 | $43.50 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 12/28/2017 | ROLL | 8 | $43.50 | $348.00 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 1/2/2018 | ROLL | 2 | $43.50 | $87.00 |
| PLASTIC SHEETING, 1.5 MIL (24 X 200) | 1/9/2018 | ROLL | 1 | $43.50 | $43.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/5/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL (20 X 100) | 12/7/2017 | ROLL | 1 | $81.50 | $81.50 |
| PLASTIC SHEETING, 6 MIL-FIRE RET/ANTI STATIC | 1/29/2018 | ROLL | 1 | $319.00 | $319.00 |
| PROTECTIVE SUITS (TYVEK) | 12/7/2017 | EACH | 4 | $18.50 | $74.00 |
| PROTECTIVE SUITS (TYVEK) | 12/8/2017 | EACH | 44 | $18.50 | $814.00 |
| PROTECTIVE SUITS (TYVEK) | 12/9/2017 | EACH | 8 | $18.50 | $148.00 |
| PROTECTIVE SUITS (TYVEK) | 12/11/2017 | EACH | 16 | $18.50 | $296.00 |
| PROTECTIVE SUITS (TYVEK) | 12/12/2017 | EACH | 8 | $18.50 | $148.00 |
| PROTECTIVE SUITS (TYVEK) | 12/13/2017 | EACH | 4 | $18.50 | $74.00 |
| PROTECTIVE SUITS (TYVEK) | 12/15/2017 | EACH | 6 | $18.50 | $111.00 |
| PROTECTIVE SUITS (TYVEK) | 12/21/2017 | EACH | 28 | $18.50 | $518.00 |
| PROTECTIVE SUITS (TYVEK) | 12/28/2017 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 12/29/2017 | EACH | 18 | $18.50 | $333.00 |
| PROTECTIVE SUITS (TYVEK) | 12/30/2017 | EACH | 19 | $18.50 | $351.50 |
| PROTECTIVE SUITS (TYVEK) | 1/2/2018 | EACH | 14 | $18.50 | $259.00 |
| PROTECTIVE SUITS (TYVEK) | 1/3/2018 | EACH | 15 | $18.50 | $277.50 |
| PROTECTIVE SUITS (TYVEK) | 1/4/2018 | EACH | 12 | $18.50 | $222.00 |
| PROTECTIVE SUITS (TYVEK) | 1/5/2018 | EACH | 5 | $18.50 | $92.50 |
| PROTECTIVE SUITS (TYVEK) | 1/8/2018 | EACH | 8 | $18.50 | $148.00 |
| PROTECTIVE SUITS (TYVEK) | 1/9/2018 | EACH | 24 | $18.50 | $444.00 |
| PROTECTIVE SUITS (TYVEK) | 1/10/2018 | EACH | 14 | $18.50 | $259.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| PROTECTIVE SUITS (TYVEK) | 1/10/2018 | EACH | 12 | $18.50 | $222.00 |
| PROTECTIVE SUITS (TYVEK) | 1/11/2018 | EACH | 19 | $18.50 | $351.50 |
| PROTECTIVE SUITS (TYVEK) | 1/12/2018 | EACH | 15 | $18.50 | $277.50 |
| PROTECTIVE SUITS (TYVEK) | 1/13/2018 | EACH | 15 | $18.50 | $277.50 |
| PROTECTIVE SUITS (TYVEK) | 1/15/2018 | EACH | 20 | $18.50 | $370.00 |
| PROTECTIVE SUITS (TYVEK) | 1/19/2018 | EACH | 20 | $18.50 | $370.00 |
| PROTECTIVE SUITS (TYVEK) | 1/20/2018 | EACH | 48 | $18.50 | $888.00 |
| PROTECTIVE SUITS (TYVEK) | 1/22/2018 | EACH | 30 | $18.50 | $555.00 |
| PROTECTIVE SUITS (TYVEK) | 1/23/2018 | EACH | 20 | $18.50 | $370.00 |
| PROTECTIVE SUITS (TYVEK) | 1/24/2018 | EACH | 18 | $18.50 | $333.00 |
| PROTECTIVE SUITS (TYVEK) | 1/25/2018 | EACH | 20 | $18.50 | $370.00 |
| PROTECTIVE SUITS (TYVEK) | 1/26/2018 | EACH | 10 | $18.50 | $185.00 |
| PROTECTIVE SUITS (TYVEK) | 1/27/2018 | EACH | 12 | $18.50 | $222.00 |
| PROTECTIVE SUITS (TYVEK) | 1/29/2018 | EACH | 44 | $18.50 | $814.00 |
| RESPIRATOR, (N95) | 12/5/2017 | EACH | 102 | $3.50 | $357.00 |
| RESPIRATOR, (N95) | 12/6/2017 | EACH | 110 | $3.50 | $385.00 |
| RESPIRATOR, (N95) | 12/7/2017 | EACH | 128 | $3.50 | $448.00 |
| RESPIRATOR, (N95) | 12/8/2017 | EACH | 150 | $3.50 | $525.00 |
| RESPIRATOR, (N95) | 12/9/2017 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 12/11/2017 | EACH | 67 | $3.50 | $234.50 |
| RESPIRATOR, (N95) | 12/12/2017 | EACH | 38 | $3.50 | $133.00 |
| RESPIRATOR, (N95) | 12/13/2017 | EACH | 28 | $3.50 | $98.00 |
| RESPIRATOR, (N95) | 12/14/2017 | EACH | 8 | $3.50 | $28.00 |
| RESPIRATOR, (N95) | 12/15/2017 | EACH | 49 | $3.50 | $171.50 |
| RESPIRATOR, (N95) | 12/16/2017 | EACH | 40 | $3.50 | $140.00 |
| RESPIRATOR, (N95) | 12/18/2017 | EACH | 42 | $3.50 | $147.00 |
| RESPIRATOR, (N95) | 12/19/2017 | EACH | 34 | $3.50 | $119.00 |
| RESPIRATOR, (N95) | 12/20/2017 | EACH | 16 | $3.50 | $56.00 |
| RESPIRATOR, (N95) | 12/21/2017 | EACH | 48 | $3.50 | $168.00 |
| RESPIRATOR, (N95) | 12/22/2017 | EACH | 11 | $3.50 | $38.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, (N95) | 12/26/2017 | EACH | 17 | $3.50 | $59.50 |
| RESPIRATOR, (N95) | 12/27/2017 | EACH | 10 | $3.50 | $35.00 |
| RESPIRATOR, (N95) | 12/28/2017 | EACH | 40 | $3.50 | $140.00 |
| RESPIRATOR, (N95) | 12/29/2017 | EACH | 25 | $3.50 | $87.50 |
| RESPIRATOR, (N95) | 12/30/2017 | EACH | 19 | $3.50 | $66.50 |
| RESPIRATOR, (N95) | 1/2/2018 | EACH | 40 | $3.50 | $140.00 |
| RESPIRATOR, (N95) | 1/3/2018 | EACH | 19 | $3.50 | $66.50 |
| RESPIRATOR, (N95) | 1/4/2018 | EACH | 21 | $3.50 | $73.50 |
| RESPIRATOR, (N95) | 1/5/2018 | EACH | 25 | $3.50 | $87.50 |
| RESPIRATOR, (N95) | 1/6/2018 | EACH | 19 | $3.50 | $66.50 |
| RESPIRATOR, (N95) | 1/7/2018 | EACH | 14 | $3.50 | $49.00 |
| RESPIRATOR, (N95) | 1/8/2018 | EACH | 34 | $3.50 | $119.00 |
| RESPIRATOR, (N95) | 1/9/2018 | EACH | 26 | $3.50 | $91.00 |
| RESPIRATOR, (N95) | 1/10/2018 | EACH | 36 | $3.50 | $126.00 |
| RESPIRATOR, (N95) | 1/11/2018 | EACH | 9 | $3.50 | $31.50 |
| RESPIRATOR, (N95) | 1/12/2018 | EACH | 39 | $3.50 | $136.50 |
| RESPIRATOR, (N95) | 1/13/2018 | EACH | 30 | $3.50 | $105.00 |
| RESPIRATOR, (N95) | 1/15/2018 | EACH | 48 | $3.50 | $168.00 |
| RESPIRATOR, (N95) | 1/19/2018 | EACH | 60 | $3.50 | $210.00 |
| RESPIRATOR, (N95) | 1/20/2018 | EACH | 50 | $3.50 | $175.00 |
| RESPIRATOR, (N95) | 1/22/2018 | EACH | 27 | $3.50 | $94.50 |
| RESPIRATOR, (N95) | 1/23/2018 | EACH | 58 | $3.50 | $203.00 |
| RESPIRATOR, (N95) | 1/24/2018 | EACH | 80 | $3.50 | $280.00 |
| RESPIRATOR, (N95) | 1/25/2018 | EACH | 70 | $3.50 | $245.00 |
| RESPIRATOR, (N95) | 1/26/2018 | EACH | 70 | $3.50 | $245.00 |
| RESPIRATOR, (N95) | 1/27/2018 | EACH | 60 | $3.50 | $210.00 |
| RESPIRATOR, (N95) | 1/29/2018 | EACH | 44 | $3.50 | $154.00 |
| RESPIRATOR, HEPA (P100) | 1/19/2018 | EACH | 10 | $10.50 | $105.00 |
| RESPIRATOR, HEPA (P100) | 1/20/2018 | EACH | 4 | $10.50 | $42.00 |
| RESPIRATOR, HEPA (P100) | 1/22/2018 | EACH | 8 | $10.50 | $84.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| RESPIRATOR, HEPA (P100) | 1/23/2018 | EACH | 4 | $10.50 | $42.00 |
| RESPIRATOR, HEPA (P100) | 1/24/2018 | EACH | 5 | $10.50 | $52.50 |
| RESPIRATOR, HEPA (P100) | 1/25/2018 | EACH | 8 | $10.50 | $84.00 |
| RESPIRATOR, HEPA (P100) | 1/27/2018 | EACH | 4 | $10.50 | $42.00 |
| RESPIRATOR, HEPA (P100) | 1/29/2018 | EACH | 6 | $10.50 | $63.00 |
| RESPIRATOR, HEPA + PARTICULATE REPLACEMENT FILTER | 12/5/2017 | EACH | 10 | $36.00 | $360.00 |
| RESPIRATOR, HEPA REPLACEMENT PANCAKE FILTER | 1/20/2018 | EACH | 4 | $8.50 | $34.00 |
| RESPIRATOR, HEPA REPLACEMENT PANCAKE FILTER | 1/22/2018 | EACH | 4 | $8.50 | $34.00 |
| RESPIRATOR, HEPA REPLACEMENT PANCAKE FILTER | 1/23/2018 | EACH | 3 | $8.50 | $25.50 |
| RESPIRATOR, HEPA REPLACEMENT PANCAKE FILTER | 1/24/2018 | EACH | 4 | $8.50 | $34.00 |
| RESPIRATOR, HEPA REPLACEMENT PANCAKE FILTER | 1/25/2018 | EACH | 4 | $8.50 | $34.00 |
| RESPIRATOR, HEPA REPLACEMENT PANCAKE FILTER | 1/27/2018 | EACH | 3 | $8.50 | $25.50 |
| RESPIRATOR, HEPA REPLACEMENT PANCAKE FILTER | 1/29/2018 | EACH | 4 | $8.50 | $34.00 |
| SPRAY BOTTLE W/TRIGGER | 12/6/2017 | EACH | 20 | | |
| SPRAY BOTTLE W/TRIGGER | 12/7/2017 | EACH | 10 | | |
| SPRAY BOTTLE W/TRIGGER | 12/8/2017 | EACH | 20 | | |
| SPRAY BOTTLE W/TRIGGER | 12/11/2017 | EACH | 5 | | |
| SPRAY BOTTLE W/TRIGGER | 12/14/2017 | EACH | 6 | | |
| SPRAY BOTTLE W/TRIGGER | 12/21/2017 | EACH | 4 | | |
| SPRAY BOTTLE W/TRIGGER | 12/26/2017 | EACH | 3 | | |
| SPRAY BOTTLE W/TRIGGER | 12/27/2017 | EACH | 4 | | |
| SPRAY BOTTLE W/TRIGGER | 12/28/2017 | EACH | 6 | | |
| SPRAY BOTTLE W/TRIGGER | 12/29/2017 | EACH | 8 | | |
| SPRAY BOTTLE W/TRIGGER | 1/2/2018 | EACH | 5 | | |
| SPRAY BOTTLE W/TRIGGER | 1/5/2018 | EACH | 3 | | |
| SPRAY BOTTLE W/TRIGGER | 1/9/2018 | EACH | 2 | | |
| SPRAY BOTTLE W/TRIGGER | 1/11/2018 | EACH | 4 | | |
| SPRAY BOTTLE W/TRIGGER | 1/12/2018 | EACH | 3 | | |
| TAPE, CLEAN ROOM | 12/16/2017 | ROLL | 6 | $24.50 | $147.00 |
