# EXHIBIT G



Project Type: FIRE                           Attention:
Client Name: EL SAN JUAN HOTEL               Project Name: EL SAN JUAN HOTEL
Client Address: 6063 AV ISLA VERDE           Project Address: 6063 AV ISLA VERDE
City, State, Zip: CAROLINA,  PA  00979       City, State, Zip: CAROLINA,  PA  00979

# PROJECT COVER LETTER

CUSTOMER NO.

The tax percentage charged on this invoice may require modification based on input from the appropriate taxation entities. Client acknowledges that it remains responsible to pay the appropriate taxes for each Project invoice. BELFOR shall provide the Client with a post hoc accounting of the applicable taxes associated with each invoice relating to the Project and Client agrees to pay these taxes within 30 days of being presented with an accurate invoice for them.  In the event that the taxes have been overstated on any invoice, BELFOR agrees to issue a credit or refund any balance due to the Client within 30 days.



BELFOR USA GROUP, INC.  
185 OAKLAND SUITE 150  
BIRMINGHAM, MI  48009  
248-594-1144  

Invoice #: 1063922  
Project #: 117501481  
Invoice Type: Progress  
Invoice Date: 2/20/2018  

# PROJECT DETAILS

Project Type: FIRE  
Client Name: EL SAN JUAN HOTEL  
6063 AV ISLA VERDE  
CAROLINA,  PA  00979  

Attention:  
Project Name: EL SAN JUAN HOTEL  
Project Address: 6063 AV ISLA VERDE  
CAROLINA,  PA  00979  

# BILLING TOTAL
## TOTAL: $270,469.42



# INVOICE

**BELFOR USA GROUP, INC.**
185 OAKLAND SUITE 150
BIRMINGHAM, MI  48009
248-594-1144

| | |
|---|---|
| Claim #: | |
| Invoice Due Date | 3/22/2018 |
| Invoice Number | 1063922 |
| Invoice Date | 2/20/2018 |
| Job / Project Number | 117501481 |
| Project Manager | ERIC WOLFE |

Federal Tax ID #: 84-1309171

| BILL TO INFORMATION: | PROJECT INFORMATION: |
|---|---|
| EL SAN JUAN HOTEL | Attn: |
| 6063 AV ISLA VERDE | EL SAN JUAN HOTEL |
| CAROLINA,  PA  00979 | 6063 AV ISLA VERDE |
| | CAROLINA,  PA  00979 |

| INVOICE SUMMARY DETAIL | | |
|---|---|---|
| Billing Categories \| Billing Details Attached | INVOICE | Invoice Category Totals |
| Billable Labor | | $210,849.25 |
| Associated Labor Fees | | $28,714.69 |
| Materials and Consumables | | $2,288.31 |
| Equipment and Tools | | $2,522.00 |
| Equipment Assigned Vehicles and Mileage | | $2,829.00 |
| **REMIT PAYMENT TO:** | Invoice Sub Total | $247,203.25 |
| BELFOR USA GROUP, INC. | Off-Site Logistical / Mobilization Fee | $14,832.20 |
| 185 OAKLAND SUITE 150 | Other / Additional Fees | $0.00 |
| BIRMINGHAM, MI  48009 | Tax Total | $8,433.97 |
| | Previous Payments / Credits | $0.00 |
| | Invoice Total Amount Due | $270,469.42 |

*Bill Created Using Time and Material PLUS II® - T & M Billing System*

| Job / Project Number | Invoice Number |
|---|---|
| 117501481 | 1063922 |



Customer: EL SAN JUAN HOTEL
Job / Project #: 117501481

Invoice #: 1063922
Invoice Date: 2/20/2018

| BILLING CATEGORY SUMMARY | TOTAL BILLED | SALES TAX % | SALES TAX $ | TOTAL |
|---|---|---|---|---|
| LABOR | $210,849.25 | 4.0000 | $8,433.97 | $219,283.22 |
| LABOR ASSOCIATED FEES | $28,714.69 | | | $28,714.69 |
| PREVAILING WAGE BENEFITS | | | | |
| HOTEL | | | | |
| SPECIALTY ITEMS | | | | |
| MATERIALS / CONSUMABLES | $2,288.31 | | | $2,288.31 |
| EQUIPMENT / TOOLS | $2,522.00 | | | $2,522.00 |
| EQUIPMENT ASSIGNED VEHICLES | $2,829.00 | | | $2,829.00 |
| SUBCONTRACTOR / VENDORS | | | | |
| LABOR MANAGEMENT FEE | | | | |
| REIMBURSABLE | | | | |
| EQUIPMENT CAPS (CREDIT) | | | | |
| BILLING TERMS CAPS (CREDIT) | | | | |
| OFF-SITE LOGISTICAL SUPPORT | $14,832.20 | | | $14,832.20 |
| OTHER / ADDITIONAL FEES | | | | |
| TOTALS | $262,035.45 | | $8,433.97 | $270,469.42 |

SALES TAX SUMMARY

T&M Pro™ - ©2008-2018 - All Rights Reserved



---

Client Name: EL SAN JUAN HOTEL

Job/project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

# BILLABLE LABOR DETAILS

# TOTAL: $210,849.25

---



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| DON MOTTER | HSO | SEE PTS | $105.50 | SUN-11/12/2017 | | 6.50 | | $1,028.63 | $1,028.63 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | SUN-11/12/2017 | | 8.00 | | $1,266.00 | $1,266.00 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | SUN-11/12/2017 | | 8.00 | | $2,262.00 | $2,262.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | SUN-11/12/2017 | | 8.00 | | $1,500.00 | $1,500.00 |
| EARNEST GIBSON | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 8.00 | | $750.00 | $750.00 |
| GREGGORY BURNETT | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 8.00 | | $750.00 | $750.00 |
| HAKIM JOHNSON | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 8.00 | | $750.00 | $750.00 |
| JOSEPH ROWAN | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 6.50 | | $609.38 | $609.38 |
| JOSEPH ROWAN | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 1.50 | | $140.63 | $140.63 |
| LYDIA WRIGHT | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 8.00 | | $750.00 | $750.00 |
| MIKE COGLIN | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 8.00 | | $750.00 | $750.00 |
| PATRICK MESSNER | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 6.50 | | $609.38 | $609.38 |
| PATRICK MESSNER | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 1.50 | | $140.63 | $140.63 |
| WILLIE PESINA | RT | SEE PTS | $62.50 | SUN-11/12/2017 | | 8.00 | | $750.00 | $750.00 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | SUN-11/12/2017 | | 11.00 | | $1,740.75 | $1,740.75 |
| BRIAN SCOTT | TN | SEE PTS | $81.50 | SUN-11/12/2017 | | 11.00 | | $1,344.75 | $1,344.75 |
| TYLER PRATT | TN | SEE PTS | $81.50 | SUN-11/12/2017 | | 11.00 | | $1,344.75 | $1,344.75 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | SUN-11/12/2017 | | 8.00 | | $1,086.00 | $1,086.00 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | MON-11/13/2017 | 8.00 | 4.50 | $376.00 | $317.25 | $693.25 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | MON-11/13/2017 | 8.00 | 3.50 | $376.00 | $246.75 | $622.75 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | MON-11/13/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ADAN MENDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 7.00 | | $287.00 | | $287.00 |
| ADIEL CARBONIEL | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALBERTO RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ALEJANDRO GARCIA ROENA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| ALEJANDRO GARCIA ROENA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| ALEXANDER SANTOS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| ALEXANDER SANTOS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| ALEXIS SANTOS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| ALEXIS SANTOS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| ANA FERNANDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE ADURNO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGELICA BATISTA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANIBAL VEGERANO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| ANIBAL VEGERANO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| ANTHONY PADILLA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTONIO GALLOWAY | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| ANTONIO GALLOWAY | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| ARIN A ESCATE ROENA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| ARIN A ESCATE ROENA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| BENEDICTO PADILLA SANCHEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CALIXTO SANTANA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 7.00 | | $287.00 | | $287.00 |
| CARLOS BENITEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| CARLOS BENITEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARMEN NASSARIO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYANNE CALDERON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN CEPEDA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| CHRISTIAN CEPEDA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| CHRISTIAN HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CHRISTIAN KOBLES BELARDO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| CHRISTIAN KOBLES BELARDO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DEVON FLETCHER | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DORRIS MARRERO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DELVELLE RODRIGUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO RODRIGUEZ ALVIRA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| EDWIN CALDERON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL VEGA CRUZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL CASTRO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK QUINONES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| ERICK QUINONES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| FERNANDO A GONZALES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO GONZALEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 4.00 | | $164.00 | | $164.00 |
| FERNANDO VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 4.00 | 2.00 | $164.00 | $123.00 | $287.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GYAN M HENRIQUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR CINTRON FERRER | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR CLAUDIO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| HECTOR CLAUDIO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| HENRY W TORRES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| JADIEL RIVERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JAQUELINE HERNANDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOHELEN CEDANO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONATHAN SIERRA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 5.00 | | $205.00 | | $205.00 |
| JONNIER AGOSTO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JONNY LEBRON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JORGE PALLENS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |


| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE GARCIA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| JOSE OTERO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RAMON BAEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| JOSE RAMON BAEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| JOSE RIOS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| JOSE SOTO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JUAN PETERSON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| JUAN PETERSON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| JUAN ROLON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| JUAN ROLON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ KOJAS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS COZ CORTES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| LUIS COZ CORTES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| LUIS RAMOS MEDINA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS RIVERA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ LUCIANO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MANASSE VEGA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARIA SILVA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARTA RUIZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICHAEL ROMAN | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| MICHAEL ROMAN | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSHERIA CRUZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| NYDIA LOPEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| OMAR DE JESUS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| ORIX MELENDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORLANDO VIZCAROND | GL | SEE PTS | $41.00 | MON-11/13/2017 | 5.00 | | $205.00 | | $205.00 |
| PEDRO CALDERON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| RAYMOND SANCHEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REBECCA I MENDOZA | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| REYNALDO GONZALES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ROBERT CALO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| ROBERT CALO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| SALVADOR ORTIZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| SAMUEL MENENDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 6.00 | | $246.00 | | $246.00 |
| SAMUEL MENENDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 2.00 | 4.00 | $82.00 | $246.00 | $328.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE ROVIRA QUINONES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR M COLON | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSARDO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WANDA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| WARNER TORRES | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | MON-11/13/2017 | 7.50 | | $307.50 | | $307.50 |
| YAJAIRA SANTIAGO | GL | SEE PTS | $41.00 | MON-11/13/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | MON-11/13/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | MON-11/13/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | MON-11/13/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|------------|----------|-----------|---------|-------|
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | MON-11/13/2017 | 6.00 | | $750.00 | | $750.00 |
| OLAF MOONEN | PM | SEE PTS | $125.00 | MON-11/13/2017 | 1.50 | | $187.50 | | $187.50 |
| JONATHAN RODRIGUEZ SOSA | RS | SEE PTS | $68.00 | MON-11/13/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| YARELIX FIGUEROA | RS | SEE PTS | $68.00 | MON-11/13/2017 | 8.00 | 2.00 | $544.00 | $204.00 | $748.00 |
| AGUSTIN VELAZQUEZ | RT | SEE PTS | $62.50 | MON-11/13/2017 | 8.00 | 3.50 | $500.00 | $328.13 | $828.13 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | MON-11/13/2017 | 8.00 | 6.00 | $500.00 | $562.50 | $1,062.50 |
| GREGGORY BURNETT | RT | SEE PTS | $62.50 | MON-11/13/2017 | 8.00 | 2.50 | $500.00 | $234.38 | $734.38 |
| LYDIA WRIGHT | RT | SEE PTS | $62.50 | MON-11/13/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | MON-11/13/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ANDREW JANSON | TN | SEE PTS | $81.50 | MON-11/13/2017 | 6.00 | | $489.00 | | $489.00 |
| ANDREW JANSON | TN | SEE PTS | $81.50 | MON-11/13/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| BEATZ GRITTEZ | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| BRIAN SCOTT | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| BRIAN SCOTT | TN | SEE PTS | $81.50 | MON-11/13/2017 | | 6.00 | | $733.50 | $733.50 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EDWIN SUAREZ | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| EMANUEL CHICO | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JEAN M GARCIA | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| JOSE M REYES | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| SAMUEL G MATOS | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| TORINO DUBIN | TN | SEE PTS | $81.50 | MON-11/13/2017 | 6.00 | | $489.00 | | $489.00 |
| TORINO DUBIN | TN | SEE PTS | $81.50 | MON-11/13/2017 | 2.00 | 4.00 | $163.00 | $489.00 | $652.00 |
| TYLER PRATT | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 3.50 | $652.00 | $427.88 | $1,079.88 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 2.00 | $652.00 | $244.50 | $896.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|-----------------|-------------|------|-----------|----------|-----------|---------|-------|
| YADIEL O LANDA | TN | SEE PTS | $81.50 | MON-11/13/2017 | 8.00 | 1.00 | $652.00 | $122.25 | $774.25 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | MON-11/13/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | TUE-11/14/2017 | 8.00 | 4.00 | $376.00 | $282.00 | $658.00 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | TUE-11/14/2017 | 6.00 | | $282.00 | | $282.00 |
| SHARLENE BALLESTEROS | AA | SEE PTS | $47.00 | TUE-11/14/2017 | 2.00 | | $94.00 | | $94.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | TUE-11/14/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ALEJANDRO GARCIA ROENA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| ALEXANDER SANTOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| ALEXIS SANTOS LEBRON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| ANA FERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| ANGEL CASAS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.50 | | $225.50 | | $225.50 |
| ANGEL ROGUE ADURNO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANIBAL VEGERANO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| ANTHONY PADILLA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANTONIO GALLOWAY | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| ARIN A ESCATE ROENA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| BENEDICTO PADILLA SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BLADIMIR GARCIA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 2.00 | | $82.00 | | $82.00 |
| CARLOS BENITEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARMEN NASSARIO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| CARMEN NASSARIO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.50 | $143.50 | $153.75 | $297.25 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| CHAYRA ORTIZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| CHRISTIAN CEPEDA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| CHRISTIAN KOBLES BELARDO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| COREY SIMMONS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.50 | | $225.50 | | $225.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| DAMARIS COLLAZO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.50 | | $225.50 | | $225.50 |
| DORRIS MARRERO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| DORRIS MARRERO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| EDGARDO DELVELLE RODRIGUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO RODRIGUEZ ALVIRA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMANUEL VEGA CRUZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL CASTRO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK QUINONES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| ERICK ROWAN RAMOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GABRIEL CRUZ RIVERA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| HECTOR CINTRON FERRER | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR CLAUDIO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 4.00 | $328.00 | $246.00 | $574.00 |
| HOMAR ROMAN | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| ISMAEL ROSARIO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN RIOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| IVAN RIOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.50 | | $225.50 | | $225.50 |
| JADIEL RIVERA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JAMAR VALENTINE | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JAQUELINE HERNANDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| JONNIER AGOSTO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE AYALA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| JOSE AYALA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 1.00 | | $41.00 | | $41.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.00 | | $205.00 | | $205.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE OTERO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| JOSE OTERO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| JOSE RAMON BAEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| JUAN PETERSON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| JUAN ROLON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| JULIO VEGA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| JULIO VEGA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.50 | | $225.50 | | $225.50 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| KARLA ELVIR | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| KELVIN LOPEZ KOJAS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN CHACON ROSARIO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LEROY R SANCHEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| LUIS COZ CORTES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| LUIS RAMOS MEDINA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS RIVERA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUZ LUCIANO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| LUZ LUCIANO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.50 | | $225.50 | | $225.50 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| LYDIA SOTO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.50 | $143.50 | $153.75 | $297.25 |
| MANASSE VEGA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| MANUEL VAZQUEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.50 | | $225.50 | | $225.50 |
| MARIA SILVA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| MARIA SILVA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| MARISOL PADILLA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| MARTA RUIZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| MARTA RUIZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 5.50 | | $225.50 | | $225.50 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL ROMAN | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSHERIA CRUZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ORIX MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| PASCUAL MORALES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| RAFAEL MALAVE | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ROBERT CALO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| SAMUEL MENENDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.00 | | $123.00 | | $123.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| STEPHANIE ROVIRA QUINONES | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| VICTOR MORALES ROSARDO | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 4.50 | | $184.50 | | $184.50 |
| XAVIER GONZALEZ | GL | SEE PTS | $41.00 | TUE-11/14/2017 | 3.50 | 2.00 | $143.50 | $123.00 | $266.50 |
| DON MOTTER | HSO | SEE PTS | $105.50 | TUE-11/14/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | TUE-11/14/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | TUE-11/14/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | TUE-11/14/2017 | 6.00 | | $750.00 | | $750.00 |
| JONATHAN RODRIGUEZ SOSA | RS | SEE PTS | $68.00 | TUE-11/14/2017 | 8.00 | 3.00 | $544.00 | $306.00 | $850.00 |
| YARELIX FIGUEROA | RS | SEE PTS | $68.00 | TUE-11/14/2017 | 8.00 | 2.50 | $544.00 | $255.00 | $799.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | TUE-11/14/2017 | 8.00 | 4.00 | $500.00 | $375.00 | $875.00 |
| LYDIA WRIGHT | RT | SEE PTS | $62.50 | TUE-11/14/2017 | 5.50 | | $343.75 | | $343.75 |
| LYDIA WRIGHT | RT | SEE PTS | $62.50 | TUE-11/14/2017 | 2.50 | 4.00 | $156.25 | $375.00 | $531.25 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | TUE-11/14/2017 | 6.00 | | $633.00 | | $633.00 |
| CALVIN MEDLOCK | TL | SEE PTS | $105.50 | TUE-11/14/2017 | 2.00 | 3.00 | $211.00 | $474.75 | $685.75 |
| ANDRES DENEGIN | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| ANEUDYS MULERO SANTIAGO | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| ANEUDYS MULERO SANTIAGO | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| ANGEL L RIVER | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| ANGEL L RIVER | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |
| BEATZ GRITTEZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 8.00 | 3.00 | $652.00 | $366.75 | $1,018.75 |
| BRIAN SCOTT | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| BRIAN SCOTT | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| BRIAN SCOTT | TN | SEE PTS | $81.50 | TUE-11/14/2017 | | 6.00 | | $733.50 | $733.50 |
| CHARLIE MORRENO | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| EDDIE MUNIZ CRUZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| EDWARD SOLIS | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| EDWIN SUAREZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| ELLIOT MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| EMANUEL CHICO | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| EMANUEL CHICO | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| EMILIO MELENDEZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| FRANCISCO J RODRIGUEZ | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| JAVIER RIVERA | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |
| JEAN M GARCIA | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| JOSE A CAMULEDA | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| JOSE E APONTE | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| JOSE M REYES | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| JOSE M REYES | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| JOSE RIVERA LLANOS | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| LUIS CALDERON | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| MARIBEL RIVERA | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| RAFAEL CRESPU | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| RANDY AMERO | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| RUTH CUEVAS | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| SAMUEL G MATOS | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| SAMUEL G MATOS | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| TYLER PRATT | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 6.00 | | $489.00 | | $489.00 |
| TYLER PRATT | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 2.00 | 3.00 | $163.00 | $366.75 | $529.75 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| VICTOR M TORRES | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 3.00 | 2.00 | $244.50 | $244.50 | $489.00 |
| YADIEL O LANDA | TN | SEE PTS | $81.50 | TUE-11/14/2017 | 5.00 | | $407.50 | | $407.50 |
| DAVID SOPALA | TS | SEE PTS | $90.50 | TUE-11/14/2017 | 8.00 | 3.50 | $724.00 | $475.13 | $1,199.13 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | WED-11/15/2017 | 8.00 | 4.00 | $376.00 | $282.00 | $658.00 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | WED-11/15/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| ANTHONY PADILLA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENEDICTO PADILLA SANCHEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLOS HERNANDEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDGARDO DELVELLE RODRIGUEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO RODRIGUEZ ALVIRA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EMMANUEL CASTRO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROWAN RAMOS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GEYSA ZABALA CASTILLO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR CINTRON FERRER | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HILLARY NIEVES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| IVAN OCASIO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE GARCIA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|------|-------|------------------|-------------|------|-----------|----------|-----------|---------|-------|
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ KOJAS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN CHACON ROSARIO | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS RAMOS MEDINA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NEYSHERIA CRUZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ONIX GARCIA | GL | SEE PTS | $41.00 | WED-11/15/2017 | 7.00 | | $287.00 | | $287.00 |
| ORIX MELENDEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE RAMOS | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| STEPHANIE ROVIRA QUINONES | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| URAYOAN MELENDEZ | GL | SEE PTS | $41.00 | WED-11/15/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | WED-11/15/2017 | 8.00 | 3.00 | $844.00 | $474.75 | $1,318.75 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | WED-11/15/2017 | 8.00 | 3.50 | $844.00 | $553.88 | $1,397.88 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | WED-11/15/2017 | 8.00 | 4.00 | $1,508.00 | $1,131.00 | $2,639.00 |
| THOMAS YACABELLIS | PC | SEE PTS | $188.50 | WED-11/15/2017 | 5.00 | | $942.50 | | $942.50 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | WED-11/15/2017 | 5.50 | | $687.50 | | $687.50 |
| JONATHAN RODRIGUEZ SOSA | RS | SEE PTS | $68.00 | WED-11/15/2017 | 5.50 | | $374.00 | | $374.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-11/15/2017 | 6.00 | | $375.00 | | $375.00 |
| CHARMANE COOK | RT | SEE PTS | $62.50 | WED-11/15/2017 | 2.00 | 4.00 | $125.00 | $375.00 | $500.00 |
| ANGEL L VAZQUEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ANGEL ROGUE ADURNO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 6.50 | | $266.50 | | $266.50 |
| ANTHONY PADILLA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| BENEDICTO PADILLA SANCHEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| CARLY ACOSTA SANTIAGO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| DAVID RODRIGUEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| EDUARDO RODRIGUEZ ALVIRA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| ERICK ROWAN RAMOS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 5.00 | | $205.00 | | $205.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Work Description | Hourly Rate | Date | Reg. Hours | OT Hours | Reg. Rate | OT Rate | Total |
|---|---|---|---|---|---|---|---|---|---|
| GIOVANNI RIVERA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| HECTOR CINTRON FERRER | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE M CUEVAS SANCHEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JOSE RODRIGUEZ MERCADO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KELVIN LOPEZ KOJAS | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| KEVIN CHACON ROSARIO | GL | SEE PTS | $41.00 | THU-11/16/2017 | 5.00 | | $205.00 | | $205.00 |
| LUIS A VAZQUEZ CINTRBA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.50 | $328.00 | $153.75 | $481.75 |
| LUIS MUNOZ ORTIZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| LUIS RAMOS MEDINA | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MARILIZ LEBRON | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| MICKY CAGE MONTANEZ | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| NOE DEE MONGE | GL | SEE PTS | $41.00 | THU-11/16/2017 | 8.00 | 2.00 | $328.00 | $123.00 | $451.00 |
| JEREMY TIPPENS | PM | SEE PTS | $125.00 | THU-11/16/2017 | 6.00 | | $750.00 | | $750.00 |
| JONATHAN RODRIGUEZ SOSA | RS | SEE PTS | $68.00 | THU-11/16/2017 | 5.50 | | $374.00 | | $374.00 |
| YARELIX FIGUEROA | RS | SEE PTS | $68.00 | THU-11/16/2017 | 8.00 | 2.00 | $544.00 | $204.00 | $748.00 |
| JEN ROUSSEAU | AA | SEE PTS | $47.00 | FRI-11/17/2017 | 8.00 | 2.50 | $376.00 | $176.25 | $552.25 |
| PETE BOYLAN | CVP | SEE PTS | $225.00 | FRI-11/17/2017 | 7.00 | | $1,575.00 | | $1,575.00 |
| DON MOTTER | HSO | SEE PTS | $105.50 | FRI-11/17/2017 | 8.00 | 0.50 | $844.00 | $79.13 | $923.13 |
| TAMMY HOLMAN | HSO | SEE PTS | $105.50 | FRI-11/17/2017 | 8.00 | 1.00 | $844.00 | $158.25 | $1,002.25 |
| ERICH WOLFE | PC | SEE PTS | $188.50 | FRI-11/17/2017 | 8.00 | 2.00 | $1,508.00 | $565.50 | $2,073.50 |
| ANDREW JANSON | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 6.00 | | $489.00 | | $489.00 |
| BRIAN SCOTT | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 6.00 | | $489.00 | | $489.00 |
| TORINO DUBIN | TN | SEE PTS | $81.50 | FRI-11/17/2017 | 6.00 | | $489.00 | | $489.00 |
| KATHY DELANEY | AA | SEE PTS | $47.00 | MON-1/29/2018 | 3.50 | | $164.50 | | $164.50 |
| KATHY DELANEY | AA | SEE PTS | $47.00 | MON-1/29/2018 | 2.75 | | $129.25 | | $129.25 |
| KATHY DELANEY | AA | SEE PTS | $47.00 | FRI-2/2/2018 | 3.25 | | $152.75 | | $152.75 |
| KATHY DELANEY | AA | SEE PTS | $47.00 | MON-2/5/2018 | 1.75 | | $82.25 | | $82.25 |
| | | | | | 2475.75 | 796.50 | $137,845.75 | $73,003.50 | $210,849.25 |