| TAPE, DUCT (GRAY) | 12/5/2017 | ROLL | 1 | $7.00 | $7.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, DUCT (GRAY) | 12/5/2017 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 12/6/2017 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 12/7/2017 | ROLL | 6 | $7.00 | $42.00 |
| TAPE, DUCT (GRAY) | 12/9/2017 | ROLL | 5 | $7.00 | $35.00 |
| TAPE, DUCT (GRAY) | 12/11/2017 | ROLL | 12 | $7.00 | $84.00 |
| TAPE, DUCT (GRAY) | 12/12/2017 | ROLL | 6 | $7.00 | $42.00 |
| TAPE, DUCT (GRAY) | 12/13/2017 | ROLL | 4 | $7.00 | $28.00 |
| TAPE, DUCT (GRAY) | 12/15/2017 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 12/16/2017 | ROLL | 5 | $7.00 | $35.00 |
| TAPE, DUCT (GRAY) | 12/18/2017 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 12/19/2017 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 12/20/2017 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 12/21/2017 | ROLL | 6 | $7.00 | $42.00 |
| TAPE, DUCT (GRAY) | 12/22/2017 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 12/28/2017 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 12/29/2017 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 12/30/2017 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 1/2/2018 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 1/3/2018 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 1/4/2018 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 1/5/2018 | ROLL | 6 | $7.00 | $42.00 |
| TAPE, DUCT (GRAY) | 1/6/2018 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 1/7/2018 | ROLL | 2 | $7.00 | $14.00 |
| TAPE, DUCT (GRAY) | 1/8/2018 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 1/9/2018 | ROLL | 4 | $7.00 | $28.00 |
| TAPE, DUCT (GRAY) | 1/10/2018 | ROLL | 5 | $7.00 | $35.00 |
| TAPE, DUCT (GRAY) | 1/12/2018 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 1/13/2018 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 1/15/2018 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 1/19/2018 | ROLL | 1 | $7.00 | $7.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, DUCT (GRAY) | 1/22/2018 | ROLL | 3 | $7.00 | $21.00 |
| TAPE, DUCT (GRAY) | 1/23/2018 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 1/25/2018 | ROLL | 7 | $7.00 | $49.00 |
| TAPE, DUCT (GRAY) | 1/26/2018 | ROLL | 0.5 | $7.00 | $3.50 |
| TAPE, DUCT (GRAY) | 1/27/2018 | ROLL | 1 | $7.00 | $7.00 |
| TAPE, DUCT (GRAY) | 1/29/2018 | ROLL | 9 | $7.00 | $63.00 |
| TAPE, PAINTERS (BLUE) | 12/5/2017 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 12/6/2017 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 12/7/2017 | ROLL | 5 | $8.00 | $40.00 |
| TAPE, PAINTERS (BLUE) | 12/9/2017 | ROLL | 5 | $8.00 | $40.00 |
| TAPE, PAINTERS (BLUE) | 12/11/2017 | ROLL | 7 | $8.00 | $56.00 |
| TAPE, PAINTERS (BLUE) | 12/12/2017 | ROLL | 5 | $8.00 | $40.00 |
| TAPE, PAINTERS (BLUE) | 12/13/2017 | ROLL | 4 | $8.00 | $32.00 |
| TAPE, PAINTERS (BLUE) | 12/15/2017 | ROLL | 3 | $8.00 | $24.00 |
| TAPE, PAINTERS (BLUE) | 12/16/2017 | ROLL | 5 | $8.00 | $40.00 |
| TAPE, PAINTERS (BLUE) | 12/18/2017 | ROLL | 5 | $8.00 | $40.00 |
| TAPE, PAINTERS (BLUE) | 12/19/2017 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 12/20/2017 | ROLL | 3 | $8.00 | $24.00 |
| TAPE, PAINTERS (BLUE) | 12/21/2017 | ROLL | 6 | $8.00 | $48.00 |
| TAPE, PAINTERS (BLUE) | 12/22/2017 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 12/28/2017 | ROLL | 3 | $8.00 | $24.00 |
| TAPE, PAINTERS (BLUE) | 12/29/2017 | ROLL | 3 | $8.00 | $24.00 |
| TAPE, PAINTERS (BLUE) | 12/30/2017 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 1/2/2018 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 1/3/2018 | ROLL | 4 | $8.00 | $32.00 |
| TAPE, PAINTERS (BLUE) | 1/4/2018 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 1/5/2018 | ROLL | 5 | $8.00 | $40.00 |
| TAPE, PAINTERS (BLUE) | 1/6/2018 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 1/7/2018 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 1/8/2018 | ROLL | 1 | $8.00 | $8.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| TAPE, PAINTERS (BLUE) | 1/8/2018 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 1/9/2018 | ROLL | 4 | $8.00 | $32.00 |
| TAPE, PAINTERS (BLUE) | 1/10/2018 | ROLL | 6 | $8.00 | $48.00 |
| TAPE, PAINTERS (BLUE) | 1/12/2018 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 1/13/2018 | ROLL | 2 | $8.00 | $16.00 |
| TAPE, PAINTERS (BLUE) | 1/19/2018 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 1/22/2018 | ROLL | 3 | $8.00 | $24.00 |
| TAPE, PAINTERS (BLUE) | 1/23/2018 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 1/24/2018 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 1/25/2018 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 1/26/2018 | ROLL | 0.5 | $8.00 | $4.00 |
| TAPE, PAINTERS (BLUE) | 1/27/2018 | ROLL | 1 | $8.00 | $8.00 |
| TAPE, PAINTERS (BLUE) | 1/29/2018 | ROLL | 9 | $8.00 | $72.00 |
| WIPES, COTTON CLOTH | 12/5/2017 | POUND | 116 | $5.00 | $580.00 |
| WIPES, COTTON CLOTH | 12/6/2017 | POUND | 75 | $5.00 | $375.00 |
| WIPES, COTTON CLOTH | 12/7/2017 | POUND | 65 | $5.00 | $325.00 |
| WIPES, COTTON CLOTH | 12/8/2017 | POUND | 60 | $5.00 | $300.00 |
| WIPES, COTTON CLOTH | 12/11/2017 | POUND | 30 | $5.00 | $150.00 |
| WIPES, COTTON CLOTH | 12/14/2017 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 12/15/2017 | POUND | 23 | $5.00 | $115.00 |
| WIPES, COTTON CLOTH | 12/16/2017 | POUND | 20 | $5.00 | $100.00 |
| WIPES, COTTON CLOTH | 12/18/2017 | POUND | 17 | $5.00 | $85.00 |
| WIPES, COTTON CLOTH | 12/19/2017 | POUND | 18 | $5.00 | $90.00 |
| WIPES, COTTON CLOTH | 12/20/2017 | POUND | 36 | $5.00 | $180.00 |
| WIPES, COTTON CLOTH | 12/21/2017 | POUND | 24 | $5.00 | $120.00 |
| WIPES, COTTON CLOTH | 12/22/2017 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 12/26/2017 | POUND | 15 | $5.00 | $75.00 |
| WIPES, COTTON CLOTH | 12/27/2017 | POUND | 30 | $5.00 | $150.00 |
| WIPES, COTTON CLOTH | 12/28/2017 | POUND | 27 | $5.00 | $135.00 |
| WIPES, COTTON CLOTH | 12/29/2017 | POUND | 30 | $5.00 | $150.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| WIPES, COTTON CLOTH | 12/29/2017 | POUND | 30 | $5.00 | $150.00 |
| WIPES, COTTON CLOTH | 12/30/2017 | POUND | 25 | $5.00 | $125.00 |
| WIPES, COTTON CLOTH | 1/2/2018 | POUND | 50 | $5.00 | $250.00 |
| WIPES, COTTON CLOTH | 1/3/2018 | POUND | 18 | $5.00 | $90.00 |
| WIPES, COTTON CLOTH | 1/4/2018 | POUND | 38 | $5.00 | $190.00 |
| WIPES, COTTON CLOTH | 1/5/2018 | POUND | 35 | $5.00 | $175.00 |
| WIPES, COTTON CLOTH | 1/6/2018 | POUND | 12 | $5.00 | $60.00 |
| WIPES, COTTON CLOTH | 1/7/2018 | POUND | 13 | $5.00 | $65.00 |
| WIPES, COTTON CLOTH | 1/8/2018 | POUND | 8 | $5.00 | $40.00 |
| WIPES, COTTON CLOTH | 1/9/2018 | POUND | 37 | $5.00 | $185.00 |
| WIPES, COTTON CLOTH | 1/10/2018 | POUND | 32 | $5.00 | $160.00 |
| WIPES, COTTON CLOTH | 1/11/2018 | POUND | 40 | $5.00 | $200.00 |
| WIPES, COTTON CLOTH | 1/12/2018 | POUND | 25 | $5.00 | $125.00 |
| WIPES, COTTON CLOTH | 1/13/2018 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 1/15/2018 | POUND | 3 | $5.00 | $15.00 |
| WIPES, COTTON CLOTH | 1/19/2018 | POUND | 6 | $5.00 | $30.00 |
| WIPES, COTTON CLOTH | 1/20/2018 | POUND | 7 | $5.00 | $35.00 |
| WIPES, COTTON CLOTH | 1/22/2018 | POUND | 14 | $5.00 | $70.00 |
| WIPES, COTTON CLOTH | 1/23/2018 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 1/24/2018 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 1/25/2018 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 1/26/2018 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 1/27/2018 | POUND | 10 | $5.00 | $50.00 |
| WIPES, COTTON CLOTH | 1/29/2018 | POUND | 20 | $5.00 | $100.00 |
| WIPES, WORKSHOP (RAGS) | 12/5/2017 | POUND | 10 | $5.00 | $50.00 |
| WIPES, WORKSHOP (RAGS) | 12/8/2017 | POUND | 30 | $5.00 | $150.00 |
| WRAP, BUBBLE/ANTI STATIC | 12/8/2017 | ROLL | 5 | $84.50 | $422.50 |
| | | | | | $72,241.01 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job/project #: 117501295