BILLABLE LABOR DETAILS
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 16.30 | 23.00 | | 06.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 15.00 | 23.00 | | 08.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 15.00 | 23.00 | | 08.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 15.00 | 23.00 | | 08.00 |
| EARNEST GIBSON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 15.00 | 23.00 | | 08.00 |
| GREGGORY BURNETT | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 15.00 | 23.00 | | 08.00 |
| HAKIM JOHNSON | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 15.00 | 23.00 | | 08.00 |
| JOSEPH ROWAN | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 16.30 | 23.00 | | 06.50 |
| JOSEPH ROWAN | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 23.00 | 00.30 | | 01.50 |
| LYDIA WRIGHT | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 15.00 | 23.00 | | 08.00 |
| MIKE COGLIN | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 16.30 | 00.30 | | 08.00 |
| PATRICK MESSNER | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 16.30 | 23.00 | | 06.50 |
| PATRICK MESSNER | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 23.00 | 00.30 | | 01.50 |
| WILLIE PESINA | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 15.00 | 23.00 | | 08.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| BRIAN SCOTT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/12/2017 | 15.00 | 23.00 | | 08.00 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 20.00 | 00.30 | 12.50 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ADAN MENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ADIEL CARBONIEL | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALBERTO RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ALEJANDRO GARCIA ROENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| ALEJANDRO GARCIA ROENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| ALEXANDER SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| ALEXANDER SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| ALEXIS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| ALEXIS SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANA FERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE ADURNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGELICA BATISTA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANIBAL VEGERANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| ANIBAL VEGERANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| ANTHONY PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTONIO GALLOWAY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| ANTONIO GALLOWAY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| ARIN A ESCATE ROENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| ARIN A ESCATE ROENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| BENEDICTO PADILLA SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CALIXTO SANTANA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| CARLOS BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| CARLOS BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN NASSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYANNE CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| CHRISTIAN CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| CHRISTIAN HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CHRISTIAN KOBLES BELARDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| CHRISTIAN KOBLES BELARDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DEVON FLETCHER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DORRIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DELVELLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO RODRIGUEZ ALVIRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| EDWIN CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL VEGA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| ERICK QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| FERNANDO A GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 11.00 | | 04.00 |
| FERNANDO VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 11.00 | 18.00 | 01.00 | 06.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GYAN M HENRIQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR CLAUDIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| HECTOR CLAUDIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| HENRY W TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| JADIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAQUELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOHELEN CEDANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONATHAN SIERRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 12.00 | | 05.00 |
| JONNIER AGOSTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JONNY LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JORGE PALLENS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RAMON BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| JOSE RAMON BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| JOSE RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| JOSE SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JUAN PETERSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| JUAN PETERSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| JUAN ROLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| JUAN ROLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ KOJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS COZ CORTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| LUIS COZ CORTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| LUIS RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANASSE VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARIA SILVA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARTA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICHAEL ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| MICHAEL ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSHERIA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.30 | 01.00 | 10.50 |
| NYDIA LOPEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| OMAR DE JESUS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| ORIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORLANDO VIZCAROND | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| PEDRO CALDERON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| RAYMOND SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REBECCA I MENDOZA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| REYNALDO GONZALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERT CALO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| ROBERT CALO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| SALVADOR ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| SAMUEL MENENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| SAMUEL MENENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE ROVIRA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR M COLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSARDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WANDA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| WARNER TORRES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 15.30 | 01.00 | 07.50 |
| YAJAIRA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 19.00 | 00.30 | 12.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|---|---|---|---|---|---|---|---|
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 12.30 | 00.30 | 06.00 |
| OLAF MOONEN | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 07.30 | | 01.50 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| YARELIX FIGUEROA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| AGUSTIN VELAZQUEZ | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.30 | 01.00 | 11.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 20.30 | 00.30 | 14.00 |
| GREGGORY BURNETT | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| LYDIA WRIGHT | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| ANDREW JANSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| ANDREW JANSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| BEATZ GRITTEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| BRIAN SCOTT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| BRIAN SCOTT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EDWIN SUAREZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| EMANUEL CHICO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JEAN M GARCIA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| SAMUEL G MATOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| TORINO DUBIN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 18.00 | 24.00 | | 06.00 |
| TORINO DUBIN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 24.00 | 06.00 | | 06.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 07.00 | 18.00 | 01.00 | 10.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| YADIEL O LANDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 08.00 | 18.00 | 01.00 | 09.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/13/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 19.30 | 00.30 | 12.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| SHARLENE BALLESTEROS | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 20.00 | | 02.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ALEJANDRO GARCIA ROENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| ALEXANDER SANTOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| ALEXIS SANTOS LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| ANA FERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| ANGEL CASAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| ANGEL ROGUE ADURNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANIBAL VEGERANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| ANTHONY PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANTONIO GALLOWAY | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| ARIN A ESCATE ROENA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| BENEDICTO PADILLA SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BLADIMIR GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 09.00 | | 02.00 |
| CARLOS BENITEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARMEN NASSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| CARMEN NASSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 00.30 | 06.00 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| CHAYRA ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| CHRISTIAN CEPEDA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| CHRISTIAN KOBLES BELARDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| COREY SIMMONS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| DAMARIS COLLAZO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| DORRIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| DORRIS MARRERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| EDGARDO DELVELLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO RODRIGUEZ ALVIRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMANUEL VEGA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| ERICK ROWAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GABRIEL CRUZ RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| HECTOR CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR CLAUDIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 20.00 | 01.00 | 12.00 |
| HOMAR ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| ISMAEL ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| IVAN RIOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| JADIEL RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAMAR VALENTINE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JAQUELINE HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| JONNIER AGOSTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| JOSE AYALA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 08.00 | | 01.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 08.00 | 14.00 | 01.00 | 05.00 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| JOSE OTERO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| JOSE RAMON BAEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| JUAN PETERSON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| JUAN ROLON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| JULIO VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| KARLA ELVIR | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| KELVIN LOPEZ KOJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN CHACON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LEROY R SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| LUIS COZ CORTES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| LUIS RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUZ LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| LUZ LUCIANO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| LYDIA SOTO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 00.30 | 06.00 |
| MANASSE VEGA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| MANUEL VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| MARIA SILVA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| MARIA SILVA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| MARISOL PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| MARTA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| MARTA RUIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |

LABOR TIME DETAILS - BILLABLE LABOR AND ASSOCIATED LABOR FEES
T&M Pro™ - ©2008-2018



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| MICHAEL ROMAN | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSHERIA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ORIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| PASCUAL MORALES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| RAFAEL MALAVE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ROBERT CALO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| SAMUEL MENENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 21.00 | | 03.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| STEPHANIE ROVIRA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| VICTOR MORALES ROSARDO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 11.30 | | 04.50 |
| XAVIER GONZALEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.00 | 01.00 | 05.50 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| YARELIX FIGUEROA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.30 | 00.30 | 12.00 |
| LYDIA WRIGHT | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 11.30 | | 05.50 |
| LYDIA WRIGHT | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 11.30 | 18.30 | 00.30 | 06.50 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 13.00 | 01.00 | 06.00 |
| CALVIN MEDLOCK | TEAM LEADER | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 13.00 | 18.00 | | 05.00 |
| ANDRES DENEGIN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| ANEUDYS MULERO SANTIAGO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| ANEUDYS MULERO SANTIAGO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 13.00 | 18.00 | | 05.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| ANGEL L RIVER | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 12.00 | | 05.00 |
| ANGEL L RIVER | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| BEATZ GRITTEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 01.00 | 11.00 |
| BRIAN SCOTT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| BRIAN SCOTT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| BRIAN SCOTT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 18.00 | 24.00 | | 06.00 |
| CHARLIE MORRENO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| EDDIE MUNIZ CRUZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| EDWARD SOLIS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| EDWIN SUAREZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| ELLIOT MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| EMANUEL CHICO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| EMANUEL CHICO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 13.00 | 18.00 | | 05.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 12.00 | | 05.00 |
| EMILIO MELENDEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| FRANCISCO J RODRIGUEZ | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 12.00 | | 05.00 |
| JAVIER RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JEAN M GARCIA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JOSE A CAMULEDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JOSE E APONTE | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| JOSE M REYES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| JOSE RIVERA LLANOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS CALDERON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|-----------------|------|---------|----------|-------------|-------|
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| MARIBEL RIVERA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| RAFAEL CRESPU | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| RANDY AMERO | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| RUTH CUEVAS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| SAMUEL G MATOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| SAMUEL G MATOS | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 12.00 | | 06.00 |
| TYLER PRATT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 12.00 | | 05.00 |
| VICTOR M TORRES | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 12.00 | 18.00 | 01.00 | 05.00 |
| YADIEL O LANDA | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 07.00 | 13.00 | 01.00 | 05.00 |
| DAVID SOPALA | TECHNICAL SPECIALIST | SEE PERSONNEL TRACKING SHEET | 11/14/2017 | 06.00 | 18.00 | 00.30 | 11.50 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 19.30 | 00.30 | 12.00 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| ANTHONY PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTO PADILLA SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLOS HERNANDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDGARDO DELVELLE RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO RODRIGUEZ ALVIRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EMMANUEL CASTRO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROWAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GEYSA ZABALA CASTILLO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HILLARY NIEVES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| IVAN OCASIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |


| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ KOJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN CHACON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NEYSHERIA CRUZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ONIX GARCIA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 15.00 | 01.00 | 07.00 |
| ORIX MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| STEPHANIE ROVIRA QUINONES | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| URAYOAN MELENDEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.30 | 18.00 | 00.30 | 11.00 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.30 | 18.30 | 00.30 | 11.50 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.30 | 19.00 | 00.30 | 12.00 |
| THOMAS YACABELLIS | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 09.00 | 14.00 | | 05.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 12.00 | 00.30 | 05.50 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.30 | 12.30 | 00.30 | 05.50 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 06.00 | 12.00 | | 06.00 |
| CHARMANE COOK | RESTORATION TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/15/2017 | 12.00 | 18.30 | 00.30 | 06.00 |
| ANGEL L VAZQUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ANGEL ROGUE ADURNO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 14.30 | 01.00 | 06.50 |
| ANTHONY PADILLA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| BENEDICTO PADILLA SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| CARLY ACOSTA SANTIAGO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| DAVID RODRIGUEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| EDUARDO RODRIGUEZ ALVIRA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| ERICK ROWAN RAMOS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 12.00 | | 05.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Labor Classification | Work Description | Date | Time In | Time Out | Lunch/Break | Total |
|------|---------------------|------------------|------|---------|----------|-------------|-------|
| GIOVANNI RIVERA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| HECTOR CINTRON FERRER | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE M CUEVAS SANCHEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JOSE RODRIGUEZ MERCADO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KELVIN LOPEZ KOJAS | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| KEVIN CHACON ROSARIO | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 12.00 | | 05.00 |
| LUIS A VAZQUEZ CINTRBA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| LUIS MUNOZ ORTIZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| LUIS RAMOS MEDINA | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MARILIZ LEBRON | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| MICKY CAGE MONTANEZ | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| NOE DEE MONGE | GENERAL LABOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | 01.00 | 10.00 |
| JEREMY TIPPENS | PROJECT MANAGER | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.00 | 12.00 | | 06.00 |
| JONATHAN RODRIGUEZ SOSA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 06.30 | 12.00 | | 05.50 |
| YARELIX FIGUEROA | RESTORATION SUPERVISOR | SEE PERSONNEL TRACKING SHEET | 11/16/2017 | 07.00 | 18.00 | | 10.00 |
| JEN ROUSSEAU | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 18.00 | 00.30 | 10.50 |
| PETE BOYLAN | President & Vice President | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 07.00 | 14.30 | 00.30 | 07.00 |
| DON MOTTER | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 15.30 | 00.30 | 08.50 |
| TAMMY HOLMAN | HEALTH & SAFETY OFFICER | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 16.00 | 00.30 | 09.00 |
| ERICH WOLFE | PROJECT COORDINATOR | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 06.30 | 17.00 | 00.30 | 10.00 |
| ANDREW JANSON | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 18.00 | 24.00 | | 06.00 |
| BRIAN SCOTT | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 18.00 | 24.00 | | 06.00 |
| TORINO DUBIN | TECHNICIAN | SEE PERSONNEL TRACKING SHEET | 11/17/2017 | 18.00 | 24.00 | | 06.00 |
| KATHY DELANEY | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 11.30 | 15.30 | 00.30 | 03.50 |
| KATHY DELANEY | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 1/29/2018 | 16.15 | 19.00 | | 02.75 |
| KATHY DELANEY | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/2/2018 | 15.45 | 19.00 | | 03.25 |
| KATHY DELANEY | ADMINISTRATIVE ASSISTANT | SEE PERSONNEL TRACKING SHEET | 2/5/2018 | 09.45 | 11.30 | | 01.75 |
| | | | | | | | 3272.25 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| DON MOTTER | HSO | $105.50 | SUN-11/12/2017 | 6.50 | $158.25 | $1,028.63 | | | | $1,028.63 |
| TAMMY HOLMAN | HSO | $105.50 | SUN-11/12/2017 | 8.00 | $158.25 | $1,266.00 | | | | $1,266.00 |
| ERICH WOLFE | PC | $188.50 | SUN-11/12/2017 | 8.00 | $282.75 | $2,262.00 | | | | $2,262.00 |
| JEREMY TIPPENS | PM | $125.00 | SUN-11/12/2017 | 8.00 | $187.50 | $1,500.00 | | | | $1,500.00 |
| EARNEST GIBSON | RT | $62.50 | SUN-11/12/2017 | 8.00 | $93.75 | $750.00 | | | | $750.00 |
| GREGGORY BURNETT | RT | $62.50 | SUN-11/12/2017 | 8.00 | $93.75 | $750.00 | | | | $750.00 |
| HAKIM JOHNSON | RT | $62.50 | SUN-11/12/2017 | 8.00 | $93.75 | $750.00 | | | | $750.00 |
| JOSEPH ROWAN | RT | $62.50 | SUN-11/12/2017 | 6.50 | $93.75 | $609.38 | | | | $609.38 |
| JOSEPH ROWAN | RT | $62.50 | SUN-11/12/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| LYDIA WRIGHT | RT | $62.50 | SUN-11/12/2017 | 8.00 | $93.75 | $750.00 | | | | $750.00 |
| MIKE COGLIN | RT | $62.50 | SUN-11/12/2017 | 8.00 | $93.75 | $750.00 | | | | $750.00 |
| PATRICK MESSNER | RT | $62.50 | SUN-11/12/2017 | 6.50 | $93.75 | $609.38 | | | | $609.38 |
| PATRICK MESSNER | RT | $62.50 | SUN-11/12/2017 | 1.50 | $93.75 | $140.63 | | | | $140.63 |
| WILLIE PESINA | RT | $62.50 | SUN-11/12/2017 | 8.00 | $93.75 | $750.00 | | | | $750.00 |
| CALVIN MEDLOCK | TL | $105.50 | SUN-11/12/2017 | 11.00 | $158.25 | $1,740.75 | | | | $1,740.75 |
| BRIAN SCOTT | TN | $81.50 | SUN-11/12/2017 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| TYLER PRATT | TN | $81.50 | SUN-11/12/2017 | 11.00 | $122.25 | $1,344.75 | | | | $1,344.75 |
| DAVID SOPALA | TS | $90.50 | SUN-11/12/2017 | 8.00 | $135.75 | $1,086.00 | | | | $1,086.00 |
| JEN ROUSSEAU | AA | $47.00 | MON-11/13/2017 | 4.50 | $70.50 | $317.25 | | | | $317.25 |
| SHARLENE BALLESTEROS | AA | $47.00 | MON-11/13/2017 | 3.50 | $70.50 | $246.75 | | | | $246.75 |
| ADIEL CARBONIEL | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALBERTO RODRIGUEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ALEJANDRO GARCIA ROENA | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ALEXANDER SANTOS | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ALEXIS SANTOS | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ANA FERNANDEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL CASAS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE ADURNO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGELICA BATISTA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANIBAL VEGERANO | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANTHONY PADILLA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTONIO GALLOWAY | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ARIN A ESCATE ROENA | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| BENEDICTO PADILLA SANCHEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS BENITEZ | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| CARLOS HERNANDEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARMEN NASSARIO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYANNE CALDERON | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHAYRA ORTIZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN CEPEDA | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| CHRISTIAN HERNANDEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CHRISTIAN KOBLES BELARDO | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| COREY SIMMONS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DEVON FLETCHER | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DORRIS MARRERO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DELVELLE RODRIGUEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO RODRIGUEZ ALVIRA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDWIN CALDERON | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL VEGA CRUZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL CASTRO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK QUINONES | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| FERNANDO A GONZALES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO GONZALEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| FERNANDO VAZQUEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GABRIEL CRUZ RIVERA | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GYAN M HENRIQUEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR CINTRON FERRER | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| HECTOR CLAUDIO | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HENRY W TORRES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HOMAR ROMAN | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL ROSARIO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JADIEL RIVERA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JAQUELINE HERNANDEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOHELEN CEDANO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONNIER AGOSTO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONNY LEBRON | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JORGE PALLENS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE AYALA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GARCIA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | MON-11/13/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JOSE OTERO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RAMON BAEZ | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JOSE RIOS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | MON-11/13/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| JOSE SOTO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JUAN PETERSON | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JUAN ROLON | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| JULIO VEGA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KARLA ELVIR | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ KOJAS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS COZ CORTES | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| LUIS RAMOS MEDINA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS RIVERA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS VAZQUEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUZ LUCIANO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| LYDIA SOTO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MANASSE VEGA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MANUEL VAZQUEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARISOL PADILLA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARTA RUIZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICHAEL ROMAN | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| MICKY CAGE MONTANEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSHERIA CRUZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | MON-11/13/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| NYDIA LOPEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| OMAR DE JESUS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| ORIX MELENDEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PEDRO CALDERON | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE | GL | $41.00 | MON-11/13/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| RAYMOND SANCHEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REBECCA I MENDOZA | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| REYNALDO GONZALES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ROBERT CALO | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| SALVADOR ORTIZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| SAMUEL MENENDEZ | GL | $41.00 | MON-11/13/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| STEPHANIE RAMOS | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE ROVIRA QUINONES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYOAN MELENDEZ | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR M COLON | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR MORALES ROSARDO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WANDA SANTIAGO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| WARNER TORRES | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAJAIRA SANTIAGO | GL | $41.00 | MON-11/13/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | MON-11/13/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| TAMMY HOLMAN | HSO | $105.50 | MON-11/13/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ERICH WOLFE | PC | $188.50 | MON-11/13/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| JONATHAN RODRIGUEZ SOSA | RS | $68.00 | MON-11/13/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| YARELIX FIGUEROA | RS | $68.00 | MON-11/13/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| AGUSTIN VELAZQUEZ | RT | $62.50 | MON-11/13/2017 | 3.50 | $93.75 | $328.13 | | | | $328.13 |
| CHARMANE COOK | RT | $62.50 | MON-11/13/2017 | 6.00 | $93.75 | $562.50 | | | | $562.50 |
| GREGGORY BURNETT | RT | $62.50 | MON-11/13/2017 | 2.50 | $93.75 | $234.38 | | | | $234.38 |
| LYDIA WRIGHT | RT | $62.50 | MON-11/13/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CALVIN MEDLOCK | TL | $105.50 | MON-11/13/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ANDREW JANSON | TN | $81.50 | MON-11/13/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| BEATZ GRITTEZ | TN | $81.50 | MON-11/13/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| BRIAN SCOTT | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| BRIAN SCOTT | TN | $81.50 | MON-11/13/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EDWIN SUAREZ | TN | $81.50 | MON-11/13/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| ELLIOT MELENDEZ | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| EMANUEL CHICO | TN | $81.50 | MON-11/13/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EMILIO MELENDEZ | TN | $81.50 | MON-11/13/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JEAN M GARCIA | TN | $81.50 | MON-11/13/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| JOSE M REYES | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| JOSE RIVERA LLANOS | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| MARIBEL RIVERA | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| RUTH CUEVAS | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| SAMUEL G MATOS | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| TORINO DUBIN | TN | $81.50 | MON-11/13/2017 | 4.00 | $122.25 | $489.00 | | | | $489.00 |
| TYLER PRATT | TN | $81.50 | MON-11/13/2017 | 3.50 | $122.25 | $427.88 | | | | $427.88 |
| VICTOR M TORRES | TN | $81.50 | MON-11/13/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| YADIEL O LANDA | TN | $81.50 | MON-11/13/2017 | 1.00 | $122.25 | $122.25 | | | | $122.25 |
| DAVID SOPALA | TS | $90.50 | MON-11/13/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JEN ROUSSEAU | AA | $47.00 | TUE-11/14/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| ANA FERNANDEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANGEL ROGUE ADURNO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY PADILLA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTO PADILLA SANCHEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS HERNANDEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARMEN NASSARIO | GL | $41.00 | TUE-11/14/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| CHAYRA ORTIZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DORRIS MARRERO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DELVELLE RODRIGUEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO RODRIGUEZ ALVIRA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMANUEL VEGA CRUZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL CASTRO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROWAN RAMOS | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | TUE-11/14/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| HECTOR CINTRON FERRER | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | TUE-11/14/2017 | 4.00 | $61.50 | $246.00 | | | | $246.00 |
| HOMAR ROMAN | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ISMAEL ROSARIO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JADIEL RIVERA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JAMAR VALENTINE | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JONNIER AGOSTO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE AYALA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE OTERO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| KARLA ELVIR | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ KOJAS | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN CHACON ROSARIO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS RAMOS MEDINA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS RIVERA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LYDIA SOTO | GL | $41.00 | TUE-11/14/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| MANASSE VEGA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARIA SILVA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | TUE-11/14/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| MARISOL PADILLA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE MONTANEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSHERIA CRUZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ONIX GARCIA | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORIX MELENDEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| PASCUAL MORALES | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| RAFAEL MALAVE | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RAMOS | GL | $41.00 | TUE-11/14/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| STEPHANIE ROVIRA QUINONES | GL | $41.00 | TUE-11/14/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| URAYOAN MELENDEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| VICTOR MORALES ROSARDO | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| XAVIER GONZALEZ | GL | $41.00 | TUE-11/14/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | TUE-11/14/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| TAMMY HOLMAN | HSO | $105.50 | TUE-11/14/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ERICH WOLFE | PC | $188.50 | TUE-11/14/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| JONATHAN RODRIGUEZ SOSA | RS | $68.00 | TUE-11/14/2017 | 3.00 | $102.00 | $306.00 | | | | $306.00 |
| YARELIX FIGUEROA | RS | $68.00 | TUE-11/14/2017 | 2.50 | $102.00 | $255.00 | | | | $255.00 |
| CHARMANE COOK | RT | $62.50 | TUE-11/14/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| LYDIA WRIGHT | RT | $62.50 | TUE-11/14/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| CALVIN MEDLOCK | TL | $105.50 | TUE-11/14/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| ANEUDYS MULERO SANTIAGO | TN | $81.50 | TUE-11/14/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| ANGEL L RIVER | TN | $81.50 | TUE-11/14/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| BEATZ GRITTEZ | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| BRIAN SCOTT | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| BRIAN SCOTT | TN | $81.50 | TUE-11/14/2017 | 6.00 | $122.25 | $733.50 | | | | $733.50 |
| EDDIE MUNIZ CRUZ | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| ELLIOT MELENDEZ | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| EMANUEL CHICO | TN | $81.50 | TUE-11/14/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| EMILIO MELENDEZ | TN | $81.50 | TUE-11/14/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| FRANCISCO J RODRIGUEZ | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JAVIER RIVERA | TN | $81.50 | TUE-11/14/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| JOSE M REYES | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| JOSE RIVERA LLANOS | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| LUIS CALDERON | TN | $81.50 | TUE-11/14/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| MARIBEL RIVERA | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| RUTH CUEVAS | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| SAMUEL G MATOS | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| TYLER PRATT | TN | $81.50 | TUE-11/14/2017 | 3.00 | $122.25 | $366.75 | | | | $366.75 |
| VICTOR M TORRES | TN | $81.50 | TUE-11/14/2017 | 2.00 | $122.25 | $244.50 | | | | $244.50 |
| DAVID SOPALA | TS | $90.50 | TUE-11/14/2017 | 3.50 | $135.75 | $475.13 | | | | $475.13 |
| JEN ROUSSEAU | AA | $47.00 | WED-11/15/2017 | 4.00 | $70.50 | $282.00 | | | | $282.00 |
| ANTHONY PADILLA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTO PADILLA SANCHEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLOS HERNANDEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDGARDO DELVELLE RODRIGUEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO RODRIGUEZ ALVIRA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EMMANUEL CASTRO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ERICK ROWAN RAMOS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GEYSA ZABALA CASTILLO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|---|---|---|---|---|---|---|---|---|---|---|
| GIOVANNI RIVERA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR CINTRON FERRER | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HILLARY NIEVES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| IVAN OCASIO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE GARCIA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ KOJAS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KEVIN CHACON ROSARIO | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS RAMOS MEDINA | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE MONTANEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NEYSHERIA CRUZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ORIX MELENDEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE RAMOS | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| STEPHANIE ROVIRA QUINONES | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| URAYOAN MELENDEZ | GL | $41.00 | WED-11/15/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DON MOTTER | HSO | $105.50 | WED-11/15/2017 | 3.00 | $158.25 | $474.75 | | | | $474.75 |
| TAMMY HOLMAN | HSO | $105.50 | WED-11/15/2017 | 3.50 | $158.25 | $553.88 | | | | $553.88 |
| ERICH WOLFE | PC | $188.50 | WED-11/15/2017 | 4.00 | $282.75 | $1,131.00 | | | | $1,131.00 |
| CHARMANE COOK | RT | $62.50 | WED-11/15/2017 | 4.00 | $93.75 | $375.00 | | | | $375.00 |
| ANGEL L VAZQUEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| ANTHONY PADILLA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| BENEDICTO PADILLA SANCHEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| CARLY ACOSTA SANTIAGO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| DAVID RODRIGUEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| EDUARDO RODRIGUEZ ALVIRA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| GIOVANNI RIVERA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| HECTOR CINTRON FERRER | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Title | Hourly Rate | Date | OT Hours 1.5 | OT Rate | OT Factor 1.5 | OT Hours 2.0 | OT Rate | OT Factor 2.0 | Total OT |
|------|-------|-------------|------|--------------|---------|---------------|--------------|---------|---------------|----------|
| JOSE M CUEVAS SANCHEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| JOSE RODRIGUEZ MERCADO | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| KELVIN LOPEZ KOJAS | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS A VAZQUEZ CINTRBA | GL | $41.00 | THU-11/16/2017 | 2.50 | $61.50 | $153.75 | | | | $153.75 |
| LUIS MUNOZ ORTIZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| LUIS RAMOS MEDINA | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MARILIZ LEBRON | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| MICKY CAGE MONTANEZ | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| NOE DEE MONGE | GL | $41.00 | THU-11/16/2017 | 2.00 | $61.50 | $123.00 | | | | $123.00 |
| YARELIX FIGUEROA | RS | $68.00 | THU-11/16/2017 | 2.00 | $102.00 | $204.00 | | | | $204.00 |
| JEN ROUSSEAU | AA | $47.00 | FRI-11/17/2017 | 2.50 | $70.50 | $176.25 | | | | $176.25 |
| DON MOTTER | HSO | $105.50 | FRI-11/17/2017 | 0.50 | $158.25 | $79.13 | | | | $79.13 |
| TAMMY HOLMAN | HSO | $105.50 | FRI-11/17/2017 | 1.00 | $158.25 | $158.25 | | | | $158.25 |
| ERICH WOLFE | PC | $188.50 | FRI-11/17/2017 | 2.00 | $282.75 | $565.50 | | | | $565.50 |
| | | | | | | | | | | $73,003.50 |