Invoice Date: 2/20/2018

# EQUIPMENT & TOOLS

# TOTAL: $111,581.00



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/6/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/7/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/8/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/9/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/10/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/11/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/12/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/13/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/14/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/15/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/16/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/17/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/18/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/19/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/20/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/21/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/22/2018 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/23/2018 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/24/2018 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/25/2018 | EPD | 2 | $37.00 | $74.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/26/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/27/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/28/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/29/2018 | EPD | 1 | $37.00 | $37.00 |
| AIR MOVER/CARPET BLOWERS | 12/5/2017 | EPD | 8 | $30.00 | $240.00 |
| AIR MOVER/CARPET BLOWERS | 12/6/2017 | EPD | 1 | $30.00 | $30.00 |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | EPD | 18 | $30.00 | $540.00 |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | EPD | 18 | $30.00 | $540.00 |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | EPD | 18 | $30.00 | $540.00 |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | EPD | 1 | $30.00 | $30.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | EPD | 18 | $30.00 | $540.00 |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | EPD | 17 | $30.00 | $510.00 |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | EPD | 59 | $30.00 | $1,770.00 |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | EPD | 60 | $30.00 | $1,800.00 |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | EPD | 52 | $30.00 | $1,560.00 |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | EPD | 52 | $30.00 | $1,560.00 |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | EPD | 52 | $30.00 | $1,560.00 |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | EPD | 52 | $30.00 | $1,560.00 |
| AIR MOVER/CARPET BLOWERS | 12/24/2017 | EPD | 5 | $30.00 | $150.00 |
| AIR MOVER/CARPET BLOWERS | 12/25/2017 | EPD | 2 | $30.00 | $60.00 |
| AIR MOVER/CARPET BLOWERS | 12/26/2017 | EPD | 1 | $30.00 | $30.00 |
| AIR MOVER/CARPET BLOWERS | 12/27/2017 | EPD | 1 | $30.00 | $30.00 |
| AIR MOVER/CARPET BLOWERS | 12/28/2017 | EPD | 1 | $30.00 | $30.00 |
| AIR MOVER/CARPET BLOWERS | 12/29/2017 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 12/30/2017 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 12/31/2017 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/1/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/2/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/3/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/4/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/5/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/6/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/7/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/8/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/9/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/10/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/11/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/12/2018 | EPD | 4 | $30.00 | $120.00 |
| AIR MOVER/CARPET BLOWERS | 1/13/2018 | EPD | 1 | $30.00 | $30.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 1/13/2018 | EPD | 3 | $30.00 | $90.00 |
| CART, DEMOLITION/TILT | 12/5/2017 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 12/14/2017 | EPD | 2 | | |
| CART, DEMOLITION/TILT | 12/19/2017 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 12/21/2017 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 1/2/2018 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 1/4/2018 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 1/5/2018 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 1/12/2018 | EPD | 2 | | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/5/2017 | EPD | 6 | $187.50 | $1,125.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/6/2017 | EPD | 1 | $187.50 | $187.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/7/2017 | EPD | 1 | $187.50 | $187.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | EPD | 16 | $187.50 | $3,000.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | EPD | 16 | $187.50 | $3,000.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | EPD | 18 | $187.50 | $3,375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | EPD | 17 | $187.50 | $3,187.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | EPD | 17 | $187.50 | $3,187.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | EPD | 16 | $187.50 | $3,000.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | EPD | 25 | $187.50 | $4,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | EPD | 25 | $187.50 | $4,687.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | EPD | 21 | $187.50 | $3,937.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | EPD | 22 | $187.50 | $4,125.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | EPD | 21 | $187.50 | $3,937.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | EPD | 21 | $187.50 | $3,937.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/24/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/25/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/26/2017 | EPD | 1 | $187.50 | $187.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/27/2017 | EPD | 1 | $187.50 | $187.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/28/2017 | EPD | 1 | $187.50 | $187.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/29/2017 | EPD | 1 | $187.50 | $187.50 |



| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/29/2017 | EPD | 3 | $187.50 | $562.50 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/30/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/31/2017 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/1/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/2/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/3/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/4/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/5/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/6/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/7/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/8/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/9/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/10/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/11/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/12/2018 | EPD | 4 | $187.50 | $750.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/13/2018 | EPD | 4 | $187.50 | $750.00 |
| DOLLY/WHEELBARROW | 12/5/2017 | EPD | 1 | | |
| DOLLY/WHEELBARROW | 12/11/2017 | EPD | 2 | | |
| DOLLY/WHEELBARROW | 12/12/2017 | EPD | 2 | | |
| DOLLY/WHEELBARROW | 12/15/2017 | EPD | 1 | | |
| DOLLY/WHEELBARROW | 12/19/2017 | EPD | 1 | | |
| DOLLY/WHEELBARROW | 12/21/2017 | EPD | 1 | | |
| DOLLY/WHEELBARROW | 12/28/2017 | EPD | 2 | | |
| DOLLY/WHEELBARROW | 12/29/2017 | EPD | 2 | | |
| DOLLY/WHEELBARROW | 1/2/2018 | EPD | 1 | | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/5/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/6/2017 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/7/2017 | EPD | 4 | $40.00 | $160.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/8/2017 | EPD | 4 | $40.00 | $160.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/9/2017 | EPD | 1 | $40.00 | $40.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/9/2017 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/11/2017 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/12/2017 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/13/2017 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/14/2017 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/15/2017 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/16/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/18/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/20/2017 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/21/2017 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/22/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/28/2017 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/29/2017 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/30/2017 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/2/2018 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/3/2018 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/4/2018 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/5/2018 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/8/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/9/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/10/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/11/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/12/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/13/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/14/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/15/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/16/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/17/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/18/2018 | EPD | 1 | $40.00 | $40.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/19/2018 | EPD | 1 | $40.00 | $40.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/19/2018 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/20/2018 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/21/2018 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/22/2018 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/23/2018 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/24/2018 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/25/2018 | EPD | 3 | $40.00 | $120.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/26/2018 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/27/2018 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/28/2018 | EPD | 2 | $40.00 | $80.00 |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/29/2018 | EPD | 2 | $40.00 | $80.00 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/21/2017 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/22/2017 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/23/2017 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/24/2017 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/25/2017 | EPD | 1 | $155.50 | $155.50 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/5/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/6/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/7/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/8/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/9/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/10/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/11/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/12/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/13/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/14/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/15/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/16/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/17/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/18/2018 | EPD | 1 | $45.00 | $45.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/19/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/20/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/21/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/22/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/23/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/24/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/25/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/26/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/27/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/28/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/29/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/5/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/6/2017 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/7/2017 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/8/2017 | EPD | 4 | $45.00 | $180.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/9/2017 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/10/2017 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/11/2017 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/12/2017 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/13/2017 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/14/2017 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/15/2017 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/16/2017 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/17/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/18/2017 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/19/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/20/2017 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/21/2017 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/22/2017 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/28/2017 | EPD | 1 | $45.00 | $45.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/29/2017 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/30/2017 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/2/2018 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/3/2018 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/4/2018 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/5/2018 | EPD | 2 | $45.00 | $90.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/6/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/7/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/8/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/9/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/10/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/11/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/12/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/13/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/14/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/15/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/16/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/17/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/18/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/19/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/20/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/21/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/22/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/23/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/24/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/25/2018 | EPD | 3 | $45.00 | $135.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/26/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/27/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/28/2018 | EPD | 1 | $45.00 | $45.00 |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/29/2018 | EPD | 1 | $45.00 | $45.00 |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 12/5/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/6/2017 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | EPD | 13 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | EPD | 12 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | EPD | 9 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | EPD | 9 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | EPD | 9 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | EPD | 9 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | EPD | 9 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | EPD | 9 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/16/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/17/2017 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/18/2017 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/19/2017 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/20/2017 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/21/2017 | EPD | 8 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/22/2017 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/28/2017 | EPD | 5 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/29/2017 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 12/30/2017 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/2/2018 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/3/2018 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/4/2018 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/5/2018 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/6/2018 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/7/2018 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/8/2018 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/9/2018 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/10/2018 | EPD | 3 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/11/2018 | EPD | 1 | | |


| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 1/11/2018 | EPD | 2 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/12/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/13/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/14/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/15/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/16/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/17/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/18/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/19/2018 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/20/2018 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/21/2018 | EPD | 4 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/22/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/23/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/24/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/25/2018 | EPD | 6 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/26/2018 | EPD | 9 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/27/2018 | EPD | 9 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/28/2018 | EPD | 9 | | |
| LADDER, 4', 6', 8', 10 & 12' | 1/29/2018 | EPD | 9 | | |
| LIGHTS, WOBBLE | 12/6/2017 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 12/7/2017 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/2/2018 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 1/19/2018 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/20/2018 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/21/2018 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/22/2018 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/23/2018 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/24/2018 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/25/2018 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/26/2018 | EPD | 1 | $43.50 | $43.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| LIGHTS, WOBBLE | 1/26/2018 | EPD | 1 | $43.50 | $43.50 |
| LIGHTS, WOBBLE | 1/27/2018 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/28/2018 | EPD | 2 | $43.50 | $87.00 |
| LIGHTS, WOBBLE | 1/29/2018 | EPD | 2 | $43.50 | $87.00 |
| MOP BUCKET WITH WRINGER | 12/7/2017 | EPD | 1 | | |
| MOP BUCKET WITH WRINGER | 12/8/2017 | EPD | 1 | | |
| MOP BUCKET WITH WRINGER | 12/21/2017 | EPD | 1 | | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 12/15/2017 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 12/21/2017 | EPD | 2 | $81.50 | $163.00 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 12/29/2017 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 12/30/2017 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/2/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/3/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/4/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/6/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/7/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/8/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/9/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/10/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/11/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/12/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/13/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/14/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/15/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/16/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/17/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/18/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/19/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/20/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/21/2018 | EPD | 1 | $81.50 | $81.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/22/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/23/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/24/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/25/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/26/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/27/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/28/2018 | EPD | 1 | $81.50 | $81.50 |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/29/2018 | EPD | 1 | $81.50 | $81.50 |
| VACUUM, HEPA (LG) | 12/5/2017 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 12/6/2017 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 12/7/2017 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 12/8/2017 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 12/9/2017 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 12/11/2017 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 12/12/2017 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 12/13/2017 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 12/14/2017 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 12/15/2017 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 12/16/2017 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 12/17/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 12/18/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 12/19/2017 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 12/20/2017 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 12/21/2017 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 12/22/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 12/26/2017 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 12/27/2017 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 12/28/2017 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 12/29/2017 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 12/30/2017 | EPD | 1 | $100.00 | $100.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, HEPA (LG) | 12/30/2017 | EPD | 1 | $100.00 | $100.00 |
| VACUUM, HEPA (LG) | 1/2/2018 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 1/3/2018 | EPD | 3 | $100.00 | $300.00 |
| VACUUM, HEPA (LG) | 1/4/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/5/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 1/6/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/7/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/8/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/9/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/10/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/11/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 1/12/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 1/13/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/14/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/15/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/16/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/17/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/18/2018 | EPD | 2 | $100.00 | $200.00 |
| VACUUM, HEPA (LG) | 1/19/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 1/20/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 1/21/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 1/22/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 1/23/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 1/24/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 1/25/2018 | EPD | 5 | $100.00 | $500.00 |
| VACUUM, HEPA (LG) | 1/26/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 1/27/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 1/28/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, HEPA (LG) | 1/29/2018 | EPD | 4 | $100.00 | $400.00 |
| VACUUM, WET/DRY | 12/5/2017 | EPD | 1 | $34.00 | $34.00 |



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1063902

Job / Project #: 117501295                        Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, WET/DRY | 12/19/2017 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 12/20/2017 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 12/21/2017 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 12/29/2017 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 12/30/2017 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/2/2018 | EPD | 3 | $34.00 | $102.00 |
| VACUUM, WET/DRY | 1/3/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/4/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/5/2018 | EPD | 4 | $34.00 | $136.00 |
| VACUUM, WET/DRY | 1/9/2018 | EPD | 3 | $34.00 | $102.00 |
| VACUUM, WET/DRY | 1/10/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/11/2018 | EPD | 3 | $34.00 | $102.00 |
| VACUUM, WET/DRY | 1/12/2018 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 1/13/2018 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 1/14/2018 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 1/15/2018 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 1/16/2018 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 1/17/2018 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 1/18/2018 | EPD | 1 | $34.00 | $34.00 |
| VACUUM, WET/DRY | 1/19/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/20/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/21/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/22/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/23/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/24/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/25/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/26/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/27/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/28/2018 | EPD | 2 | $34.00 | $68.00 |
| VACUUM, WET/DRY | 1/29/2018 | EPD | 1 | $34.00 | $34.00 |



| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| VACUUM, WET/DRY | 1/29/2018 | EPD | 1 | $34.00 | $34.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/5/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/6/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/7/2017 | EPD | 2 | $100.00 | $200.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/8/2017 | EPD | 2 | $100.00 | $200.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/9/2017 | EPD | 2 | $100.00 | $200.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/11/2017 | EPD | 2 | $100.00 | $200.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/12/2017 | EPD | 2 | $100.00 | $200.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/13/2017 | EPD | 2 | $100.00 | $200.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/14/2017 | EPD | 2 | $100.00 | $200.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/15/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/16/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/18/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/20/2017 | EPD | 2 | $100.00 | $200.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/21/2017 | EPD | 2 | $100.00 | $200.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/28/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/29/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 12/30/2017 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/2/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/3/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/4/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/11/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/12/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/13/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/14/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/15/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/16/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/17/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/18/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/19/2018 | EPD | 1 | $100.00 | $100.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| WASHER, HIGH PRESSURE (COLD) | 1/20/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/21/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/22/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/23/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/24/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/25/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/26/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/27/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/28/2018 | EPD | 1 | $100.00 | $100.00 |
| WASHER, HIGH PRESSURE (COLD) | 1/29/2018 | EPD | 1 | $100.00 | $100.00 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/2/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/4/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/5/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/8/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/9/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/10/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/11/2018 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/12/2018 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $111,581.00 |

EQUIPMENT AND TOOL DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/6/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/7/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/8/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/9/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/10/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/11/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/12/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/13/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/14/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/15/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/16/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/17/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/18/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/19/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/20/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/21/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/22/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/22/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/23/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/23/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/24/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/24/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/25/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/25/2018 | 1 | 401002 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/26/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/27/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/28/2018 | 1 | 401001 | |
| AIR COMPRESSOR, ELECTRIC (SMALL) | 1/29/2018 | 1 | 401001 | |
| AIR MOVER/CARPET BLOWERS | 12/5/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/5/2017 | 1 | 237197 | |



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1063902

Job / Project #: 117501295                        Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/5/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/5/2017 | 1 | 237779 | |
| AIR MOVER/CARPET BLOWERS | 12/5/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/5/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/5/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/5/2017 | 1 | 248344 | |
| AIR MOVER/CARPET BLOWERS | 12/6/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 130521 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 229771 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 238344 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/9/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 130521 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 149253 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 229771 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 238344 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/11/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 130521 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 229771 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 238344 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 245992 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/12/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 130521 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 229771 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 238344 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/13/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 130521 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 229771 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 237501 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 238344 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/14/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 130521 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 229771 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 238344 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/15/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 130521 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 203652 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 229771 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 238344 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 248344 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403006 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403007 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403008 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403009 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403010 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403011 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403012 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403013 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403014 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403015 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403016 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403017 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403018 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403019 | |

EQUIPMENT PROJECT NOTES


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403020 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403021 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403022 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403023 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403024 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403025 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403026 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403027 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403028 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403029 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403030 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403031 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403032 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403033 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403034 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403035 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403036 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403037 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403038 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403039 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403040 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403041 | |
| AIR MOVER/CARPET BLOWERS | 12/18/2017 | 1 | 403042 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 130521 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 149253 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 203652 | |