Client Name: EL SAN JUAN HOTEL
Job/project #: 117501481

Invoice #: 1063922
Invoice Date: 2/20/2018

# ASSOCIATED LABOR FEES

# TOTAL: $28,714.69



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| DON MOTTER | SUN-11/12/2017 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| TAMMY HOLMAN | SUN-11/12/2017 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| ERICH WOLFE | SUN-11/12/2017 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| JEREMY TIPPENS | SUN-11/12/2017 | $45.00 | $57.50 | $27.75 | - | - | $287.50 | $417.75 |
| EARNEST GIBSON | SUN-11/12/2017 | $22.50 | $57.50 | $27.75 | - | - | $287.50 | $395.25 |
| GREGGORY BURNETT | SUN-11/12/2017 | $22.50 | $57.50 | $27.75 | - | - | $287.50 | $395.25 |
| HAKIM JOHNSON | SUN-11/12/2017 | $22.50 | $57.50 | $27.75 | - | - | $287.50 | $395.25 |
| JOSEPH ROWAN | SUN-11/12/2017 | $18.28 | $46.72 | $22.55 | - | - | $233.59 | $321.14 |
| JOSEPH ROWAN | SUN-11/12/2017 | $4.22 | $10.78 | $5.20 | - | - | $53.91 | $74.11 |
| LYDIA WRIGHT | SUN-11/12/2017 | $22.50 | $57.50 | $27.75 | - | - | $287.50 | $395.25 |
| MIKE COGLIN | SUN-11/12/2017 | $22.50 | $57.50 | $27.75 | - | - | - | $107.75 |
| PATRICK MESSNER | SUN-11/12/2017 | $18.28 | $46.72 | $22.55 | - | - | $233.59 | $321.14 |
| PATRICK MESSNER | SUN-11/12/2017 | $4.22 | $10.78 | $5.20 | - | - | $53.91 | $74.11 |
| WILLIE PESINA | SUN-11/12/2017 | $22.50 | $57.50 | $27.75 | - | - | $287.50 | $395.25 |
| CALVIN MEDLOCK | SUN-11/12/2017 | $52.22 | $57.50 | $27.75 | - | - | - | $137.47 |
| BRIAN SCOTT | SUN-11/12/2017 | $40.34 | $57.50 | $27.75 | - | - | - | $125.59 |
| TYLER PRATT | SUN-11/12/2017 | $40.34 | $57.50 | $27.75 | - | - | - | $125.59 |
| DAVID SOPALA | SUN-11/12/2017 | $32.58 | $57.50 | $27.75 | - | - | - | $117.83 |
| JEN ROUSSEAU | MON-11/13/2017 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| SHARLENE BALLESTEROS | MON-11/13/2017 | $18.68 | - | $16.37 | - | - | - | $35.05 |
| PETE BOYLAN | MON-11/13/2017 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |
| ADAN MENDEZ | MON-11/13/2017 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| ADIEL CARBONIEL | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ALBERTO RODRIGUEZ | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ALEJANDRO GARCIA ROENA | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| ALEJANDRO GARCIA ROENA | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| ALEXANDER SANTOS | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| ALEXANDER SANTOS | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| ALEXIS SANTOS | MON-11/13/2017 | $7.38 | - | $13.88 | - | - | - | $21.26 |
| ALEXIS SANTOS | MON-11/13/2017 | $9.84 | - | $13.88 | - | - | - | $23.72 |



| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANA FERNANDEZ | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL CASAS | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL ROGUE ADURNO | MON-11/13/2017 | $13.53 | - | $10.47 | - | - | - | $24.00 |
| ANGELICA BATISTA | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ANIBAL VEGERANO | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| ANIBAL VEGERANO | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| ANTHONY PADILLA | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ANTONIO GALLOWAY | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| ANTONIO GALLOWAY | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| ARIN A ESCATE ROENA | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| ARIN A ESCATE ROENA | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| BENEDICTO PADILLA SANCHEZ | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CALIXTO SANTANA | MON-11/13/2017 | $8.61 | - | $27.75 | - | - | - | $36.36 |
| CARLOS BENITEZ | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| CARLOS BENITEZ | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| CARLOS HERNANDEZ | MON-11/13/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| CARLY ACOSTA SANTIAGO | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CARMEN NASSARIO | MON-11/13/2017 | $13.53 | - | $13.54 | - | - | - | $27.07 |
| CHAYANNE CALDERON | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| CHAYRA ORTIZ | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| CHRISTIAN CEPEDA | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| CHRISTIAN CEPEDA | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| CHRISTIAN HERNANDEZ | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| CHRISTIAN KOBLES BELARDO | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| CHRISTIAN KOBLES BELARDO | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| COREY SIMMONS | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| DEVON FLETCHER | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| DORRIS MARRERO | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| EDGARDO DELVELLE RODRIGUEZ | MON-11/13/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| EDUARDO RODRIGUEZ ALVIRA | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| EDWIN CALDERON | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EMANUEL VEGA CRUZ | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| EMMANUEL CASTRO | MON-11/13/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ERICK QUINONES | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| ERICK QUINONES | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| FERNANDO A GONZALES | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| FERNANDO GONZALEZ | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| FERNANDO VAZQUEZ | MON-11/13/2017 | $4.92 | - | $11.10 | - | - | - | $16.02 |
| FERNANDO VAZQUEZ | MON-11/13/2017 | $8.61 | - | $16.65 | - | - | - | $25.26 |
| GABRIEL CRUZ RIVERA | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| GABRIEL CRUZ RIVERA | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| GEYSA ZABALA CASTILLO | MON-11/13/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| GIOVANNI RIVERA | MON-11/13/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| GYAN M HENRIQUEZ | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| HECTOR CINTRON FERRER | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| HECTOR CLAUDIO | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| HECTOR CLAUDIO | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| HENRY W TORRES | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| HILLARY NIEVES | MON-11/13/2017 | $17.22 | - | $9.79 | - | - | - | $27.01 |
| HOMAR ROMAN | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ISMAEL ROSARIO | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| IVAN OCASIO | MON-11/13/2017 | $17.22 | - | $10.41 | - | - | - | $27.63 |
| JADIEL RIVERA | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| JAQUELINE HERNANDEZ | MON-11/13/2017 | $13.53 | - | $19.14 | - | - | - | $32.67 |
| JOHELEN CEDANO | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JONATHAN SIERRA | MON-11/13/2017 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| JONNIER AGOSTO | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| JONNY LEBRON | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JORGE PALLENS | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JOSE AYALA | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE GARCIA | MON-11/13/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |
| JOSE M CUEVAS SANCHEZ | MON-11/13/2017 | $14.45 | - | $7.19 | - | - | - | $21.65 |
| JOSE OTERO | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| JOSE RAMON BAEZ | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| JOSE RAMON BAEZ | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| JOSE RIOS | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JOSE RODRIGUEZ MERCADO | MON-11/13/2017 | $14.45 | - | $9.55 | - | - | - | $24.01 |
| JOSE SOTO | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JUAN PETERSON | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| JUAN PETERSON | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| JUAN ROLON | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| JUAN ROLON | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| JULIO VEGA | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| KARLA ELVIR | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| KELVIN LOPEZ KOJAS | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS COZ CORTES | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| LUIS COZ CORTES | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| LUIS RAMOS MEDINA | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS RIVERA | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| LUIS VAZQUEZ | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUZ LUCIANO | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| LYDIA SOTO | MON-11/13/2017 | $13.53 | - | $13.54 | - | - | - | $27.07 |
| MANASSE VEGA | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MANUEL VAZQUEZ | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MARIA SILVA | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MARILIZ LEBRON | MON-11/13/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| MARISOL PADILLA | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MARTA RUIZ | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MICHAEL ROMAN | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| MICHAEL ROMAN | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| MICKY CAGE MONTANEZ | MON-11/13/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| NEYSHERIA CRUZ | MON-11/13/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| NOE DEE MONGE | MON-11/13/2017 | $14.45 | - | $7.19 | - | - | - | $21.65 |
| NYDIA LOPEZ | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| OMAR DE JESUS | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ONIX GARCIA | MON-11/13/2017 | $17.22 | - | $11.48 | - | - | - | $28.70 |
| ORIX MELENDEZ | MON-11/13/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ORLANDO VIZCAROND | MON-11/13/2017 | $6.15 | - | $27.75 | - | - | - | $33.90 |
| PEDRO CALDERON | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| RAFAEL MALAVE | MON-11/13/2017 | $14.45 | - | $14.21 | - | - | - | $28.67 |
| RAYMOND SANCHEZ | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| REBECCA I MENDOZA | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| REYNALDO GONZALES | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ROBERT CALO | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| ROBERT CALO | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| SALVADOR ORTIZ | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| SAMUEL MENENDEZ | MON-11/13/2017 | $7.38 | - | $11.10 | - | - | - | $18.48 |
| SAMUEL MENENDEZ | MON-11/13/2017 | $9.84 | - | $11.10 | - | - | - | $20.94 |
| STEPHANIE RAMOS | MON-11/13/2017 | $13.53 | - | $9.10 | - | - | - | $22.63 |
| STEPHANIE ROVIRA QUINONES | MON-11/13/2017 | $13.53 | - | $9.10 | - | - | - | $22.63 |
| URAYOAN MELENDEZ | MON-11/13/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| VICTOR M COLON | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| VICTOR MORALES ROSARDO | MON-11/13/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| WANDA SANTIAGO | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| WARNER TORRES | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| XAVIER GONZALEZ | MON-11/13/2017 | $9.23 | - | $11.89 | - | - | - | $21.12 |
| YAJAIRA SANTIAGO | MON-11/13/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| DON MOTTER | MON-11/13/2017 | - | $57.50 | $7.36 | - | - | $287.50 | $352.36 |
| TAMMY HOLMAN | MON-11/13/2017 | - | $57.50 | $7.34 | - | - | $287.50 | $352.34 |
| ERICH WOLFE | MON-11/13/2017 | - | $57.50 | $7.24 | - | - | $287.50 | $352.24 |