EQUIPMENT PROJECT NOTES



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 229396 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 229771 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 237501 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 238344 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 248344 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 248349 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403006 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403007 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403008 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403009 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403010 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403011 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403012 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403013 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403014 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403015 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403016 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403017 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403018 | |



Client Name: EL SAN JUAN HOTEL          Invoice #: 1063902

Job / Project #: 117501295               Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403019 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403020 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403021 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403022 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403023 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403024 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403025 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403027 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403028 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403029 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403030 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403031 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403032 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403033 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403034 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403035 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403036 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403037 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403038 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403039 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403040 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403041 | |
| AIR MOVER/CARPET BLOWERS | 12/19/2017 | 1 | 403042 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 245730 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 248344 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403006 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403007 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403008 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403009 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403010 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403011 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403012 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403013 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403014 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403015 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403016 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403017 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403018 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403019 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403020 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403021 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403022 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403023 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403024 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403025 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403027 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403028 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403029 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403030 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403031 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403032 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403033 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403034 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403035 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403036 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403037 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403038 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403039 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403040 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403041 | |
| AIR MOVER/CARPET BLOWERS | 12/20/2017 | 1 | 403042 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 248344 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403004 | |

EQUIPMENT PROJECT NOTES



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403006 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403007 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403008 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403009 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403010 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403011 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403012 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403013 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403014 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403015 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403016 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403017 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403018 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403019 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403020 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403021 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403022 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403023 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403024 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403025 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403027 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403028 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403029 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403030 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403031 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403032 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403033 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403034 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403035 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403036 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403037 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403038 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403039 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403040 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403041 | |
| AIR MOVER/CARPET BLOWERS | 12/21/2017 | 1 | 403042 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 131411 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 248344 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403006 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403007 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403008 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403009 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403010 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403011 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403012 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403013 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403014 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403015 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403016 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403017 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403018 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403019 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403020 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403021 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403022 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403023 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403024 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403025 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403027 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403028 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403029 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403030 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403031 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403032 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403033 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403034 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403035 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403036 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403037 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403038 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403039 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403040 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403041 | |
| AIR MOVER/CARPET BLOWERS | 12/22/2017 | 1 | 403042 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 131411 | |

EQUIPMENT PROJECT NOTES



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 149167 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 203594 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 203652 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 237197 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 248344 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403002 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403003 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403004 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403006 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403007 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403008 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403009 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403010 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403011 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403012 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403013 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403014 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403015 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403016 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403017 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403018 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403019 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403020 | |

EQUIPMENT PROJECT NOTES



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403021 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403022 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403023 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403024 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403025 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403027 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403028 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403029 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403030 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403031 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403032 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403033 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403034 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403035 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403036 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403037 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403038 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403039 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403040 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403041 | |
| AIR MOVER/CARPET BLOWERS | 12/23/2017 | 1 | 403042 | |
| AIR MOVER/CARPET BLOWERS | 12/24/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/24/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/24/2017 | 1 | 403005 | |
| AIR MOVER/CARPET BLOWERS | 12/24/2017 | 1 | 403008 | |
| AIR MOVER/CARPET BLOWERS | 12/24/2017 | 1 | 403010 | |
| AIR MOVER/CARPET BLOWERS | 12/25/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/25/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 12/26/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/27/2017 | 1 | 245983 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 12/28/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/29/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/29/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/29/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/29/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/30/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/30/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/30/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/30/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 12/31/2017 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 12/31/2017 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 12/31/2017 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 12/31/2017 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/1/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/1/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/1/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/1/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/2/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/2/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/2/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/2/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/3/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/3/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/3/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/3/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/4/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/4/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/4/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/4/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/5/2018 | 1 | 237774 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 1/5/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/5/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/5/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/6/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/6/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/6/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/6/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/7/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/7/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/7/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/7/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/8/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/8/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/8/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/8/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/9/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/9/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/9/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/9/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/10/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/10/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/10/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/10/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/11/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/11/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/11/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/11/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/12/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/12/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/12/2018 | 1 | 245911 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 1/12/2018 | 1 | 245983 | |
| AIR MOVER/CARPET BLOWERS | 1/13/2018 | 1 | 237774 | |
| AIR MOVER/CARPET BLOWERS | 1/13/2018 | 1 | 245730 | |
| AIR MOVER/CARPET BLOWERS | 1/13/2018 | 1 | 245911 | |
| AIR MOVER/CARPET BLOWERS | 1/13/2018 | 1 | 245983 | |
| CART, DEMOLITION/TILT | 12/5/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 12/14/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 12/14/2017 | 1 | 411002 | |
| CART, DEMOLITION/TILT | 12/19/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 12/21/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 1/2/2018 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 1/4/2018 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 1/5/2018 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 1/12/2018 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 1/12/2018 | 1 | 411002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/5/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/5/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/5/2017 | 1 | 559281 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/5/2017 | 1 | 663095 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/5/2017 | 1 | 664988 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/5/2017 | 1 | 757749 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/6/2017 | 1 | 247958 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/7/2017 | 1 | 247958 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 109497 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 127933 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 136613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 140147 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 140687 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/9/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 109497 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 127933 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 136613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 140687 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/11/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 109497 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 127933 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 136613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 140687 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 247550 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/12/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 109497 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 127933 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 136613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 140687 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 242185 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/13/2017 | 1 | 95554 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 109497 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 127933 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 136613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 140681 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 140687 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/14/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 109497 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 127933 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 136613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 140687 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 247558 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/15/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 109497 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 127933 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 136613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 140687 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/18/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 109497 | |

EQUIPMENT PROJECT NOTES



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 127933 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 136613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 140687 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/19/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 130613 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/20/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 247558 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/21/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 120615 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/22/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 106913 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 120614 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 120615 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 127875 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 128002 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 130613 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 140147 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 140673 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 141435 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 141920 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 43355 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 43810 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 44119 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/23/2017 | 1 | 95813 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/24/2017 | 1 | 130617 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/24/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/24/2017 | 1 | 43774 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/24/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/25/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/25/2017 | 1 | 95554 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/26/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/27/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/28/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/29/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/29/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/29/2017 | 1 | 242204 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/29/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/30/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/30/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/30/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/30/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/31/2017 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/31/2017 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/31/2017 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 12/31/2017 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/1/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/1/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/1/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/1/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/2/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/2/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/2/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/2/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/3/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/3/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/3/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/3/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/4/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/4/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/4/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/4/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/5/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/5/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/5/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/5/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/6/2018 | 1 | 128066 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/6/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/6/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/6/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/7/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/7/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/7/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/7/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/8/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/8/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/8/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/8/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/9/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/9/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/9/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/9/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/10/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/10/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/10/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/10/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/11/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/11/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/11/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/11/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/12/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/12/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/12/2018 | 1 | 242204 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/12/2018 | 1 | 247558 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/13/2018 | 1 | 128066 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/13/2018 | 1 | 242189 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/13/2018 | 1 | 242204 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| DEHUMIDIFIER - 100 TO 140 AHAM | 1/13/2018 | 1 | 247558 | |
| DOLLY/WHEELBARROW | 12/5/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/11/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/11/2017 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 12/12/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/12/2017 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 12/15/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/19/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/21/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/28/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/28/2017 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 12/29/2017 | 1 | 444001 | |
| DOLLY/WHEELBARROW | 12/29/2017 | 1 | 444002 | |
| DOLLY/WHEELBARROW | 1/2/2018 | 1 | 444001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/5/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/6/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/6/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/7/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/7/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/7/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/7/2017 | 1 | 456004 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/8/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/8/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/8/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/8/2017 | 1 | 456004 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/9/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/9/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/9/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/11/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/11/2017 | 1 | 456002 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/11/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/12/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/12/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/12/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/13/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/13/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/13/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/14/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/14/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/14/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/15/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/15/2017 | 1 | 456004 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/16/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/18/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/20/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/20/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/20/2017 | 1 | 456005 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/21/2017 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/21/2017 | 1 | 456005 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/22/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/28/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/29/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/29/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/30/2017 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 12/30/2017 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/2/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/2/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/3/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/3/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/3/2018 | 1 | 456003 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/4/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/4/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/5/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/5/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/8/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/9/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/10/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/11/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/12/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/13/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/14/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/15/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/16/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/17/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/18/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/19/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/19/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/19/2018 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/20/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/20/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/20/2018 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/21/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/21/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/21/2018 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/22/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/22/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/22/2018 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/23/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/23/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/23/2018 | 1 | 456003 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/24/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/24/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/24/2018 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/25/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/25/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/25/2018 | 1 | 456003 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/26/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/26/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/27/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/27/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/28/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/28/2018 | 1 | 456002 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/29/2018 | 1 | 456001 | |
| FOGGER, ULV / THERMAL (ELECTRICAL) | 1/29/2018 | 1 | 456002 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/21/2017 | 1 | 148911 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/22/2017 | 1 | 148911 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/23/2017 | 1 | 148911 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/24/2017 | 1 | 148911 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 12/25/2017 | 1 | 148911 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/5/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/6/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/7/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/8/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/9/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/10/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/11/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/12/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/13/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/14/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/15/2018 | 1 | 469001 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/16/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/17/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/18/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/19/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/20/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/21/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/22/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/23/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/24/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/25/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/26/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/27/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/28/2018 | 1 | 469001 | |
| HVAC, ROTARY BRUSH DUCT CLEANING | 1/29/2018 | 1 | 469001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/5/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/6/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/6/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/7/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/7/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/7/2017 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/8/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/8/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/8/2017 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/8/2017 | 1 | 465004 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/9/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/9/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/9/2017 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/10/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/10/2017 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/11/2017 | 1 | 465001 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/11/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/11/2017 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/12/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/12/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/12/2017 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/13/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/13/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/13/2017 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/14/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/14/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/14/2017 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/15/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/15/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/15/2017 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/16/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/16/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/17/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/18/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/18/2017 | 1 | 465005 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/19/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/20/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/20/2017 | 1 | 465005 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/21/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/21/2017 | 1 | 465005 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/22/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/28/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/29/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/29/2017 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/30/2017 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 12/30/2017 | 1 | 465002 | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063902