ASSOCIATED LABOR FEE DETAILS



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JEREMY TIPPENS | MON-11/13/2017 | $22.50 | $57.50 | $7.09 | - | - | $287.50 | $374.59 |
| OLAF MOONEN | MON-11/13/2017 | - | $57.50 | $27.75 | - | - | $287.50 | $372.75 |
| JONATHAN RODRIGUEZ SOSA | MON-11/13/2017 | $25.50 | - | $9.25 | - | - | - | $34.75 |
| YARELIX FIGUEROA | MON-11/13/2017 | $22.44 | - | $9.10 | - | - | - | $31.54 |
| AGUSTIN VELAZQUEZ | MON-11/13/2017 | $24.84 | $57.50 | $27.75 | - | - | $287.50 | $397.59 |
| CHARMANE COOK | MON-11/13/2017 | $31.88 | $57.50 | $10.22 | - | - | $287.50 | $387.10 |
| GREGGORY BURNETT | MON-11/13/2017 | $22.03 | $57.50 | $27.75 | - | - | $287.50 | $394.78 |
| LYDIA WRIGHT | MON-11/13/2017 | $26.25 | $57.50 | $13.88 | - | - | $287.50 | $385.13 |
| CALVIN MEDLOCK | MON-11/13/2017 | $41.94 | $57.50 | $14.18 | - | - | $287.50 | $401.12 |
| ANDREW JANSON | MON-11/13/2017 | $14.67 | $28.75 | $9.25 | - | - | - | $52.67 |
| ANDREW JANSON | MON-11/13/2017 | $19.56 | $28.75 | $9.25 | - | - | - | $57.56 |
| BEATZ GRITTEZ | MON-11/13/2017 | $30.56 | - | $13.88 | - | - | - | $44.44 |
| BRIAN SCOTT | MON-11/13/2017 | $32.40 | $37.79 | $7.88 | - | - | - | $78.06 |
| BRIAN SCOTT | MON-11/13/2017 | $22.01 | $19.71 | $4.11 | - | - | - | $45.83 |
| EDDIE MUNIZ CRUZ | MON-11/13/2017 | $32.40 | - | $14.18 | - | - | - | $46.58 |
| EDWIN SUAREZ | MON-11/13/2017 | $23.23 | - | $17.84 | - | - | - | $41.07 |
| ELLIOT MELENDEZ | MON-11/13/2017 | $32.40 | - | $14.18 | - | - | - | $46.58 |
| EMANUEL CHICO | MON-11/13/2017 | $26.90 | - | $13.88 | - | - | - | $40.77 |
| EMILIO MELENDEZ | MON-11/13/2017 | $26.90 | - | $13.88 | - | - | - | $40.77 |
| FRANCISCO J RODRIGUEZ | MON-11/13/2017 | $32.40 | - | $14.18 | - | - | - | $46.58 |
| JEAN M GARCIA | MON-11/13/2017 | $23.23 | - | $17.84 | - | - | - | $41.07 |
| JOSE M REYES | MON-11/13/2017 | $32.40 | - | $14.18 | - | - | - | $46.58 |
| JOSE RIVERA LLANOS | MON-11/13/2017 | $32.40 | - | $14.18 | - | - | - | $46.58 |
| MARIBEL RIVERA | MON-11/13/2017 | $32.40 | - | $14.18 | - | - | - | $46.58 |
| RUTH CUEVAS | MON-11/13/2017 | $32.40 | - | $14.18 | - | - | - | $46.58 |
| SAMUEL G MATOS | MON-11/13/2017 | $32.40 | - | $14.18 | - | - | - | $46.58 |
| TORINO DUBIN | MON-11/13/2017 | $14.67 | $28.75 | $9.25 | - | - | - | $52.67 |
| TORINO DUBIN | MON-11/13/2017 | $19.56 | $28.75 | $9.25 | - | - | - | $57.56 |
| TYLER PRATT | MON-11/13/2017 | $32.40 | $57.50 | $14.18 | - | - | - | $104.08 |
| VICTOR M TORRES | MON-11/13/2017 | $26.90 | - | $13.88 | - | - | - | $40.77 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| YADIEL O LANDA | MON-11/13/2017 | $23.23 | - | $17.84 | - | - | - | $41.07 |
| DAVID SOPALA | MON-11/13/2017 | $35.97 | $57.50 | $13.88 | - | - | $287.50 | $394.85 |
| JEN ROUSSEAU | TUE-11/14/2017 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| SHARLENE BALLESTEROS | TUE-11/14/2017 | $8.46 | - | $8.54 | - | - | - | $17.00 |
| SHARLENE BALLESTEROS | TUE-11/14/2017 | $2.82 | - | $2.85 | - | - | - | $5.67 |
| PETE BOYLAN | TUE-11/14/2017 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |
| ALEJANDRO GARCIA ROENA | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| ALEXANDER SANTOS | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| ALEXIS SANTOS LEBRON | TUE-11/14/2017 | $3.69 | - | $27.75 | - | - | - | $31.44 |
| ANA FERNANDEZ | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ANGEL CASAS | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| ANGEL CASAS | TUE-11/14/2017 | $6.77 | - | $7.63 | - | - | - | $14.40 |
| ANGEL ROGUE ADURNO | TUE-11/14/2017 | $13.53 | - | $10.47 | - | - | - | $24.00 |
| ANIBAL VEGERANO | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| ANTHONY PADILLA | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ANTONIO GALLOWAY | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| ARIN A ESCATE ROENA | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| BENEDICTO PADILLA SANCHEZ | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| BLADIMIR GARCIA | TUE-11/14/2017 | $2.46 | - | $27.75 | - | - | - | $30.21 |
| CARLOS BENITEZ | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| CARLOS HERNANDEZ | TUE-11/14/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| CARLY ACOSTA SANTIAGO | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CARMEN NASSARIO | TUE-11/14/2017 | $5.54 | - | $6.09 | - | - | - | $11.63 |
| CARMEN NASSARIO | TUE-11/14/2017 | $8.92 | - | $8.12 | - | - | - | $17.04 |
| CHAYRA ORTIZ | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| CHAYRA ORTIZ | TUE-11/14/2017 | $8.00 | - | $7.63 | - | - | - | $15.63 |
| CHRISTIAN CEPEDA | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| CHRISTIAN KOBLES BELARDO | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| COREY SIMMONS | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| COREY SIMMONS | TUE-11/14/2017 | $6.77 | - | $7.63 | - | - | - | $14.40 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|------------|----------|-----|-----|-----|---------|-------|
| DAMARIS COLLAZO | TUE-11/14/2017 | $5.54 | - | $12.49 | - | - | - | $18.02 |
| DAMARIS COLLAZO | TUE-11/14/2017 | $6.77 | - | $15.26 | - | - | - | $22.03 |
| DORRIS MARRERO | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| DORRIS MARRERO | TUE-11/14/2017 | $8.00 | - | $7.63 | - | - | - | $15.63 |
| EDGARDO DELVELLE RODRIGUEZ | TUE-11/14/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| EDUARDO RODRIGUEZ ALVIRA | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| EMANUEL VEGA CRUZ | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| EMMANUEL CASTRO | TUE-11/14/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ERICK QUINONES | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| ERICK ROWAN RAMOS | TUE-11/14/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| GABRIEL CRUZ RIVERA | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| GEYSA ZABALA CASTILLO | TUE-11/14/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| GIOVANNI RIVERA | TUE-11/14/2017 | $14.45 | - | $7.19 | - | - | - | $21.65 |
| HECTOR CINTRON FERRER | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| HECTOR CLAUDIO | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| HILLARY NIEVES | TUE-11/14/2017 | $17.22 | - | $9.79 | - | - | - | $27.01 |
| HOMAR ROMAN | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| ISMAEL ROSARIO | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| ISMAEL ROSARIO | TUE-11/14/2017 | $8.00 | - | $7.63 | - | - | - | $15.63 |
| IVAN OCASIO | TUE-11/14/2017 | $13.53 | - | $8.67 | - | - | - | $22.20 |
| IVAN RIOS | TUE-11/14/2017 | $5.54 | - | $12.49 | - | - | - | $18.02 |
| IVAN RIOS | TUE-11/14/2017 | $6.77 | - | $15.26 | - | - | - | $22.03 |
| JADIEL RIVERA | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| JAMAR VALENTINE | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| JAQUELINE HERNANDEZ | TUE-11/14/2017 | $5.54 | - | $8.61 | - | - | - | $14.15 |
| JONNIER AGOSTO | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| JOSE AYALA | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| JOSE AYALA | TUE-11/14/2017 | $8.00 | - | $7.63 | - | - | - | $15.63 |
| JOSE GARCIA | TUE-11/14/2017 | $1.23 | - | $1.07 | - | - | - | $2.30 |
| JOSE GARCIA | TUE-11/14/2017 | $6.15 | - | $5.34 | - | - | - | $11.49 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE M CUEVAS SANCHEZ | TUE-11/14/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| JOSE OTERO | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| JOSE OTERO | TUE-11/14/2017 | $8.00 | - | $7.63 | - | - | - | $15.63 |
| JOSE RAMON BAEZ | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| JUAN PETERSON | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| JUAN ROLON | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| JULIO VEGA | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| JULIO VEGA | TUE-11/14/2017 | $6.77 | - | $7.63 | - | - | - | $14.40 |
| KARLA ELVIR | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| KARLA ELVIR | TUE-11/14/2017 | $8.00 | - | $7.63 | - | - | - | $15.63 |
| KELVIN LOPEZ KOJAS | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| KEVIN CHACON ROSARIO | TUE-11/14/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| LEROY R SANCHEZ | TUE-11/14/2017 | $3.69 | - | $27.75 | - | - | - | $31.44 |
| LUIS COZ CORTES | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| LUIS RAMOS MEDINA | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| LUIS RIVERA | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| LUZ LUCIANO | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| LUZ LUCIANO | TUE-11/14/2017 | $6.77 | - | $7.63 | - | - | - | $14.40 |
| LYDIA SOTO | TUE-11/14/2017 | $5.54 | - | $6.09 | - | - | - | $11.63 |
| LYDIA SOTO | TUE-11/14/2017 | $8.92 | - | $8.12 | - | - | - | $17.04 |
| MANASSE VEGA | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| MANUEL VAZQUEZ | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| MANUEL VAZQUEZ | TUE-11/14/2017 | $6.77 | - | $7.63 | - | - | - | $14.40 |
| MARIA SILVA | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| MARIA SILVA | TUE-11/14/2017 | $8.00 | - | $7.63 | - | - | - | $15.63 |
| MARILIZ LEBRON | TUE-11/14/2017 | $14.45 | - | $7.19 | - | - | - | $21.65 |
| MARISOL PADILLA | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| MARISOL PADILLA | TUE-11/14/2017 | $8.00 | - | $7.63 | - | - | - | $15.63 |
| MARTA RUIZ | TUE-11/14/2017 | $5.54 | - | $6.24 | - | - | - | $11.78 |
| MARTA RUIZ | TUE-11/14/2017 | $6.77 | - | $7.63 | - | - | - | $14.40 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| MICHAEL ROMAN | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| MICKY CAGE MONTANEZ | TUE-11/14/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| NEYSHERIA CRUZ | TUE-11/14/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| NOE DEE MONGE | TUE-11/14/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| ONIX GARCIA | TUE-11/14/2017 | $13.53 | - | $9.57 | - | - | - | $23.10 |
| ORIX MELENDEZ | TUE-11/14/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| PASCUAL MORALES | TUE-11/14/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| RAFAEL MALAVE | TUE-11/14/2017 | $13.53 | - | $13.54 | - | - | - | $27.07 |
| ROBERT CALO | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| SAMUEL MENENDEZ | TUE-11/14/2017 | $3.69 | - | $5.55 | - | - | - | $9.24 |
| STEPHANIE RAMOS | TUE-11/14/2017 | $14.45 | - | $9.55 | - | - | - | $24.01 |
| STEPHANIE ROVIRA QUINONES | TUE-11/14/2017 | $14.45 | - | $9.55 | - | - | - | $24.01 |
| URAYOAN MELENDEZ | TUE-11/14/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| VICTOR MORALES ROSARDO | TUE-11/14/2017 | $13.53 | - | $13.88 | - | - | - | $27.41 |
| XAVIER GONZALEZ | TUE-11/14/2017 | $5.54 | - | $7.14 | - | - | - | $12.67 |
| XAVIER GONZALEZ | TUE-11/14/2017 | $8.00 | - | $8.72 | - | - | - | $16.72 |