Job / Project #: 117501295

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/2/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/2/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/3/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/3/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/4/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/4/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/5/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/5/2018 | 1 | 465005 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/6/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/7/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/8/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/8/2018 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/8/2018 | 1 | 465004 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/9/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/9/2018 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/9/2018 | 1 | 465004 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/10/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/10/2018 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/10/2018 | 1 | 465004 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/11/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/11/2018 | 1 | 465003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/11/2018 | 1 | 465004 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/12/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/13/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/14/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/15/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/16/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/17/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/18/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/19/2018 | 1 | 45003 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/19/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/19/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/20/2018 | 1 | 45003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/20/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/20/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/21/2018 | 1 | 45003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/21/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/21/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/22/2018 | 1 | 45003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/22/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/22/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/23/2018 | 1 | 45003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/23/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/23/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/24/2018 | 1 | 45003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/24/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/24/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/25/2018 | 1 | 45003 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/25/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/25/2018 | 1 | 465002 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/26/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/27/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/28/2018 | 1 | 465001 | |
| HVAC, VIPER DUCT CLEANING SYSTEM | 1/29/2018 | 1 | 465001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/5/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/5/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/5/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/5/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/6/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/6/2017 | 1 | 477002 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 12/6/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/6/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/6/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/6/2017 | 1 | 477011 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477007 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477008 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477009 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477010 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477011 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/7/2017 | 1 | 477012 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477007 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477008 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477009 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 47701 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477010 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477011 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/8/2017 | 1 | 477012 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | 1 | 477002 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | 1 | 477007 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | 1 | 477008 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | 1 | 477009 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/9/2017 | 1 | 47701 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | 1 | 477007 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | 1 | 477008 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | 1 | 477009 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/11/2017 | 1 | 47701 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | 1 | 477007 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | 1 | 477008 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | 1 | 477009 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/12/2017 | 1 | 47701 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | 1 | 477005 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | 1 | 477007 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | 1 | 477008 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | 1 | 477009 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/13/2017 | 1 | 47701 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | 1 | 477007 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | 1 | 477008 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | 1 | 477009 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/14/2017 | 1 | 47701 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | 1 | 477010 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | 1 | 477011 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/15/2017 | 1 | 477012 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/16/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/16/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/16/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/16/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/17/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/17/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/18/2017 | 1 | 477001 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 12/18/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/18/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/18/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/18/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/18/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/19/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/19/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/19/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/20/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/20/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/20/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/20/2017 | 1 | 477013 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/20/2017 | 1 | 477014 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/20/2017 | 1 | 477015 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/21/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/21/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/21/2017 | 1 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/21/2017 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/21/2017 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/21/2017 | 1 | 477013 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/21/2017 | 1 | 477014 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/21/2017 | 1 | 477015 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/22/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/22/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/22/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/22/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/28/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/28/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/28/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/28/2017 | 1 | 477004 | |

EQUIPMENT PROJECT NOTES



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 12/28/2017 | 1 | 477011 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/29/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/29/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/29/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/30/2017 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/30/2017 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 12/30/2017 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/2/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/2/2018 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/2/2018 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/3/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/3/2018 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/3/2018 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/4/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/4/2018 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/4/2018 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/5/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/5/2018 | 1 | 477005 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/5/2018 | 1 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/6/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/6/2018 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/7/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/7/2018 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/8/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/8/2018 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/9/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/9/2018 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/9/2018 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/10/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/10/2018 | 1 | 477002 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 1/10/2018 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/11/2018 | 1 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/11/2018 | 1 | 477002 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/11/2018 | 1 | 477003 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/12/2018 | 6 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/13/2018 | 6 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/14/2018 | 6 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/15/2018 | 6 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/16/2018 | 6 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/17/2018 | 6 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/18/2018 | 6 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/19/2018 | 4 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/20/2018 | 4 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/21/2018 | 4 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/22/2018 | 4 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/22/2018 | 2 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/23/2018 | 4 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/23/2018 | 2 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/24/2018 | 4 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/24/2018 | 2 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/25/2018 | 4 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/25/2018 | 2 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/26/2018 | 3 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/26/2018 | 2 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/26/2018 | 4 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/27/2018 | 3 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/27/2018 | 2 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/27/2018 | 4 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/28/2018 | 3 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/28/2018 | 2 | 477004 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LADDER, 4', 6', 8', 10 & 12' | 1/28/2018 | 4 | 477006 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/29/2018 | 3 | 477001 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/29/2018 | 2 | 477004 | |
| LADDER, 4', 6', 8', 10 & 12' | 1/29/2018 | 4 | 477006 | |
| LIGHTS, WOBBLE | 12/6/2017 | 1 | 100201 | |
| LIGHTS, WOBBLE | 12/6/2017 | 1 | 100202 | |
| LIGHTS, WOBBLE | 12/7/2017 | 1 | 100201 | |
| LIGHTS, WOBBLE | 12/7/2017 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/2/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/19/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/19/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/20/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/20/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/21/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/21/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/22/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/22/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/23/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/23/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/24/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/24/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/25/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/25/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/26/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/26/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/27/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/27/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/28/2018 | 1 | 100201 | |
| LIGHTS, WOBBLE | 1/28/2018 | 1 | 100202 | |
| LIGHTS, WOBBLE | 1/29/2018 | 1 | 100201 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| LIGHTS, WOBBLE | 1/29/2018 | 1 | 100202 | |
| MOP BUCKET WITH WRINGER | 12/7/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 12/8/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 12/21/2017 | 1 | 484001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 12/15/2017 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 12/21/2017 | 1 | 510002 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 12/21/2017 | 1 | 510003 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 12/29/2017 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 12/30/2017 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/2/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/3/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/4/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/6/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/7/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/8/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/9/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/10/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/11/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/12/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/13/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/14/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/15/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/16/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/17/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/18/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/19/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/20/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/21/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/22/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/23/2018 | 1 | 510001 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/24/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/25/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/26/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/27/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/28/2018 | 1 | 510001 | |
| SPRAYER, AIRLESS H.P. (WAGNER) | 1/29/2018 | 1 | 510001 | |
| VACUUM, HEPA (LG) | 12/5/2017 | 1 | 503001 | |
| VACUUM, HEPA (LG) | 12/5/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/5/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/6/2017 | 1 | 203002 | |
| VACUUM, HEPA (LG) | 12/6/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/7/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/7/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/7/2017 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 12/7/2017 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 12/8/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/8/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/8/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/8/2017 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 12/9/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/9/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/9/2017 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 12/11/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/11/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/11/2017 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 12/12/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/12/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/12/2017 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 12/13/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/13/2017 | 1 | 523002 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 12/13/2017 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 12/14/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/14/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/14/2017 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 12/15/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/15/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/15/2017 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 12/16/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/16/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/17/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/18/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/19/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/19/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/20/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/20/2017 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 12/21/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/21/2017 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 12/22/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/26/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/26/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/27/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/27/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/27/2017 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 12/28/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/28/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/28/2017 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 12/29/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/29/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/29/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 12/29/2017 | 1 | 523003 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 12/30/2017 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 12/30/2017 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/2/2018 | 1 | 130328 | |
| VACUUM, HEPA (LG) | 1/2/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/2/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/3/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/3/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/3/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/4/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/4/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/5/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/5/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/5/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/5/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 1/6/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/6/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/7/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/7/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/8/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/8/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/9/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/9/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/10/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/10/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/11/2018 | 1 | 108586 | |
| VACUUM, HEPA (LG) | 1/11/2018 | 1 | 108595 | |
| VACUUM, HEPA (LG) | 1/11/2018 | 1 | 108621 | |
| VACUUM, HEPA (LG) | 1/11/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/11/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/12/2018 | 1 | 108586 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 1/12/2018 | 1 | 108595 | |
| VACUUM, HEPA (LG) | 1/12/2018 | 1 | 108621 | |
| VACUUM, HEPA (LG) | 1/12/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/12/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/13/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/13/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/14/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/14/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/15/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/15/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/16/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/16/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/17/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/17/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/18/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/18/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/19/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/19/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/19/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/19/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/19/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 1/20/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/20/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/20/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/20/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/20/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 1/21/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/21/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/21/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/21/2018 | 1 | 523004 | |