| DON MOTTER | TUE-11/14/2017 | - | $57.50 | $7.36 | - | - | $287.50 | $352.36 |
| TAMMY HOLMAN | TUE-11/14/2017 | - | $57.50 | $7.34 | - | - | $287.50 | $352.34 |
| ERICH WOLFE | TUE-11/14/2017 | - | $57.50 | $7.24 | - | - | $287.50 | $352.24 |
| JEREMY TIPPENS | TUE-11/14/2017 | $22.50 | $57.50 | $7.09 | - | - | $287.50 | $374.59 |
| JONATHAN RODRIGUEZ SOSA | TUE-11/14/2017 | $25.50 | - | $9.25 | - | - | - | $34.75 |
| YARELIX FIGUEROA | TUE-11/14/2017 | $23.97 | - | $9.55 | - | - | - | $33.52 |
| CHARMANE COOK | TUE-11/14/2017 | $26.25 | $57.50 | $8.76 | - | - | $287.50 | $380.01 |
| LYDIA WRIGHT | TUE-11/14/2017 | $10.31 | $26.35 | $6.36 | - | - | $131.77 | $174.80 |
| LYDIA WRIGHT | TUE-11/14/2017 | $15.94 | $31.15 | $7.52 | - | - | $155.73 | $210.33 |
| CALVIN MEDLOCK | TUE-11/14/2017 | $18.99 | $31.36 | $7.40 | - | - | $156.82 | $214.57 |
| CALVIN MEDLOCK | TUE-11/14/2017 | $20.57 | $26.14 | $6.17 | - | - | $130.68 | $183.56 |
| ANDRES DENEGIN | TUE-11/14/2017 | $12.23 | - | $27.75 | - | - | - | $39.98 |
| ANEUDYS MULERO SANTIAGO | TUE-11/14/2017 | $12.23 | - | $13.88 | - | - | - | $26.10 |
| ANEUDYS MULERO SANTIAGO | TUE-11/14/2017 | $14.67 | - | $13.88 | - | - | - | $28.55 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| ANGEL L RIVER | TUE-11/14/2017 | $12.23 | - | $13.88 | - | - | - | $26.10 |
| ANGEL L RIVER | TUE-11/14/2017 | $14.67 | - | $13.88 | - | - | - | $28.55 |
| BEATZ GRITTEZ | TUE-11/14/2017 | $30.56 | - | $13.88 | - | - | - | $44.44 |
| BRIAN SCOTT | TUE-11/14/2017 | $14.67 | $20.29 | $4.11 | - | - | $101.47 | $140.55 |
| BRIAN SCOTT | TUE-11/14/2017 | $15.89 | $16.91 | $3.43 | - | - | $84.56 | $120.79 |
| BRIAN SCOTT | TUE-11/14/2017 | $22.01 | $20.29 | $4.11 | - | - | $101.47 | $147.88 |
| CHARLIE MORRENO | TUE-11/14/2017 | $12.23 | - | $27.75 | - | - | - | $39.98 |
| EDDIE MUNIZ CRUZ | TUE-11/14/2017 | $14.67 | - | $7.40 | - | - | - | $22.07 |
| EDDIE MUNIZ CRUZ | TUE-11/14/2017 | $15.89 | - | $6.17 | - | - | - | $22.06 |
| EDWARD SOLIS | TUE-11/14/2017 | $12.23 | - | $27.75 | - | - | - | $39.98 |
| EDWIN SUAREZ | TUE-11/14/2017 | $12.23 | - | $9.91 | - | - | - | $22.14 |
| ELLIOT MELENDEZ | TUE-11/14/2017 | $14.67 | - | $7.40 | - | - | - | $22.07 |
| ELLIOT MELENDEZ | TUE-11/14/2017 | $15.89 | - | $6.17 | - | - | - | $22.06 |
| EMANUEL CHICO | TUE-11/14/2017 | $12.23 | - | $6.94 | - | - | - | $19.16 |
| EMANUEL CHICO | TUE-11/14/2017 | $14.67 | - | $6.94 | - | - | - | $21.61 |
| EMILIO MELENDEZ | TUE-11/14/2017 | $12.23 | - | $6.94 | - | - | - | $19.16 |
| EMILIO MELENDEZ | TUE-11/14/2017 | $14.67 | - | $6.94 | - | - | - | $21.61 |
| FRANCISCO J RODRIGUEZ | TUE-11/14/2017 | $14.67 | - | $7.40 | - | - | - | $22.07 |
| FRANCISCO J RODRIGUEZ | TUE-11/14/2017 | $15.89 | - | $6.17 | - | - | - | $22.06 |
| JAVIER RIVERA | TUE-11/14/2017 | $12.23 | - | $13.88 | - | - | - | $26.10 |
| JAVIER RIVERA | TUE-11/14/2017 | $14.67 | - | $13.88 | - | - | - | $28.55 |
| JEAN M GARCIA | TUE-11/14/2017 | $12.23 | - | $9.91 | - | - | - | $22.14 |
| JOSE A CAMULEDA | TUE-11/14/2017 | $12.23 | - | $27.75 | - | - | - | $39.98 |
| JOSE E APONTE | TUE-11/14/2017 | $12.23 | - | $27.75 | - | - | - | $39.98 |
| JOSE M REYES | TUE-11/14/2017 | $14.67 | - | $7.40 | - | - | - | $22.07 |
| JOSE M REYES | TUE-11/14/2017 | $15.89 | - | $6.17 | - | - | - | $22.06 |
| JOSE RIVERA LLANOS | TUE-11/14/2017 | $14.67 | - | $7.40 | - | - | - | $22.07 |
| JOSE RIVERA LLANOS | TUE-11/14/2017 | $15.89 | - | $6.17 | - | - | - | $22.06 |
| LUIS CALDERON | TUE-11/14/2017 | $12.23 | - | $13.88 | - | - | - | $26.10 |
| LUIS CALDERON | TUE-11/14/2017 | $14.67 | - | $13.88 | - | - | - | $28.55 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|---|---|---|---|---|---|---|---|---|
| MARIBEL RIVERA | TUE-11/14/2017 | $14.67 | - | $7.40 | - | - | - | $22.07 |
| MARIBEL RIVERA | TUE-11/14/2017 | $15.89 | - | $6.17 | - | - | - | $22.06 |
| RAFAEL CRESPU | TUE-11/14/2017 | $12.23 | - | $27.75 | - | - | - | $39.98 |
| RANDY AMERO | TUE-11/14/2017 | $12.23 | - | $27.75 | - | - | - | $39.98 |
| RUTH CUEVAS | TUE-11/14/2017 | $14.67 | - | $7.40 | - | - | - | $22.07 |
| RUTH CUEVAS | TUE-11/14/2017 | $15.89 | - | $6.17 | - | - | - | $22.06 |
| SAMUEL G MATOS | TUE-11/14/2017 | $14.67 | - | $7.40 | - | - | - | $22.07 |
| SAMUEL G MATOS | TUE-11/14/2017 | $15.89 | - | $6.17 | - | - | - | $22.06 |
| TYLER PRATT | TUE-11/14/2017 | $14.67 | $31.36 | $7.40 | - | - | - | $53.43 |
| TYLER PRATT | TUE-11/14/2017 | $15.89 | $26.14 | $6.17 | - | - | - | $48.20 |
| VICTOR M TORRES | TUE-11/14/2017 | $12.23 | - | $6.94 | - | - | - | $19.16 |
| VICTOR M TORRES | TUE-11/14/2017 | $14.67 | - | $6.94 | - | - | - | $21.61 |
| YADIEL O LANDA | TUE-11/14/2017 | $12.23 | - | $9.91 | - | - | - | $22.14 |
| DAVID SOPALA | TUE-11/14/2017 | $35.97 | $57.50 | $13.88 | - | - | $287.50 | $394.85 |
| JEN ROUSSEAU | WED-11/15/2017 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| PETE BOYLAN | WED-11/15/2017 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |
| ANTHONY PADILLA | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| BENEDICTO PADILLA SANCHEZ | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CARLOS HERNANDEZ | WED-11/15/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| CARLY ACOSTA SANTIAGO | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| EDGARDO DELVELLE RODRIGUEZ | WED-11/15/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| EDUARDO RODRIGUEZ ALVIRA | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| EMMANUEL CASTRO | WED-11/15/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| ERICK ROWAN RAMOS | WED-11/15/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| GEYSA ZABALA CASTILLO | WED-11/15/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| GIOVANNI RIVERA | WED-11/15/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| HECTOR CINTRON FERRER | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| HILLARY NIEVES | WED-11/15/2017 | $13.53 | - | $8.16 | - | - | - | $21.69 |
| IVAN OCASIO | WED-11/15/2017 | $13.53 | - | $8.67 | - | - | - | $22.20 |
| JOSE GARCIA | WED-11/15/2017 | $13.53 | - | $10.67 | - | - | - | $24.20 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| JOSE M CUEVAS SANCHEZ | WED-11/15/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| JOSE RODRIGUEZ MERCADO | WED-11/15/2017 | $13.53 | - | $9.10 | - | - | - | $22.63 |
| KELVIN LOPEZ KOJAS | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| KEVIN CHACON ROSARIO | WED-11/15/2017 | $13.53 | - | $11.10 | - | - | - | $24.63 |
| LUIS RAMOS MEDINA | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MARILIZ LEBRON | WED-11/15/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| MICKY CAGE MONTANEZ | WED-11/15/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| NEYSHERIA CRUZ | WED-11/15/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| NOE DEE MONGE | WED-11/15/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| ONIX GARCIA | WED-11/15/2017 | $8.61 | - | $6.70 | - | - | - | $15.31 |
| ORIX MELENDEZ | WED-11/15/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| STEPHANIE RAMOS | WED-11/15/2017 | $13.53 | - | $9.10 | - | - | - | $22.63 |
| STEPHANIE ROVIRA QUINONES | WED-11/15/2017 | $13.53 | - | $9.10 | - | - | - | $22.63 |
| URAYOAN MELENDEZ | WED-11/15/2017 | $13.53 | - | $9.25 | - | - | - | $22.78 |
| DON MOTTER | WED-11/15/2017 | - | $57.50 | $7.36 | - | - | $287.50 | $352.36 |
| TAMMY HOLMAN | WED-11/15/2017 | - | $57.50 | $7.34 | - | - | $287.50 | $352.34 |
| ERICH WOLFE | WED-11/15/2017 | - | $57.50 | $7.24 | - | - | $287.50 | $352.24 |
| THOMAS YACABELLIS | WED-11/15/2017 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| JEREMY TIPPENS | WED-11/15/2017 | $20.63 | $57.50 | $6.49 | - | - | $287.50 | $372.12 |
| JONATHAN RODRIGUEZ SOSA | WED-11/15/2017 | $11.22 | - | $4.63 | - | - | - | $15.85 |
| CHARMANE COOK | WED-11/15/2017 | $11.25 | $28.75 | $4.38 | - | - | $143.75 | $188.13 |
| CHARMANE COOK | WED-11/15/2017 | $15.00 | $28.75 | $4.38 | - | - | $143.75 | $191.88 |
| ANGEL L VAZQUEZ | THU-11/16/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| ANGEL ROGUE ADURNO | THU-11/16/2017 | $8.00 | - | $6.81 | - | - | - | $14.80 |
| ANTHONY PADILLA | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| BENEDICTO PADILLA SANCHEZ | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| CARLY ACOSTA SANTIAGO | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| DAVID RODRIGUEZ | THU-11/16/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| EDUARDO RODRIGUEZ ALVIRA | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| ERICK ROWAN RAMOS | THU-11/16/2017 | $6.15 | - | $5.55 | - | - | - | $11.70 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Small Tools | Per Diem | PPE | PRP | PFP | Lodging | Total |
|------|------|-------------|----------|-----|-----|-----|---------|-------|
| GIOVANNI RIVERA | THU-11/16/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| HECTOR CINTRON FERRER | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| JOSE M CUEVAS SANCHEZ | THU-11/16/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| JOSE RODRIGUEZ MERCADO | THU-11/16/2017 | $13.53 | - | $9.10 | - | - | - | $22.63 |
| KELVIN LOPEZ KOJAS | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| KEVIN CHACON ROSARIO | THU-11/16/2017 | $6.15 | - | $5.55 | - | - | - | $11.70 |
| LUIS A VAZQUEZ CINTRBA | THU-11/16/2017 | $14.45 | - | $27.75 | - | - | - | $42.20 |
| LUIS MUNOZ ORTIZ | THU-11/16/2017 | $13.53 | - | $27.75 | - | - | - | $41.28 |
| LUIS RAMOS MEDINA | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| MARILIZ LEBRON | THU-11/16/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| MICKY CAGE MONTANEZ | THU-11/16/2017 | $13.53 | - | $6.94 | - | - | - | $20.47 |
| NOE DEE MONGE | THU-11/16/2017 | $13.53 | - | $6.85 | - | - | - | $20.38 |
| JEREMY TIPPENS | THU-11/16/2017 | - | $57.50 | $7.09 | - | - | $287.50 | $352.09 |
| JONATHAN RODRIGUEZ SOSA | THU-11/16/2017 | $11.22 | - | $4.63 | - | - | - | $15.85 |
| YARELIX FIGUEROA | THU-11/16/2017 | $22.44 | - | $9.10 | - | - | - | $31.54 |
| JEN ROUSSEAU | FRI-11/17/2017 | - | $57.50 | - | - | - | $287.50 | $345.00 |
| PETE BOYLAN | FRI-11/17/2017 | - | $57.50 | $6.94 | - | - | $287.50 | $351.94 |
| DON MOTTER | FRI-11/17/2017 | - | $57.50 | $5.68 | - | - | $287.50 | $350.68 |
| TAMMY HOLMAN | FRI-11/17/2017 | - | $57.50 | $5.74 | - | - | $287.50 | $350.74 |
| ERICH WOLFE | FRI-11/17/2017 | - | $57.50 | $6.03 | - | - | $287.50 | $351.03 |
| ANDREW JANSON | FRI-11/17/2017 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| BRIAN SCOTT | FRI-11/17/2017 | - | $57.50 | $4.11 | - | - | $287.50 | $349.11 |
| TORINO DUBIN | FRI-11/17/2017 | - | $57.50 | $9.25 | - | - | $287.50 | $354.25 |
| | | $5,204.69 | $3,565.00 | $4,995.00 | | | $14,950.00 | $28,714.69 |