Client Name: EL SAN JUAN HOTEL          Invoice #: 1063902

Job / Project #: 117501295                Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 1/21/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 1/22/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/22/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/22/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/22/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/22/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 1/23/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/23/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/23/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/23/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/23/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 1/24/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/24/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/24/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/24/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/24/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 1/25/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/25/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/25/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/25/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/25/2018 | 1 | 523005 | |
| VACUUM, HEPA (LG) | 1/26/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/26/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/26/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/26/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/27/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/27/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/27/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/27/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/28/2018 | 1 | 523001 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, HEPA (LG) | 1/28/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/28/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/28/2018 | 1 | 523004 | |
| VACUUM, HEPA (LG) | 1/29/2018 | 1 | 523001 | |
| VACUUM, HEPA (LG) | 1/29/2018 | 1 | 523002 | |
| VACUUM, HEPA (LG) | 1/29/2018 | 1 | 523003 | |
| VACUUM, HEPA (LG) | 1/29/2018 | 1 | 523004 | |
| VACUUM, WET/DRY | 12/5/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 12/19/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 12/20/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 12/21/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 12/29/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 12/29/2017 | 1 | 526002 | |
| VACUUM, WET/DRY | 12/30/2017 | 1 | 526001 | |
| VACUUM, WET/DRY | 12/30/2017 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/2/2018 | 1 | 149007 | |
| VACUUM, WET/DRY | 1/2/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/2/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/3/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/3/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/4/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/4/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/5/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/5/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/5/2018 | 1 | 526003 | |
| VACUUM, WET/DRY | 1/5/2018 | 1 | 526004 | |
| VACUUM, WET/DRY | 1/9/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/9/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/9/2018 | 1 | 526003 | |
| VACUUM, WET/DRY | 1/10/2018 | 1 | 526001 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, WET/DRY | 1/10/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/11/2018 | 1 | 149007 | |
| VACUUM, WET/DRY | 1/11/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/11/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/12/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/13/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/14/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/15/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/16/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/17/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/18/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/19/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/19/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/20/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/20/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/21/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/21/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/22/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/22/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/23/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/23/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/24/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/24/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/25/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/25/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/26/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/26/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/27/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/27/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/28/2018 | 1 | 526001 | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| VACUUM, WET/DRY | 1/28/2018 | 1 | 526002 | |
| VACUUM, WET/DRY | 1/29/2018 | 1 | 526001 | |
| VACUUM, WET/DRY | 1/29/2018 | 1 | 526002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/5/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/6/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/7/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/7/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/8/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/8/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/9/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/9/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/11/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/11/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/12/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/12/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/13/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/13/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/14/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/14/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/15/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/16/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/18/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/20/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/20/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 12/21/2017 | 1 | 531002 | |
| WASHER, HIGH PRESSURE (COLD) | 12/21/2017 | 1 | 531003 | |
| WASHER, HIGH PRESSURE (COLD) | 12/28/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/29/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 12/30/2017 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/2/2018 | 1 | 531001 | |



| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| WASHER, HIGH PRESSURE (COLD) | 1/3/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/4/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/11/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/12/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/13/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/14/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/15/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/16/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/17/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/18/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/19/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/20/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/21/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/22/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/23/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/24/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/25/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/26/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/27/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/28/2018 | 1 | 531001 | |
| WASHER, HIGH PRESSURE (COLD) | 1/29/2018 | 1 | 531001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/2/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/4/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/5/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/8/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/9/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/10/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/11/2018 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 1/12/2018 | 1 | 534001 | |



# EQUIPMENT ASSIGNED VEHICLES AND MILEAGE

## TOTAL: $19,682.50



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| EARNEST GIBSON | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| PETE BOYLAN | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| THOMAS YACABELLIS | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $18.00 | | | $18.00 |
| BRIAN SCOTT | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $24.00 | | | $24.00 |
| BRIAN SCOTT | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $27.00 | | | $27.00 |
| ALEXANDER SHCHUKIN | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $57.00 | | | $57.00 |
| DAVID SOPALA | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $12.00 | | | $12.00 |
| RAFAEL ZAPPACOSTA | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| RICHARD CHANG | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $57.00 | | | $57.00 |
| RICHARD CHANG | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $12.00 | | | $12.00 |
| TAL GEORGIE | TUE-12/5/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| EARNEST GIBSON | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| PETE BOYLAN | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| THOMAS YACABELLIS | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| ALEXANDER SHCHUKIN | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| RICHARD CHANG | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAL GEORGIE | WED-12/6/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| EARNEST GIBSON | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| PETE BOYLAN | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| THOMAS YACABELLIS | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $34.50 | | | $34.50 |
| BRIAN SCOTT | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $34.50 | | | $34.50 |
| ALEXANDER SHCHUKIN | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| RICHARD CHANG | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAL GEORGIE | THU-12/7/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| EARNEST GIBSON | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| PETE BOYLAN | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| RAFAEL ZAPPACOSTA | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| THOMAS YACABELLIS | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| MATTHEW OLKOWSKI | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| RICHARD CHANG | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAL GEORGIE | FRI-12/8/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| EARNEST GIBSON | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAL GEORGIE | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| THOMAS YACABELLIS | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| RICHARD CHANG | SAT-12/9/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| EARNEST GIBSON | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| RICHARD CHANG | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| TAL GEORGIE | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| THOMAS YACABELLIS | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SUN-12/10/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| PETE BOYLAN | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $33.00 | | | $33.00 |
| DAVID SOPALA | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $36.00 | | | $36.00 |
| RICHARD CHANG | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAL GEORGIE | MON-12/11/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $34.50 | | | $34.50 |
| AGUSTIN VELAZQUEZ | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $34.50 | | | $34.50 |
| CHARMANE COOK | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| RICHARD CHANG | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAL GEORGIE | TUE-12/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |


| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| AGUSTIN VELAZQUEZ | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $34.50 | | | $34.50 |
| ALEXANDER SHCHUKIN | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $34.50 | | | $34.50 |
| AMIT BENGAL | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $18.00 | | | $18.00 |
| AMIT BENGAL | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $51.00 | | | $51.00 |
| DAVID SOPALA | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $31.36 | | | $31.36 |
| DAVID SOPALA | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $37.64 | | | $37.64 |
| TAL GEORGIE | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $18.00 | | | $18.00 |
| TAL GEORGIE | WED-12/13/2017 | 529-PICKUP/SUV/CAR | $51.00 | | | $51.00 |
| TAMMY HOLMAN | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $12.00 | | | $12.00 |
| ALEXANDER SHCHUKIN | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $57.00 | | | $57.00 |
| AMIT BENGAL | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $12.00 | | | $12.00 |
| AMIT BENGAL | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $57.00 | | | $57.00 |
| DAVID SOPALA | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $12.00 | | | $12.00 |
| DAVID SOPALA | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $57.00 | | | $57.00 |
| TAL GEORGIE | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $12.00 | | | $12.00 |
| TAL GEORGIE | THU-12/14/2017 | 529-PICKUP/SUV/CAR | $57.00 | | | $57.00 |
| DON MOTTER | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| CHARMANE COOK | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAL GEORGIE | FRI-12/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAL GEORGIE | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| BRIAN SCOTT | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | SAT-12/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-12/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | SUN-12/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-12/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | SUN-12/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | SUN-12/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SUN-12/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ALEXANDER SHCHUKIN | SUN-12/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AMIT BENGAL | SUN-12/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAL GEORGIE | SUN-12/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | MON-12/18/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-12/18/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | MON-12/18/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| AGUSTIN VELAZQUEZ | MON-12/18/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-12/18/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | MON-12/18/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | MON-12/18/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | TUE-12/19/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-12/19/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | TUE-12/19/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | TUE-12/19/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-12/19/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | TUE-12/19/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | TUE-12/19/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | WED-12/20/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-12/20/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | WED-12/20/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | WED-12/20/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-12/20/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | WED-12/20/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DAVID SOPALA | WED-12/20/2017 | 529-PICKUP/SUV/CAR | $25.09 | | | $25.09 |
| DAVID SOPALA | WED-12/20/2017 | 529-PICKUP/SUV/CAR | $43.91 | | | $43.91 |
| DON MOTTER | THU-12/21/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JAMIAH ROOKS | THU-12/21/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | THU-12/21/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | THU-12/21/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | THU-12/21/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | FRI-12/22/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | FRI-12/22/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | FRI-12/22/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | FRI-12/22/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | SAT-12/23/2017 | 529-PICKUP/SUV/CAR | $51.75 | | | $51.75 |
| AGUSTIN VELAZQUEZ | SAT-12/23/2017 | 529-PICKUP/SUV/CAR | $17.25 | | | $17.25 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| CHARMANE COOK | SAT-12/23/2017 | 529-PICKUP/SUV/CAR | $51.75 | | | $51.75 |
| CHARMANE COOK | SAT-12/23/2017 | 529-PICKUP/SUV/CAR | $17.25 | | | $17.25 |
| AGUSTIN VELAZQUEZ | SUN-12/24/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-12/24/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | MON-12/25/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-12/25/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-12/26/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | TUE-12/26/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-12/26/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | WED-12/27/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-12/27/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | WED-12/27/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-12/28/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MUTT WALLACE | THU-12/28/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | THU-12/28/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | THU-12/28/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | THU-12/28/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | FRI-12/29/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MUTT WALLACE | FRI-12/29/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | FRI-12/29/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | FRI-12/29/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | FRI-12/29/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-12/30/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MUTT WALLACE | SAT-12/30/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SAT-12/30/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-12/31/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-12/31/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MUTT WALLACE | SUN-12/31/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SUN-12/31/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-1/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|--------------|------|---------|------|-------|
| MUTT WALLACE | MON-1/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | MON-1/1/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-1/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MUTT WALLACE | TUE-1/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| AGUSTIN VELAZQUEZ | TUE-1/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-1/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | TUE-1/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-1/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-1/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | WED-1/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-1/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | THU-1/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | THU-1/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | FRI-1/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | FRI-1/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | FRI-1/5/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SAT-1/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SAT-1/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SAT-1/6/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-1/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-1/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SUN-1/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-1/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-1/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | MON-1/8/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-1/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-1/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | TUE-1/9/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-1/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-1/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| MATTHEW OLKOWSKI | WED-1/10/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | THU-1/11/2018 | 529-PICKUP/SUV/CAR | $27.60 | | | $27.60 |
| TAMMY HOLMAN | THU-1/11/2018 | 529-PICKUP/SUV/CAR | $41.40 | | | $41.40 |
| CHARMANE COOK | THU-1/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | THU-1/11/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | FRI-1/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | FRI-1/12/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SAT-1/13/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | SUN-1/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SUN-1/14/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-1/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | MON-1/15/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | FRI-1/19/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SAT-1/20/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SUN-1/21/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-1/22/2018 | 529-PICKUP/SUV/CAR | $36.53 | | | $36.53 |
| CHARMANE COOK | MON-1/22/2018 | 529-PICKUP/SUV/CAR | $32.47 | | | $32.47 |
| MATTHEW OLKOWSKI | MON-1/22/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | TUE-1/23/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | WED-1/24/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | THU-1/25/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | FRI-1/26/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SAT-1/27/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-1/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SUN-1/28/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-1/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | MON-1/29/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JASON DE LA PAZ | FRI-2/2/2018 | 518-MOVING/BOX/BOARDUP TRUCK | $155.50 | | | $155.50 |
| TAMMY HOLMAN | FRI-2/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | FRI-2/2/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|---|---|---|---|---|---|---|
| TAMMY HOLMAN | SAT-2/3/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | SUN-2/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-2/4/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| MATTHEW OLKOWSKI | WED-2/7/2018 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $19,682.50 | | | $19,682.50 |