Client Name: EL SAN JUAN HOTEL

Job/project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

# MATERIAL AND CONSUMABLE DETAILS

## TOTAL: $2,288.31



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| BAGS, TRASH 3-MIL | 11/13/2017 | EACH | 24 | $0.82 | $19.68 |
| BAGS, TRASH 3-MIL | 11/14/2017 | EACH | 30 | $0.82 | $24.60 |
| BELFOR- ODOR COUNTERACTANT | 11/13/2017 | GALLON | 2 | $31.00 | $62.00 |
| BELFOR- ODOR COUNTERACTANT | 11/14/2017 | GALLON | 1 | $31.00 | $31.00 |
| BELFOR- ODOR COUNTERACTANT | 11/15/2017 | GALLON | 0.5 | $31.00 | $15.50 |
| BELFOR-AC 12 ALKALINE CLEANER | 11/13/2017 | GALLON | 1 | $46.00 | $46.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/13/2017 | GALLON | 3 | $17.00 | $51.00 |
| BELFOR-EXTRA DUTY CLEANER DEGREASER | 11/14/2017 | GALLON | 2 | $17.00 | $34.00 |
| BELFOR-GLASS CLEANER | 11/13/2017 | GALLON | 2 | $8.00 | $16.00 |
| BELFOR-LEMON OIL FURNITURE POLISH | 11/14/2017 | GALLON | 1 | $5.00 | $5.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/13/2017 | GALLON | 2 | $51.00 | $102.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/14/2017 | GALLON | 1 | $51.00 | $51.00 |
| DISINFECTANT/ANTIMICROBIAL | 11/15/2017 | GALLON | 0.5 | $51.00 | $25.50 |
| DUST MASK | 11/13/2017 | EACH | 6 | $2.00 | $12.00 |
| GLOVES, LATEX (SURGICAL) | 11/13/2017 | PAIR | 129 | $0.47 | $60.63 |
| GLOVES, LATEX (SURGICAL) | 11/14/2017 | PAIR | 150 | $0.47 | $70.50 |
| GLOVES, LATEX (SURGICAL) | 11/15/2017 | PAIR | 20 | $0.47 | $9.40 |
| MOP HEADS | 11/13/2017 | EACH | 9 | $13.50 | $121.50 |
| MOP HEADS | 11/14/2017 | EACH | 4 | $13.50 | $54.00 |
| MOP HEADS | 11/15/2017 | EACH | 4 | $13.50 | $54.00 |
| PLASTIC SHEETING, 4 MIL (20 X 100) | 11/13/2017 | ROLL | 1 | $62.50 | $62.50 |
| RESPIRATOR, (N95) | 11/13/2017 | EACH | 50 | $3.50 | $175.00 |
| RESPIRATOR, (N95) | 11/14/2017 | EACH | 40 | $3.50 | $140.00 |
| RESPIRATOR, (N95) | 11/15/2017 | EACH | 32 | $3.50 | $112.00 |
| SPONGE, PARTICULATE (1.5X3X6) | 11/13/2017 | EACH | 66 | $4.00 | $264.00 |
| SPRAY BOTTLE W/TRIGGER | 11/13/2017 | EACH | 14 | | |
| SPRAY BOTTLE W/TRIGGER | 11/14/2017 | EACH | 18 | | |
| SPRAY BOTTLE W/TRIGGER | 11/15/2017 | EACH | 8 | | |
| TAPE, DUCT (GRAY) | 11/14/2017 | ROLL | 1 | $7.00 | $7.00 |
| TARP | 11/13/2017 | PER SQ FT | 1 | | |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job / Project #: 117501481

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| WIPES, COTTON CLOTH | 11/13/2017 | POUND | 50 | $5.00 | $250.00 |
| WIPES, COTTON CLOTH | 11/14/2017 | POUND | 20 | $5.00 | $100.00 |
| WIPES, COTTON CLOTH | 11/15/2017 | POUND | 20 | $5.00 | $100.00 |
| WIPES, WIPE ALL | 11/13/2017 | PACK | 1 | $12.50 | $12.50 |
| WIPES, WORKSHOP (RAGS) | 11/13/2017 | POUND | 25 | $5.00 | $125.00 |
| WIPES, WORKSHOP (RAGS) | 11/14/2017 | POUND | 15 | $5.00 | $75.00 |
| | | | | | $2,288.31 |



Client Name: EL SAN JUAN HOTEL

Invoice #: 1063922

Job/project #: 117501481

Invoice Date: 2/20/2018

# EQUIPMENT AND TOOL DETAILS

# TOTAL: $2,522.00



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Item Description | Date | Unit | Quantity | Price | Total |
|---|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | EPD | 25 | $30.00 | $750.00 |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | EPD | 14 | $30.00 | $420.00 |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | EPD | 1 | $30.00 | $30.00 |
| CART, DEMOLITION/TILT | 11/14/2017 | EPD | 1 | | |
| CART, DEMOLITION/TILT | 11/15/2017 | EPD | 1 | | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | EPD | 2 | $187.50 | $375.00 |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | EPD | 1 | $187.50 | $187.50 |
| DOLLY/WHEELBARROW | 11/14/2017 | EPD | 1 | | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2017 | EPD | 1 | $155.50 | $155.50 |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2017 | EPD | 1 | $155.50 | $155.50 |
| MOP BUCKET WITH WRINGER | 11/13/2017 | EPD | 2 | | |
| MOP BUCKET WITH WRINGER | 11/14/2017 | EPD | 1 | | |
| MOP BUCKET WITH WRINGER | 11/15/2017 | EPD | 1 | | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/13/2017 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/14/2017 | EPD | 1 | $24.50 | $24.50 |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/15/2017 | EPD | 1 | $24.50 | $24.50 |
| | | | | | $2,522.00 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 149470 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 175562 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 221375 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229165 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229400 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 229438 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 231805 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237143 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237168 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237536 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237644 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237705 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 237806 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 242194 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 242214 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245709 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245941 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245966 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 245984 | |
| AIR MOVER/CARPET BLOWERS | 11/13/2017 | 1 | 268398 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 149143 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 149216 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 203677 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237143 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237168 | |


| Item Description | Date | Quantity | Identifier | Equipment Notes |
|---|---|---|---|---|
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237534 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 237735 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 242194 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 242214 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245710 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245966 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 245992 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 246016 | |
| AIR MOVER/CARPET BLOWERS | 11/14/2017 | 1 | 403001 | |
| AIR MOVER/CARPET BLOWERS | 11/15/2017 | 1 | 403001 | |
| CART, DEMOLITION/TILT | 11/14/2017 | 1 | 411001 | |
| CART, DEMOLITION/TILT | 11/15/2017 | 1 | 411001 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 246067 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/13/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 421001 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/14/2017 | 1 | 43142 | |
| DEHUMIDIFIER - 100 TO 140 AHAM | 11/15/2017 | 1 | 421001 | |
| DOLLY/WHEELBARROW | 11/14/2017 | 1 | 444001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/14/2017 | 1 | 404001 | |
| HEPA FILTRATION UNIT / AIR SCRUBBER | 11/15/2017 | 1 | 404001 | |
| MOP BUCKET WITH WRINGER | 11/13/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 11/13/2017 | 1 | 484002 | |
| MOP BUCKET WITH WRINGER | 11/14/2017 | 1 | 484001 | |
| MOP BUCKET WITH WRINGER | 11/15/2017 | 1 | 484001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/13/2017 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/14/2017 | 1 | 534001 | |
| WORKSTATION (TABLE, CHAIR, LIGHTS, ESD) | 11/15/2017 | 1 | 534001 | |



# ASSIGNED VEHICLE DETAILS

## TOTAL: $2,829.00



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|------|------|-------------|------|---------|------|-------|
| DON MOTTER | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JEREMY TIPPENS | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| EARNEST GIBSON | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| GREGGORY BURNETT | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| HAKIM JOHNSON | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JOSEPH ROWAN | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $56.06 | | | $56.06 |
| JOSEPH ROWAN | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $12.94 | | | $12.94 |
| LYDIA WRIGHT | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| PATRICK MESSNER | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $56.06 | | | $56.06 |
| PATRICK MESSNER | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $12.94 | | | $12.94 |
| WILLIE PESINA | SUN-11/12/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JEN ROUSSEAU | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| PETE BOYLAN | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JEREMY TIPPENS | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| OLAF MOONEN | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| GREGGORY BURNETT | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| LYDIA WRIGHT | MON-11/13/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| PETE BOYLAN | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JEREMY TIPPENS | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| LYDIA WRIGHT | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | $31.63 | | | $31.63 |



Client Name: EL SAN JUAN HOTEL

Job / Project #: 117501481

Invoice #: 1063922

Invoice Date: 2/20/2018

| Name | Date | Vehicle Type | Rate | Mileage | Rate | Total |
|---|---|---|---|---|---|---|
| LYDIA WRIGHT | TUE-11/14/2017 | 529-PICKUP/SUV/CAR | $37.38 | | | $37.38 |
| PETE BOYLAN | WED-11/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | WED-11/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | WED-11/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | WED-11/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| THOMAS YACABELLIS | WED-11/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JEREMY TIPPENS | WED-11/15/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| CHARMANE COOK | WED-11/15/2017 | 529-PICKUP/SUV/CAR | $34.50 | | | $34.50 |
| CHARMANE COOK | WED-11/15/2017 | 529-PICKUP/SUV/CAR | $34.50 | | | $34.50 |
| JEREMY TIPPENS | THU-11/16/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| JEN ROUSSEAU | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| PETE BOYLAN | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| DON MOTTER | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| TAMMY HOLMAN | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| ERICH WOLFE | FRI-11/17/2017 | 529-PICKUP/SUV/CAR | $69.00 | | | $69.00 |
| | | | $2,829.00 | | | $2,829.00 |

ASSIGNED VEHICLE DETAILS
T&M Pro™ - ©2008-2018