ASSIGNED VEHICLE DETAILS



Client Name: EL SAN JUAN HOTEL

Job/project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

# SUBCONTRACTORS & VENDORS

# TOTAL: $438,161.09



Client Name: EL SAN JUAN HOTEL                    Invoice #: 1063902

Job / Project #: 117501295                         Invoice Date: 2/20/2018

| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due |
|---|---|---|---|---|---|---|---|
| ANALYTICAL ENVIRONMENTAL | RUSH SAMPLE ANAYSIS | 12/5/2017 | B17120005 | $108.00 | 21% | $22.68 | $130.68 |
| ANALYTICAL ENVIRONMENTAL | LEAD INSPECTOR | 12/11/2017 | PRM8949 | $1,000.00 | 21% | $210.00 | $1,210.00 |
| ANALYTICAL ENVIRONMENTAL | RUSH SAMPLE ANAYSIS | 12/14/2017 | B17120018 | $216.00 | 21% | $45.36 | $261.36 |
| ANALYTICAL ENVIRONMENTAL | RUSH SAMPLE ANAYSIS | 1/24/2018 | B18010014 | $108.00 | 21% | $22.68 | $130.68 |
| AS&S | TENT RENTAL12/24/2017-1/12/2018 | 12/22/2017 | 743 | $1,900.00 | 21% | $399.00 | $2,299.00 |
| CAPITOL CLINICAL COMPREHENSIVE | MEAL DELIVERY 11/21-12/4/2017 | 12/5/2017 | P534 | $3,560.00 | 21% | $747.60 | $4,307.60 |
| CAPITOL CLINICAL COMPREHENSIVE | BOX TRUCK RENTAL 11/16-12/15/2017 | 12/13/2017 | P570 | $19,296.00 | 21% | $4,052.16 | $23,348.16 |
| CAPITOL CLINICAL COMPREHENSIVE | BOX TRUCK RENTAL 12/16-01/15/2018 | 12/18/2017 | P580 | $19,296.00 | 21% | $4,052.16 | $23,348.16 |
| CAPITOL CLINICAL COMPREHENSIVE | BOB CAT RENTAL 9/28/17-10/27/17 | 1/30/2018 | P243A | $5,352.00 | 21% | $1,123.92 | $6,475.92 |
| DUENAS TRAILERS | CONTAINER RENTAL 1/1-1/31/2018 | 1/1/2018 | 175841 | $2,419.55 | 21% | $508.11 | $2,927.66 |
| EC WASTE | DUMPSTER PULLS | 1/2/2018 | 00004 | $488.88 | 21% | $102.66 | $591.54 |
| MOFFITT SERVICES | DIESEL | 12/5/2017 | 52367 | $326.50 | 21% | $68.57 | $395.07 |
| MOFFITT SERVICES | DIESEL | 12/6/2017 | 52380 | $322.25 | 21% | $67.67 | $389.92 |
| MOFFITT SERVICES | DIESEL | 12/7/2017 | 52405 | $326.50 | 21% | $68.57 | $395.07 |
| MOFFITT SERVICES | DIESEL | 12/8/2017 | 52419 | $326.50 | 21% | $68.57 | $395.07 |
| NAPOLES TRATTORIA | MEALS 12/8-12/14/2017 | 12/11/2017 | 9 | ($2,120.00) | 21% | ($445.20) | ($2,565.20) |
| NAPOLES TRATTORIA | MEALS 12/15-12/22/2017 | 12/20/2017 | 11 | $760.00 | 21% | $159.60 | $919.60 |
| NAPOLES TRATTORIA | MEALS 12/22-12/30/2017 | 12/30/2017 | 14 | $1,176.00 | 21% | $246.96 | $1,422.96 |
| NAPOLES TRATTORIA | MEALS 1/2/2018-1/6/2018 | 1/3/2018 | 16 | $1,160.00 | 21% | $243.60 | $1,403.60 |
| NAPOLES TRATTORIA | MEALS 1/8/2018-1/12/2018 | 1/10/2018 | 18 | $1,561.00 | 21% | $327.81 | $1,888.81 |
| NAPOLES TRATTORIA | MEALS 1/13/2018-1/19/2018 | 1/19/2018 | 19 | $2,408.40 | 21% | $505.76 | $2,914.16 |
| NAPOLES TRATTORIA | MEALS 1/18/2018 | 1/19/2018 | 19-B | $446.00 | 21% | $93.66 | $539.66 |
| NAPOLES TRATTORIA | MEALS 1/21/2018-1/29/2018 | 1/27/2018 | 20 | $2,185.40 | 21% | $458.93 | $2,644.33 |
| NAPOLES TRATTORIA | MEALS 12/15-12/22/2017 | 2/4/2018 | 21 | $260.00 | 21% | $54.60 | $314.60 |
| OFFICE DEPOT | BLUEPRINT COPIES | 1/15/2018 | 6648484582824917 | $16.01 | 21% | $3.36 | $19.37 |
| SUNBELT RENTALS | LABOR 10/13 - 10/28, GENERAT | 10/27/2017 | 735439660001A | $188,880.23 | 21% | $39,664.85 | $228,545.08 |
| SUNBELT RENTALS | DIESEL GENERATOR 11/28 -12/9 | 12/15/2017 | 74491064-0001 | $2,113.25 | 21% | $443.78 | $2,557.03 |
| SUNSET CONTRACTORS & RECYCLING | ASBESTOS LABOR | 12/13/2017 | 1244 | $108,224.13 | 21% | $22,727.07 | $130,951.20 |
| | | | | | | | $438,161.09 |



---

Client Name: EL SAN JUAN HOTEL
Job/project #: 117501295

Invoice #: 1063902
Invoice Date: 2/20/2018

# REIMBURSABLES

# TOTAL: $445.54

---

| EL SAN JUAN | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 117501295 | | | | | | | | |
| Subcontractor/Vendor | Description | Date | Inv / Recpt # | Total | Mark Up % | Mark Up Total | Total Due | INVOICE # |
| ANALYTICAL ENVIRONMENTAL SERVI | BULK SAMPLE ANALYSIS | 11/20/2017 | B17110067 | 150.00 | 21.00% | $31.50 | $181.50 | 11750129503.00 |
| CAPITOL CLINICAL COMPREHENSIVE | DUMPSTER | 11/20/2017 | P442 | 5,100.00 | 21.00% | $1,071.00 | $6,171.00 | 11750129503.00 |
| DUENAS TRAILERS | CONTAINER RENTAL 11/21 - 12/20/17 | 11/22/2017 | 174638 | 1,505.25 | 21.00% | $316.10 | $1,821.35 | 11750129503.00 |
| ANALYTICAL ENVIRONMENTAL SERVI | ASBESTOS TESTING | 10/24/2017 | PRM8892 | 500.00 | 21.00% | $105.00 | $605.00 | 11750129501.00 |
| | | | TOTAL | (7,255.25) | | ($1,523.60) | ($8,778.85) | |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501295

Invoice #: 1063902

Invoice Date: 2/20/2018

| Labor/Company Name | Description | Reimb Type | Date | Receipt # | Receipt Total | Mark Up % | Mark Up Total | Total |
|---|---|---|---|---|---|---|---|---|
| AMERICAN AIRLINES | BAGCHECK IN | | 12/27/2017 | 37103102 | $60.00 | 15% | $9.00 | $69.00 |
| EXXON EXPRESS PAY | TRAVEL TO AIRPORT | GASOLINE | 11/30/2017 | 5618 | $26.66 | 15% | $4.00 | $30.66 |
| EZ GO #19 | GAS TO AIRPORT | GASOLINE | 12/27/2017 | 41024 | $32.14 | 15% | $4.82 | $36.96 |
| GULF SANTURCE | GAS FOR CAR RENTAL | GASOLINE | 1/7/2018 | 12074 | $16.75 | 15% | $2.51 | $19.26 |
| OATH | GAS FOR PICK UP | GASOLINE | 12/20/2017 | 15343 | $25.00 | 15% | $3.75 | $28.75 |
| OATH | GAS FOR PICK UP | GASOLINE | 1/10/2018 | 40800 | $37.96 | 15% | $5.69 | $43.65 |
| OATH | GAS FOR PICK UP | GASOLINE | 1/11/2018 | 864956 | $74.73 | 15% | $11.21 | $85.94 |
| OATH | GAS FOR PICK UP | GASOLINE | 1/19/2018 | 864076 | $49.00 | 15% | $7.35 | $56.35 |
| RACE TRAC | GAS FROM AIRPORT | | 12/23/2017 | 14250 | $35.19 | 15% | $5.28 | $40.47 |
| VULLVA PRONTO | GAS FOR CAR RENTAL | | 12/16/2017 | 10939 | $30.00 | 15% | $4.50 | $34.50 |
| | | | | | $387.43 | | $58.11 | $445.54 |